Exhibit C194

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-39-no-title.html | Marriage Announcement 39 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/turley-yank-insurance-man-pays-dividends-hurler-virtually-an.html | Turley, Yank Insurance Man, Pays Dividends; Hurler Virtually an Endowment Policy for 23d Pennant Record This Season Makes Him Pitcher of Contentment Talent Is Recognized Wrong Turley Signed Performances Are Shaky He Enjoys Challenge | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/student-apparel-in-heavy-demand-buyers-reorder-items-most-wanted.html | STUDENT APPAREL IN HEAVY DEMAND; Buyers Reorder Items Most Wanted and Also Seek New Merchandise | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/college-enrollment-data.html | College Enrollment Data | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-fall-of-humphrey-hogan.html | The Fall of Humphrey; Hogan | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/zatopek-second-in-run-czech-defeated-by-schade-of-germany-in-10000.html | ZATOPEK SECOND IN RUN; Czech Defeated by Schade of Germany in 10,000 Meters | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-healing-knife-a-revolution-in-surgery-new-operating-techniques.html | The Healing Knife: A Revolution in Surgery; New operating techniques, along with the great medical advances of the past quarter century, have made possible such dramatic developments as heart surgery. Revolution In Surgery | True | BY Leonard Engel | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jump-title-goes-to-high-altitude-dandreas-mount-wins-with-18-points.html | JUMP TITLE GOES TO HIGH ALTITUDE; D'Andrea's Mount Wins With 18 Points as North Shore Horse Show Closes THE CLASS WINNERS | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/autoist-adds-to-error-accused-of-driving-car-into-policeman-writing.html | AUTOIST ADDS TO ERROR; Accused of Driving Car Into Policeman Writing Ticket | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/texascosta-rica-road-to-open-next-january.html | Texas-Costa Rica Road To Open Next January | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lawyers-bar-negroes-washington-associations-vote-fails-to-change.html | LAWYERS BAR NEGROES; Washington Association's Vote Fails to Change By-Laws | True | Special to The New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/man-hurt-in-ducking.html | Man Hurt in Ducking | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/athwart-the-route-a-rock-fortress-a-british-subaltern-who-was-there.html | ATHWART THE ROUTE A ROCK FORTRESS; A British Subaltern Who Was There Relives the Grim Battle of Cassino Rock Fortress | True | By S. L. A. Marshall | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/diefenbaker-asks-world-trade-aid-canada-vulnerable-to-shift-in-us.html | DIEFENBAKER ASKS WORLD TRADE AID; Canada Vulnerable to Shift in U.S. Commerce Policy, Dartmouth Meeting Told British Envoy in Plea TRADE AID ASKED BY DIEFENBAKER Wheat Problem Noted | True | By John H. Fenton Special To The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/3-new-ambulances-due.html | 3 New Ambulances Due | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dig-it-yourself-philipsburg-manors-visitors-welcome-to-lend.html | DIG IT YOURSELF; Philipsburg Manor's Visitors Welcome To Lend Archaeologists a Hand 50,000 Fragments Buried History | True | By Merrill Folsom | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/coast-city-looksahead-glendora-calif-gives-data-on-probable-future.html | COAST CITY LOOKSAHEAD; Glendora, Calif., Gives Data on Probable Future Zoning | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/smithcuster-team-in-porsche-wins-upstate-sports-car-rally.html | Smith-Custer Team in Porsche Wins Upstate Sports Car Rally; Pennsylvanians Take Rip Van Winkle Event With Error of 348 Seconds -- Bartlett-Reynaud Duo Next Reids Are Fourth Second-Guessing Hurts | True | By Frank M. Blank Special To the New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/un-again-hungary.html | U.N.: Again Hungary | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/turk-quits-democrats-koprulu-a-founder-of-party-sees-no-future-for.html | TURK QUITS DEMOCRATS; Koprulu, a Founder of Party, Sees No Future for It | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/power-gain-is-set-at-fort-peck-dam-construction-is-beginning-that.html | POWER GAIN IS SET AT FORT PECK DAM; Construction Is Beginning That Will Double Output at Montana Reservoir Word Battle Raging Coordinating Agency | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/astronomy-center-dedicated-at-case.html | ASTRONOMY CENTER DEDICATED AT CASE | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/barbara-a-mkenna-to-marry-in-spring.html | BARBARA A. M'KENNA TO MARRY IN SPRING | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-47-no-title.html | Marriage Announcement 47 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/census-opens-up-facts-grab-bag-statistical-abstract-shows-fewer.html | CENSUS OPENS UP FACTS, GRAB BAG; Statistical Abstract Shows Fewer Orphans and a Rise -in Tobacco Consumption | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/deadline-for-jewish-claims.html | Deadline for Jewish Claims | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bergman-grant-may-star.html | Bergman, Grant May Star | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/breen-in-swim-exhibition.html | Breen in Swim Exhibition | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/girl-dies-of-wounds.html | Girl Dies of Wounds | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jeanne-harris-a-bride-married-in-newark-to-john-gibbons-jr-army.html | JEANNE HARRIS A BRIDE; Married in Newark to John Gibbons Jr., Army Veteran | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/day-line-to-end-daily-trips.html | Day Line to End Daily Trips | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/red-cross-urges-family-flu-fight-nursing-course-advised-for-home.html | RED CROSS URGES FAMILY FLU FIGHT; Nursing Course Advised for Home Use--City Experts Analyze Asian Illness | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jockeys-ban-ends-sept30.html | Jockey's Ban Ends Sept.30 | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/exposure-system-method-of-light-values-adopted-by-kodak-fstop-on.html | EXPOSURE SYSTEM; Method of Light Values Adopted by Kodak F/Stop On Way Out? Other Features NEW ARGUS CAMERA | True | By Jacob Deschin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/23-killed-in-derailment-of-parisnimes-express.html | 23 Killed in Derailment Of Paris-Nimes Express | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ford-goes-route-yank-southpaw-halts-senatorssievers-wallops-no36.html | FORD GOES ROUTE; Yank Southpaw Halts Senators--Sievers Wallops No.36 10,731 See Game Ford Wins No. 9 YANKS FORD TOPS SENATORS, 4 TO 1 Talented Not Only on Field | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/fbi-aide-leaves-baltimore.html | F.B.I. Aide Leaves Baltimore | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sports-today-baseball-dog-show-football-gaelic-football-hurling.html | Sports Today; BASEBALL DOG SHOW FOOTBALL GAELIC FOOTBALL, HURLING MOTOR BOAT RACING POLO SOCCER TENNIS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/richard-hill-weds-anne-r-chickering.html | RICHARD HILL WEDS ANNE R. CHICKERING | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/typhoon-kills-4-in-japan.html | Typhoon Kills 4 in Japan | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/news-of-tv-and-radio-federal-services-provide-more-grist-for.html | NEWS OF TV AND RADIO; Federal Services Provide More Grist For Broadcasting Mills-- Items Publicity | True | By Val Adams | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marjorie-morningstar.html | 'Marjorie Morningstar' | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/skippers-move-from-bridge-to-classroom-as-season-ends-power.html | Skippers Move From Bridge to Classroom as Season Ends; Power Squadrons to Start Free Series for Beginners Unit Members Give Time Ungrudgingly to Further Sport | True | By Clarence E. Lovejoymorris Rosenfeld | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/japan-takes-turn-for-better-roads-kishi-liked-ones-he-toured-in.html | JAPAN TAKES TURN FOR BETTER ROADS; Kishi Liked Ones He Toured in Other Asian Countries, So Program Is Rolling Hopeful of Toll Roads 9,000 Miles to Be Paved | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/es-hughes-dead-retired-general-exchief-of-army-ordnance-served-in.html | E. S. HUGHES DEAD; RETIRED GENERAL; Ex-Chief of Army Ordnance Served in Europe, Africa on Eisenhower's Staff | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/community-project-gives-sport-awards.html | COMMUNITY PROJECT GIVES SPORT AWARDS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/what-next.html | What Next? | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/syria-and-the-doctrine.html | SYRIA AND THE "DOCTRINE" | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/johns-hopkins-official-gavin-a-pitt-picked-as-vice-president-of-thc.html | JOHNS HOPKINS OFFICIAL; Gavin A. Pitt Picked as Vice President of the University | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/china-buys-uganda-cotton.html | China Buys Uganda Cotton | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ferry-boats-for-sale-virginia-offers-10-in-the-area-of-new.html | FERRY BOATS FOR SALE; Virginia Offers 10 in the Area of New Tunnel-Bridge | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/leila-smith-married-bride-of-frank-a-metz-jr-an-alumnus-of-bowdoin.html | LEILA SMITH MARRIED; Bride of Frank A. Metz Jr., an Alumnus of Bowdoin | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jean-a-mueller-becomes-a-bride-married-in-grace-church-madison-nj.html | JEAN A. MUELLER BECOMES A BRIDE; Married in Grace Church, Madison, N.J., to Gordon Harrower Jr., Ex-Officer | True | Special to The New York Times.Chell Frantzen | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/little-rock-dispute-no-bar-to-business-little-rock-calm-in.html | Little Rock Dispute No Bar to Business; LITTLE ROCK CALM IN CONTROVERSY 'I've Been So Busy' | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bartenev-of-russia-outruns-murchison-russian-sprinter-beats.html | Bartenev of Russia Outruns Murchison; RUSSIAN SPRINTER BEATS MURCHISON | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/justice-at-work-in-the-inner-sanctum-justice.html | Justice at Work in the Inner Sanctum; Justice | True | By Alpheus Thomas Mason | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jubilee-sermon-by-spellman-and-message-from-pope-spellman-sermon.html | Jubilee Sermon by Spellman and Message From Pope; Spellman Sermon Unity Is Stressed Vatican Mass Recalled Power of Mass Hailed Papal Message | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/east-meets-west-in-lebanese-festival-western-repertory.html | EAST MEETS WEST IN LEBANESE FESTIVAL; Western Repertory | True | By Carlos Moseleynaltchagen, Beirut | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/medicine-murder-plagues-basuto-3-killings-reported-recently-in.html | MEDICINE MURDER PLAGUES BASUTO; 3 Killings Reported Recently in African Land Bring Year's Cases to Eight | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wn-coler-to-wed-rosemary-dalzell.html | W.N. COLER TO WED ROSEMARY DALZELL | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/becker-off-suspended-list.html | Becker Off Suspended List | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-nation-president-to-newport-a-little-list.html | THE NATION; President to Newport 'A Little List' | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/schoenfeldteltser.html | Schoenfeld--Teltser | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/canada-aids-ballets-council-to-give-70000-to-national-winnipeg.html | CANADA AIDS BALLETS; Council to Give $70,000 to National, Winnipeg Units | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marine-wins-shoot-sgt-bailey-gets-247-of-250-in-camp-perry-rifle.html | MARINE WINS SHOOT; Sgt. Bailey Gets 247 of 250 in Camp Perry Rifle Event | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/robert-c-ring-52-newsman-dead-former-city-editor-of-old-newark.html | ROBERT C. RING, 52, NEWSMAN, DEAD; Former City Editor of Old Newark Sunday Call Was a Times Correspondent | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/barbara-a-chown-new-england-bride.html | BARBARA A. CHOWN NEW ENGLAND BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/found-in-the-drama-mailbag-producer-replies-poetic-revelation.html | FOUND IN THE DRAMA MAILBAG; PRODUCER REPLIES POETIC REVELATION SERVING THE PUBLIC THE BARD'S DISCOVERY JOE MAGEE | True | LOUIS BIRENBAUM.HERMAN LEVIN.WALTER J. BILDER.EDITH BAKER.MARION CITRIN.LESLIE STEVENS. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/birth-of-big-country-western-drama-reshaped-for-movies-in-harshly.html | BIRTH OF 'BIG COUNTRY'; Western Drama Reshaped for Movies In Harshly Authentic Setting Left to Right Opportunity | True | By Paine Knickerbocker | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/deadlock-in-london-agree-to-disagree.html | Deadlock in London; Agree to Disagree | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sheila-robertson-wed-she-is-bride-of-david-curwen-in-summit.html | SHEILA ROBERTSON WED; She Is Bride of David Curwen in Summit Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/living-is-loving.html | LIVING Is Loving | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/changing-a-name-stylish-in-israel-procedure-is-simple-its.html | CHANGING A NAME STYLISH IN ISRAEL; Procedure Is Simple, its Possibilities Unlimited and Cost Only 15 Cents | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/three-reasons-why-they-dislike-us-the-hostility-of-many-britons.html | Three Reasons Why They Dislike Us; The hostility of many Britons, declares Lord Russell, may be traced to: we're oafs, we're too big, we're intolerant. The first two reasons are unsound, he says; the third doubtful. Three Reasons Why They Dislike Us | True | By Bertrand Russell | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/margaret-hill-married-bride-of-henry-r-molwitz-an-alumnus-of.html | MARGARET HILL MARRIED; Bride of Henry R. Molwitz, an Alumnus of Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/murray-boat-triumphs-wins-predicted-log-trophy-in-test-off-port.html | MURRAY BOAT TRIUMPHS; Wins Predicted Log Trophy in Test Off Port Washington | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-squire-was-elusive.html | The Squire Was Elusive | True | By Richard Sullivan | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/president-is-urged-to-take-in-militia.html | PRESIDENT IS URGED TO TAKE IN MILITIA | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gloom-darkens-mineral-parley-price-slump-and-shutdowns-are-dominant.html | GLOOM DARKENS MINERAL PARLEY; Price Slump and Shutdowns Are Dominant Issues at Salt Lake Meeting | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cheeta-of-films-is-slain.html | Cheeta of Films Is Slain | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/joe-pye.html | JOE PYE | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/no-sterling-relapse.html | NO STERLING RELAPSE | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mrs-alice-pollock-actress-writer-76.html | MRS. ALICE POLLOCK, ACTRESS, WRITER, 76 | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-frazin-married-colonels-daughter-wed-to-pvt-robert-e-becker-jr.html | MISS FRAZIN MARRIED; Colonel's Daughter Wed to Pvt. Robert E. Becker Jr. | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lil-fella-first-in-35650-dash-710-favorite-beats-chance-it-tony-at.html | LI'L FELLA FIRST IN $35,650 DASH; 7-10 Favorite Beats Chance It Tony at Atlantic City-- Columbia Gem Is Third | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-new-idlewild-gateway-city.html | The New Idlewild - Gateway City | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/9-seminars-slated-by-press-institute.html | 9 SEMINARS SLATED BY PRESS INSTITUTE | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cameraman-flies-here-priestley-of-nbc-tells-of-his-detention-by.html | CAMERAMAN FLIES HERE; Priestley, of N.B.C., Tells of His Detention by Cubans | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/letters-to-the-editor-corning-caesars-zen-selfportrait-western.html | Letters to the Editor; Corning Caesars' Zen Self-Portrait? Western Vedanta Puerto Rican Literature | True | LIENHARD BERGEL.HUGH WILLIAMSONJOSE LOPEZ-REY.JOHN MOFFITT.MARIA TERESA BABIN. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/revisited-and-revised.html | Revisited And Revised | True | By Angie Debo | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tips-hints-and-ideas-handier-and-faster-ways-of-working.html | TIPS, HINTS AND IDEAS; Handier and Faster Ways of Working | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chemical-society-to-convene-here-15000-expected-at-meeting-opening.html | CHEMICAL SOCIETY TO CONVENE HERE; 15,000 Expected at Meeting Opening Today--Papers to Cover Wide Field Report From Japan Slated Award Winners to Speak | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-cynthia-mann-prospective-bride.html | MISS CYNTHIA MANN PROSPECTIVE BRIDE | True | Special to The New York Times.Lincoln | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/meeting-is-slated-on-champlain-fete.html | MEETING IS SLATED ON CHAMPLAIN FETE | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/world-of-music-menotti-opera-composer-busy-on-work-promised-for.html | WORLD OF MUSIC; MENOTTI OPERA; Composer Busy on Work Promised for Brussels World's Fair in '58 REPRISE | True | By John Briggs | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/city-to-salute-aide-delayed-by-rescue.html | CITY TO SALUTE AIDE 'DELAYED' BY RESCUE | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mlevy-79-seeks-13th-term-in-row-bridgeport-mayor-confident-but-has.html | M'LEVY, 79, SEEKS 13TH TERM IN ROW; Bridgeport Mayor Confident, but Has Legs in Shape for a Brisk Campaign | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/aviation-utility-jet-lockheed-is-testing-a-small-aircraft-designed.html | AVIATION: 'UTILITY JET'; Lockheed Is Testing a Small Aircraft Designed for Special Air Force Uses French Development Technical Problems $720,000 Each | True | By Richard Witkin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-guinea-hellhole.html | New Guinea Hell-Hole | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-thayer-mcmillan-bodman-is-bride-of-robert-cluett-4th-columbia.html | Miss Thayer McMillan Bodman Is Bride of Robert Cluett 4th; Columbia Alumna and Coast Guard Lieutenant Wed in Grosse Point Church | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/writers-symposium-four-will-hold-discussions-at-mount-holyoke.html | WRITERS' SYMPOSIUM; Four Will Hold Discussions at Mount Holyoke | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/integration-scored-at-kentucky-rally.html | INTEGRATION SCORED AT KENTUCKY RALLY | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/authors-query.html | Author's Query | True | J. DONALD ADAMS, | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/stephen-tse-weds-margaret-m-lock.html | STEPHEN TSE WEDS MARGARET M. LOCK | True | Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/primitive-tropics-advent-of-telephone-fails-to-disturb-seclusion-of.html | PRIMITIVE TROPICS; Advent of Telephone Fails to Disturb Seclusion of British Virgin Islands Boat Service On Beef Island Sloops for Hire Friendly Talk | True | By Jeanne Harman | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marilyn-taylor-becomes-a-bride-attended-by-7-at-wedding-in-st.html | MARILYN TAYLOR BECOMES A BRIDE; Attended by 7 at Wedding in St. Stephen's, Providence, to Lesley Browder Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ke-higgins-weds-deette-a-pierson-medical-student-marries-an-alumna.html | K.E. HIGGINS WEDS DEETTE A. PIERSON; Medical Student Marries an Alumna of Bennett in St. Paul's Church, Rochester | True | Special to The New York Times.Grace Moore | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/george-first-in-auto-race.html | George First in Auto Race | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/shifting-the-gears-escape-.html | Shifting The Gears; Escape -- | True | By Elizabeth Janeway | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/defense-cuts-have-slight-economic-impact-amount-of-reduction.html | DEFENSE CUTS HAVE SLIGHT ECONOMIC IMPACT; Amount of Reduction Represents Small Part of National Output Loss of 200,000 Jobs Other Events. NO REAL DISTRESS OTHER BIG FACTORS LONG-TERM CHANGE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/president-weighs-integration-move-consults-with-brownell-on-his.html | PRESIDENT WEIGHS INTEGRATION MOVE; Consults With Brownell on His Authority to Act in Little Rock School Case | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/two-republican-wings-now-in-widening-split-votes-in-congress-and.html | TWO REPUBLICAN WINGS NOW IN WIDENING SPLIT; Votes in Congress and the Election In Wisconsin Are Portents of Battle in Next Session NEW LIABILITIES FOR NIXON Widening Breach Deeper Division Protests on Budget | True | By Arthur Krock | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bronx-apartment-planned.html | Bronx Apartment Planned | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/suffolk-watches-battle-by-rebel-tuesdays-primary-to-signal-result.html | SUFFOLK WATCHES BATTLE BY REBEL; Tuesday's Primary to Signal Result of Muncy's Long Fight With Hughes | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/brain-needs-warming.html | Brain Needs Warming | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/morals-in-britain.html | Morals in Britain | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/advertising-the-story-behind-a-big-merger-erwin-wasey-co-r-r-began.html | Advertising The Story Behind a Big Merger; Erwin Wasey &Co., R.& R. Began Talks Two Months Ago Chicago Official Helped Complementary Services Executives Should Share | True | By Carl Spielvogel | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/this-is-independents-week-in-the-telephone-industry-4390-nonbell.html | This Is Independents' Week in the Telephone Industry; 4,390 Non-Bell Companies, Which Serve Two-thirds of Nation's Land Area, Celebrate Their Progress 'WEEK' SALUTES NON-BELLPHONES | True | By Gene Smith | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nixon-due-at-parley.html | Nixon Due at Parley | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/airman-accused-in-slaying.html | Airman Accused in Slaying | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eisenhower-says-us-will-protect-lands-near-syria-he-asks-syrians-to.html | EISENHOWER SAYS U.S. WILL PROTECT LANDS NEAR SYRIA; He Asks Syrians to Ease World's Anxieties About Communist Domination CONFERS WITH DULLES President Reaffirms His Doctrine on Opposing the Spread of Communism The President's Power President Sees Pineau EISENHOWER GIVES MIDEAST PLEDGE | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-eliot-chace-bay-state-bride-wed-at-great-island-chapel-to.html | MISS ELIOT CHACE BAY STATE BRIDE; Wed at Great Island Chapel to Wilson Nolen, Who Is Professor at Harvard | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/drug-crackdown-top-man-surrenders.html | Drug Crackdown; Top Man Surrenders | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-doris-deming-engaged-to-marry.html | MISS DORIS DEMING ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/camera-notes-movie-and-print-shows-are-announced-here-portraits.html | CAMERA NOTES; Movie and Print Shows Are Announced Here Portraits | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/some-private-entries-on-public-view.html | Some Private Entries on Public View | True | By Horace Reynolds | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gorgeous-guy-falks.html | Gorgeous Guy Falks | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/britons-see-rift-on-cyprus-eased-four-laborites-after-visit-to.html | BRITONS SEE RIFT ON CYPRUS EASED; Four Laborites, After Visit to Greece, Find Attitudes of Disputants Less Rigid Easing of Greek Stand Noted Warning on Terrorism | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/grace-line-buys-freighter.html | Grace Line Buys Freighter | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/atomic-test-slated-today.html | Atomic Test Slated Today | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/trends-of-tomorrow.html | TRENDS OF TOMORROW. | True | BY Cynthia Kellogg | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-atomic-lamp-glows-ten-years-uses-no-wires-or-batteries.html | NEW ATOMIC LAMP GLOWS TEN YEARS; Uses No Wires or Batteries --Railroads Test Device as Warning Signal | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wood-field-and-stream-green-mountain-boy-7-knows-how-to-make-trout.html | Wood, Field and Stream; Green Mountain Boy, 7, Knows How to Make Trout Jump Into His Creel | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/assassination-balked-candidate-for-the-philippine-presidency.html | ASSASSINATION BALKED; Candidate for the Philippine Presidency Escapes Stabbing | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/coal-talks-planned-solid-fuels-conference-to-discuss-seaway-effects.html | COAL TALKS PLANNED; Solid Fuels Conference to Discuss Seaway Effects | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-lynn-godwin-a-bride-in-jersey-married-in-haworth-church-to.html | MISS LYNN GODWIN A BRIDE IN JERSEY; Married in Haworth Church to Bronson C. La Follette, Son of Late Senator | True | Special to The New York Times.John Hanranan | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nancy-j-hoagland-a-bridgeport-bride.html | NANCY J. HOAGLAND A BRIDGEPORT BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/flam-put-to-rout-cooper-tops-american-in-tennis-semifinal-davidson.html | FLAM PUT TO ROUT; Cooper Tops American in Tennis Semi-Final -- Davidson Beaten Wimbledon Finalist Bows COOPER ADVANCES BY BEATING FLAM Frustration for Flam Struggle for Anderson Victor Maintains Pace | True | By Allison Danzigthe New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/statistics-show-congress-record-appropriations-ordered-at-rate-of.html | STATISTICS SHOW CONGRESS RECORD; Appropriations Ordered at Rate of $700,000 a Minute --Senators Talked More Sat More Days 14,018 Measures Offered | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/60day-sleep-aids-the-mentally-ill-world-meeting-on-psychiatry-in.html | 60-DAY SLEEP AIDS THE MENTALLY ILL; World Meeting on Psychiatry in Zurich Told of Its Use in Schizophrenia Cause of Disease Studied | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/hierarchy-joins-fete-of-prelate-108-catholic-leaders-from-over.html | HIERARCHY JOINS FETE OF PRELATE; 108 Catholic Leaders From Over World Take Part in Mass at the Stadium | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cheerful-prelate-francis-cardinal-spellman-fathers-advice-recalled.html | Cheerful Prelate; Francis Cardinal Spellman Father's Advice Recalled Movies Sometimes Condemned | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/school-for-jazzmen-students-gather-for-a-3week-course-guided-by.html | SCHOOL FOR JAZZMEN; Students Gather for a 3-Week Course Guided by Experts in the Field Working Faculty | True | By John S. Wilsonburt Goldblatt | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/education-in-review-new-school-year-finds-the-citys-children-in.html | EDUCATION IN REVIEW; New School Year Finds the City's Children In Both Ancient and Modern Buildings | True | By Gene Currivan | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/plans-advanced-for-fund-drive-womens-division-leaders-confer-on-the.html | PLANS ADVANCED FOR FUND DRIVE; Women's Division Leaders Confer on the 78th Annual United Hospital Campaign | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-warwick-becomes-bride-married-to-frederick-clyde-dyson-at-the.html | MISS WARWICK BECOMES BRIDE; Married to Frederick Clyde Dyson at the Home of Her Parents in Bronxville | True | Special to The New York Times.Charles Leon | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/soviet-ship-returns-back-with-destroyer-from-voyage-to-sevastapol.html | SOVIET SHIP RETURNS; Back With Destroyer From Voyage to Sevastapol | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bridge-some-odd-bids-by-experts-even-the-best-player-get-their.html | BRIDGE: SOME ODD BIDS BY EXPERTS; Even the Best Player Get Their Signals Crossed at Times Psychic Bid Mixed Signals | True | By Albert H. Morehead | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tapes-stereo-bandwagon-largscale-recording-program-under-way-but.html | TAPES 'STEREO' BANDWAGON; Large-Scale Recording Program Under Way But Prices Are High Berlioz Work Entrenchment High Prices | True | By R. D. Darrell | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/note-on-art-what-it-is-and-what-relationship-it-has-to-the-world-of.html | NOTE ON ART; What It Is and What Relationship It Has to the World of Men and Women | True | By Brooks Atkinson | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/around-the-garden-double-dividend.html | AROUND THE GARDEN; Double Dividend | True | By Joan Lee Faust | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chemists-in-town.html | CHEMISTS IN TOWN | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/michigan-gop-seeks-candidate-party-sessions-look-to-58-in-hope-of.html | MICHIGAN G.O.P. SEEKS CANDIDATE; Party Sessions Look to '58 in Hope of Loosening Grip of Democrats on State Potter Facing 1958 Test Young G.O.P. Gives View Reuther A Target | True | By Damon Stetson Special To The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/loss-of-engineers-noted-at-navy-yard.html | LOSS OF ENGINEERS NOTED AT NAVY YARD | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jeanne-m-innes-bride-in-jersey-librarian-married-in-south-amboy-to.html | JEANNE M. INNES BRIDE IN JERSEY; Librarian Married in South Amboy to Russell J. Brown a Graduate of Rutgers | True | Special to The New York Times.Augusta Berns | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/president-names-two-envoy-and-state-department-aide-to-exchange.html | PRESIDENT, NAMES TWO; Envoy and State Department Aide to Exchange Posts | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/trade-with-reds-held-peril-to-us-report-of-house-committee-says.html | TRADE WITH REDS HELD PERIL TO U.S.; Report of House Committee Says Soviet Objective Is to Undermine Economy Bought Single Items | True | By C.p. Trussell Special to the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/other-fronts.html | Other Fronts | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mayoralty-issue-on-toledo-ballot-citys-form-of-government-placed.html | MAYORALTY ISSUE ON TOLEDO BALLOT; City's Form of Government Placed Before Voters in Last-Minute Decision Veto Power for Mayor No Change Until 1960 | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-openings.html | THE OPENINGS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/civil-rights-for-children.html | CIVIL RIGHTS FOR CHILDREN | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/toward-progress-scope-of-international-tv-in-europe-shows-mediums.html | TOWARD PROGRESS; Scope of International TV in Europe Shows Medium's Great Potential Members Difficulties Contrasts Propaganda | True | By Jack Gould | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/2-cars-leave-rails-upstate.html | 2 Cars Leave Rails Upstate | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ehrenburg-dicta-draw-soviet-fire-leading-writer-criticized-for.html | EHRENBURG DICTA DRAW SOVIET FIRE; Leading Writer Criticized for Deviation From Line Drawn by Khrushchev | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/typical-american-supermarket-is-the-hit-of-fair-in-yugoslavia.html | Typical American Supermarket Is the Hit of Fair in Yugoslavia; YUGOSLAVS PRAISE U.S. SUPERMARKET Meat Packaging Praised Pavilion Built in 4 Months | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ouster-of-teamsters-now-appears-likely-position-of-hoffa-leadership.html | OUSTER OF TEAMSTERS NOW APPEARS LIKELY; Position of Hoffa Leadership Gives A.F.L.-C.I.O. Little Choice Indebted Unions Meany Firm Phony Locals Teamsters' Wealth | True | By A.h.raskin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lightning-title-captured-by-cox-darien-skipper-is-victor-on-point.html | LIGHTNING TITLE CAPTURED BY COX; Darien Skipper Is Victor on Point Total After Taking 5th Place in Last Heat | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/muhlenberg-waits-90-women-students.html | MUHLENBERG WAITS 90 WOMEN STUDENTS | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/donor-keeps-gift-under-tax-ruling-property-may-be-retained-and-tax.html | DONOR KEEPS GIFT UNDER TAX RULING; Property May Be Retained and Tax Benefit Claimed | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/antiriot-inquiry-is-asked-in-turkey.html | ANTI-RIOT INQUIRY IS ASKED IN TURKEY | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/charlene-gesell-wed-in-brooklyn-st-pauls-scene-of-marriage-to-bob.html | CHARLENE GESELL WED IN BROOKLYN; St. Paul's Scene of Marriage to Bob Penfield White-- Eleven Attend Couple | True | Jay Te Winburn | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-44-no-title.html | Marriage Announcement 44 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jerry-wexelmans-have-child.html | Jerry Wexelmans Have Child | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/israeli-farmer-shot-reported-injured-by-gunfire-from-positions-in-in.html | ISRAELI FARMER SHOT; Reported Injured by Gunfire From Positions in Syria | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/library-concerts-to-end-this-week.html | LIBRARY CONCERTS TO END THIS WEEK | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/searching-for-a-role.html | Searching For a Role | True | By William Sands | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cornelia-hoeffel-bride-in-capital-married-in-catholic-shrine-to.html | CORNELIA HOEFFEL BRIDE IN CAPITAL; Married in Catholic Shrine to John Jenkins Scott, a Graduate of Lafayette | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/congress-and-art-recent-sessions-active-in-cultural-matters.html | CONGRESS AND ART; Recent Sessions Active In Cultural Matters. Optimism Advisory Group Roll of Honor | True | By Ross Parmenter | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-42-no-title.html | Marriage Announcement 42 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chopper-coppers.html | Chopper Coppers | True | BY Gay Talese | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sac-held-bulwark-gen-power-renaming-base-says-it-deters-attack.html | S.A.C. HELD BULWARK; Gen. Power, Renaming Base, Says It Deters Attack | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/experts-to-study-safety-of-ships-years-survey-of-building-standards.html | EXPERTS TO STUDY SAFETY OF SHIPS; Year's Survey of Building Standards a Result of the Andrea Doria Disaster Convention Held Inadequate Expected to Take a Year Another Admiral Named. | True | By George Horne | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/profits-confound-reserve-banks-even-though-system-seeks-primarily.html | PROFITS CONFOUND RESERVE BANKS; Even Though System Seeks Primarily to Stabilize Money, Earnings Grow SOARING INTEREST KEY In '56, Return Rose by 57% From '55 Level, Reaching Record $474,000,000 New Rate A Potential PROFITS CONFOUND RESERVE BANKS Results Are Listed | True | By Albert L.kraus | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/problems-of-oceans-cooperation-of-scientists-is-sought-to-solve.html | Problems of Oceans; Cooperation of Scientists Is Sought to Solve Them | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/camera-on-tour-two-imports-make-fine-use-of-movie-medium-striking.html | CAMERA ON TOUR; Two Imports Make Fine Use of Movie Medium Striking "Roots" Yucatan "Miracle" | True | By A. H. Weiler | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/visit-to-earthstrip-no-1-a-peaceful-stretch-of-florida-palmetto-and.html | Visit to 'Earthstrip No. 1'; A peaceful stretch of Florida palmetto and sand has become a hectic center of rocket testing, with civilian razzle-dazzle to match. | True | BY George Barrett. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/milliondollar-fire-in-ohio-shoe-plant-towns-livelihood-puts-200-out.html | Million-Dollar Fire in Ohio Shoe Plant, Town's Livelihood, Puts 200 Out of Work | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/at-home-in-africa.html | At Home In Africa | True | By James Stern | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bourges-renews-plea-on-algeria-premier-in-talk-at-lafayette.html | BOURGES RENEWS PLEA ON ALGERIA; Premier, in Talk at Lafayette Birthplace, Asks Backing for Policies of France Cooperation Is Sought Economy Not Mentioned | True | By W. Granger Blair Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mkeldin-opposes-calling-of-guard.html | M'KELDIN OPPOSES CALLING OF GUARD | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-wayside-inn-hostelry-made-famous-by-longfellow-being-restored.html | THE WAYSIDE INN; Hostelry Made Famous by Longfellow Being Restored and Preserved | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/from-coast-to-coast-the-handlebar-way-world-travelers-satisfying.html | FROM COAST TO COAST THE HANDLEBAR WAY; World Travelers Satisfying All Tastes | True | By Ted Jacquesjacques | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/salvadorans-get-new-press-code.html | SALVADORANS GET NEW PRESS CODE | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ship-activity-here-is-reported-down.html | SHIP ACTIVITY HERE IS REPORTED DOWN | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-author-and-man-were-always-one.html | The Author and Man Were Always One | True | By Harry Levin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/joan-brooks-is-wed-to-john-r-mlane-3d.html | JOAN BROOKS IS WED TO JOHN R. M'LANE 3D | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dissenting-view-correspondent-questions-venezuelan-architectural.html | DISSENTING VIEW; Correspondent Questions Venezuelan Architectural Achievements | True | ADA LOUISE HUXTABLE. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/integration-actions-by-states-they-are-going-at-their-own-pace.html | INTEGRATION: ACTIONS BY STATES; They Are Going at Their Own Pace Varied Integration Swift Movement Means of Adjustment New Challenge | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/janet-m-boye-married-bride-of-dr-aleve-molchan-at-ceremony-in.html | JANET M. BOYE MARRIED; Bride of Dr. Alex E. Molchan at Ceremony in Brooklyn | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/an-insurance-plan-to-cover-drug-fees.html | AN INSURANCE PLAN TO COVER DRUG FEES | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/and-for-the-house-not-a-fair-picture-a-workshop-good-committees.html | 'And For the House'; 'NOT A FAIR PICTURE' A WORKSHOP 'GOOD COMMITTEES' 'SAME PRESSURE' | True | PERKINS BASS, (R., N. H.)HENRY S. REUSS (D., WIS.)KENNETH B. KEATING(R., N. Y.)EUGENE J. MCCARTHY | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/braves-get-2-wichita-men.html | Braves Get 2 Wichita Men | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/joyce-h-weinberg-prospective-bride.html | JOYCE H. WEINBERG PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-aid-is-sought-by-isbrandtsen-long-a-rugged-individualist-line.html | U.S. AID IS SOUGHT BY ISBRANDTSEN; Long a Rugged Individualist, Line Now Seeks Federal Subsidies on Two Runs Depreciation Reserve Cited 8 More Vessels Planned | True | By Werner Bamberger | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/george-call-wins-title.html | 'George Call' Wins Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/allende-of-spain-scores-in-sailing-captures-world-snipe-title-in.html | ALLENDE OF SPAIN SCORES IN SAILING; Captures World Snipe Title in Regatta Off Portugal --Swiss Craft Second | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/braves-with-spahn-overcome-cubs-72-spahn-of-braves-checks-cubs-72.html | Braves, With Spahn, Overcome Cubs, 7-2; SPAHN OF BRAVES CHECKS CUBS, 7-2 | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-america-58-is-colorado-girl-honey-blonde-wins-title-in.html | MISS AMERICA '58 IS COLORADO GIRL; Honey Blonde Wins Title in Atlantic City Contest --Miss Georgia Is Second $2,000 Grants Won | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-schussler-wed-bride-of-john-gaspard-pare-in-scarsdale-ceremony.html | MISS SCHUSSLER WED; Bride of John Gaspard Pare in Scarsdale Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/in-pursuit-of-kicks.html | In Pursuit Of 'Kicks' | True | By David Dempsey | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jay-a-urice-dies-exofficer-of-y-national-general-secretary-who.html | JAY A. URICE DIES; EX-OFFICER OF 'Y'; National General Secretary Who Retired in January Helped Develop U.S.O. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/authors-query-121466324.html | Author's Query | True | UPTON SINCLAIR. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/committee-plans-mayfair-assembly.html | COMMITTEE PLANS MAYFAIR ASSEMBLY | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/labor-party-rift-unlikely-to-last-british-party-leaders-are.html | LABOR PARTY RIFT UNLIKELY TO LAST; British Party Leaders Are Expected to Agree on Nationalization Issue Trade Unions' Weight Factor of Socialism Quick Objection | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/selfunloading-slip-plans-lakes-trial.html | SELF-UNLOADING SLIP PLANS LAKES TRIAL | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/campus-openings-found-by-survey-57-enrollment-to-set-mark-but.html | CAMPUS OPENINGS FOUND BY SURVEY; '57 Enrollment to Set Mark but Colleges Have Space for Qualified Students Scope of the Survey Private Institutions Gain Housing Scarcity Noted | True | By Leonard Buder | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/geophysical-symposium-set.html | Geophysical Symposium Set | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/troubles-troubles.html | Troubles, Troubles | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mr-moses-on-la-guardia.html | MR. MOSES ON LA GUARDIA | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pal-to-run-49-centers.html | P.A.L. to Run 49 Centers | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/france-seeks-algerian-formula-she-seeks-to-avert-censure-in-un.html | FRANCE SEEKS ALGERIAN FORMULA; She Seeks to Avert Censure in U.N. Africa Most Important Next Step Independence New Plan Sought | True | By Henry Giniger Special To The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/week-of-drama-governor-blamed.html | Week of Drama; Governor Blamed | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/south-african-press-elects.html | South African Press Elects | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/homes-with-early-american-exteriors-are-up-to-date-in-interior.html | Homes With Early American Exteriors Are Up to Date in Interior Finishing | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/2792-tva-visitors-technicians-from-abroad-set-record-in-last-fiscal.html | 2,792, T.V.A. VISITORS; Technicians From Abroad Set Record In Last Fiscal Year | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/henriette-abel-bride-medical-student-wed-to-dr-robert-hayes.html | HENRIETTE ABEL BRIDE; Medical Student Wed to Dr. Robert Hayes Stackpole | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/shunpike-and-the-turnpike-the-toll-roads-rival-is-almost-extinct.html | SHUNPIKE AND THE TURNPIKE; The Toll Roads' Rival Is Almost Extinct, But Not Quite The Reasons A Revival of the Past A Ride on the Shunpike | True | By Marvin Schwartz | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/parley-to-review-nuclear-physics-13-nations-including-soviet-send.html | PARLEY TO REVIEW NUCLEAR PHYSICS; 13 Nations, Including Soviet, Send Experts to Columbia for Sessions This Week Sponsors of Conference | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lafayette-gets-head-dr-snavely-is-named-interim-president-of.html | LAFAYETTE GETS HEAD; Dr. Snavely Is Named Interim President of College | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/italian-generals-flying-here.html | Italian Generals Flying Here | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/adrienne-lee-bevis-engaged-to-officer.html | ADRIENNE LEE BEVIS ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-dorris-e-loeb-fiancee-of-officer.html | MISS DORRIS E. LOEB FIANCEE OF OFFICER | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/betty-britton-a-bride-married-in-elmsford-church-to-william-h.html | BETTY BRITTON A BRIDE; Married in Elmsford Church to William H. Vinton | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/orr-faces-draft-call.html | Orr Faces Draft Call | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/benefit-planned-in-east-hampton-neighborhood-house-to-gain-by-card.html | BENEFIT PLANNED IN EAST HAMPTON; Neighborhood House to Gain by Card Fete, Style Show and Tea on Tuesday | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/terminal-expanded-pan-atlantic-adding-shed-and-land-at-port-newark.html | TERMINAL EXPANDED; Pan Atlantic Adding Shed and Land at Port Newark | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/news-notes-from-the-world-of-stamps-flight-track-royal-visit.html | NEWS NOTES FROM THE WORLD OF STAMPS; Flight Track ROYAL VISIT SARAWAK PICTORIALS MAGSAYSAY MEMORIAL TWO ANNIVERSARIES POSTAL HISTORY AUSTRALIAN NEWS FROM CUBA | True | By Kent B. Stiles | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/little-rock-ark-the-scene-at-little-rock-high-school-and-three-main.html | Little Rock, Ark.; -THE SCENE AT LITTLE ROCK HIGH SCHOOL AND THREE MAIN CHARACTERS IN DRAMA | True | Bern Keating from Black Star, The New York Times (Tames), International | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mrs-john-rothwell-civic-leader-dies-exhead-of-flushing-citizenship.html | Mrs. John Rothwell, Civic Leader, Dies; Ex-Head of Flushing Citizenship Unit | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-vander-may-troth-she-will-be-wed-in-fall-to-frederick-g.html | MISS VANDER MAY TROTH; She Will Be Wed in Fall to Frederick G. Ostendorf | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/helen-locke-nuptials-l956-debutante-and-richard-cook-2d-wed-in-bay.html | HELEN LOCKE NUPTIALS; l956 Debutante and Richard Cook 2d Wed in Bay State | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/200-flee-two-fires-in-bronx-tenements-dismissed-building-aide-is.html | 200 Flee Two Fires in Bronx Tenements; Dismissed Building Aide Is Accused | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cancer-drive-raises-300100.html | Cancer Drive Raises $300,100 | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/boredom-is-the-foe-a-review-of-how-impoverished-group-fights-the.html | Boredom Is the Foe; A Review of How Impoverished Group Fights the Ailing Child's Great Enemy Out of Depth of Experience In Financial Difficulties | True | By Howard A. Rusk, M.d. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-bixby-married-to-hm-thornton-jr.html | MISS BIXBY MARRIED TO H.M. THORNTON JR. | True | Special to The hew York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marjorie-soltz-to-wed-fiancee-of-labron-k-shuman-lawyer-in.html | MARJORIE SOLTZ TO WED; Fiancee of Labron K. Shuman, Lawyer in Philadelphia | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/samoa-advances-on-freedom-way-new-zealand-gives-territory.html | SAMOA ADVANCES ON FREEDOM WAY; New Zealand Gives Territory Increasing Role in Regime --Farm Problem a Worry Once a German Colony An Economic Question | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/hemisphere-economics.html | Hemisphere Economics | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/maritime-agency-names-aide.html | Maritime Agency Names Aide | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/architects-helping-collegians-to-build-futures-on-the-job-architect.html | Architects Helping Collegians to Build Futures on the Job; ARCHITECT FIRM TRAINS STUDENTS | True | By Leonard Buder | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/other-books-of-the-week-american-scene-anthropology-art-drama.html | Other Books of the Week; AMERICAN SCENE ANTHROPOLOGY ART DRAMA ECONOMICS, SOCIOLOGY HISTORY, BIOGRAPHY LITERATURE, ESSAYS MISCELLANEOUS PHILOSOPHY, PSYCHOLOGY RELIGION TECHNICAL, TEXTBOOKS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/faubus-tv-interview-is-shifted-to-9-pm.html | Faubus TV Interview Is Shifted to 9 P.M. | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/soviet-bond-saga-still-unfolds-payoffs-in-us-irk-the-french-claims.html | Soviet Bond Saga Still Unfolds; Payoffs in U.S. Irk the French; Claims in Billions U.S. IS PAYING OFF OLD SOVIET DEBTS Bonds Still Traded | True | By Paul Heffeman | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/smith-fund-chairman-named.html | Smith Fund Chairman Named | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-cheston-is-wed-bride-of-christopher-allen-forster-in.html | MISS CHESTON IS WED; Bride of Christopher Allen Forster in Whitemarsh | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/stay-in-school-advice-to-teenagers-who-may-be-looking-for-jobs.html | 'Stay in School'; Advice to Teen-Agers Who May Be Looking for Jobs | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/russians-visit-british-air-show.html | Russians Visit British Air Show | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lefkowitz-to-act-in-milk-price-rise.html | LEFKOWITZ TO ACT IN MILK PRICE RISE | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-newsmen-in-ussr-and-vice-versa-mutual-restrictions.html | U.S. NEWSMEN IN U.S.S.R. AND VICE VERSA; Mutual Restrictions | True | By Harry Schwartz | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pearson-may-get-st-laurent-post-canadian-liberal-leaders.html | PEARSON MAY GET ST. LAURENT POST; Canadian Liberal Leader's Resignation Raises Query for Next Campaign | True | By Raymond Daniell Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/margaret-bond-wed-tennessee-girl-is-married-to-barrie-george-mcmath.html | MARGARET BOND WED; Tennessee Girl Is Married to Barrie George McMath | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/twins-to-mrs-rk-fairbanks.html | Twins to Mrs. R.K. Fairbanks | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marcia-west-bride-of-david-w-milne.html | MARCIA WEST BRIDE OF DAVID W. MILNE | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bartons-aries-leads-international-class-in-manhasset-bay-yc-regatta.html | Barton's Aries Leads International Class in Manhasset Bay Y.C. Regatta; 227 YACHTS RACE IN BRISK BREEZE Aries Scores by 4 Seconds on Sound-Burrgraf and Orbanowski Craft Win | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/science-in-review-chemistry-is-employed-in-a-search-for-new-methods.html | SCIENCE IN REVIEW; Chemistry Is Employed in a Search for New Methods to Conquer Mental Illness Blood May Tell Chemistry of the Brain | True | By Robert K. Plumb | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/complaint-in-paris-french-paper-criticizes-treatment-of-visitors.html | COMPLAINT IN PARIS; French Paper Criticizes Treatment of Visitors Passe-passe with Tips | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/yorkshire-blue-velvet-of-soham-best-in-somerset-hills-fixturre.html | Yorkshire Blue Velvet of Soham Best in Somerset Hills Fixture; Illinois Dog Triumphs in Field of 879 --Movement Provides Victory Edge Over Sheepdog Duke George Close Contest in Final Gains Specialty Prize | True | By John Rendel Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-world-tension-over-syria-aid-from-russia-eisenhower-confers.html | THE WORLD; Tension Over Syria Aid From Russia Eisenhower Confers | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/italys-president-departs-for-iran-gronchi-to-discuss-closer.html | ITALY'S PRESIDENT DEPARTS FOR IRAN; Gronchi to Discuss Closer Cooperation With Teheran and Mideast Problems U.S. Concerned Over Talks | True | BY Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/foliage-turning-earlier.html | Foliage Turning Earlier | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms N.Y.U.--Nurses L.I.U.--Appointment COOPER UNION--Museum SCHOLARSHIPS--Appointment FORD--Scholarships 'BANJO'--Vienna JOHNS HOPKINS--Appointment TRAVEL--Conference PITTSBURGH--Forensic DICKINSON--Television EDUCATION--In Brief | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-tries-to-multiply-women-in-math-field.html | U.S. Tries to Multiply Women in Math Field | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/anne-friess-married-wed-to-richard-kirschner-at-parents-home-here.html | ANNE FRIESS MARRIED; Wed to Richard Kirschner at Parents' Home Here | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marie-c-meyer-to-marry-oct-12-marymount-alumna-fiancee-to-arnold-d.html | MARIE C. MEYER TO MARRY OCT. 12; Marymount Alumna Fiancee to Arnold D. Brundage Jr., Trinity College Graduate | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/taxi-driver-gets-help-buenos-aires-will-give-him-new-police.html | TAXI DRIVER GETS HELP; Buenos Aires Will Give Him New Police Protection | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/limrick-is-victor-in-luders16-sail-quinn-craft-wins-at-indian.html | LIMRICK IS VICTOR IN LUDERS-16 SAIL; Quinn Craft Wins at Indian Harbor--Arnold Dinghy Scores at Riverside | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/advice-for-the-beginning-pupil-seven-suggestions.html | Advice for the Beginning Pupil; Seven Suggestions | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-de-coursey-will-be-married-yale-drama-school-alumna-engaged-to.html | MISS DE COURSEY WILL BE MARRIED; Yale Drama School Alumna Engaged to Roger Clapp, Former Aide at M.I.T. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/one-answer-to-delinquencywork-camps-los-angeles-has-pioneered-in.html | One Answer to Delinquency-Work Camps; Los Angeles has pioneered in the establishment of camps without fences or bars, where young offenders are rehabilitated through constructive work and guidance. | True | By Gertrude Samuels | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jet-from-russia.html | Jet From Russia | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/captain-is-nurse-to-hundreds-of-buoys-in-coast-guards-family-of.html | Captain Is Nurse to Hundreds of Buoys In Coast Guard's Family of Marine Aids | True | U. S. Coast Guard | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/setting-the-un-stage.html | Setting the U.N. Stage | True | New York Times photographs by Sam Falk | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/louisa-f-clarke-engaged-to-wed-alumna-of-vassar-is-future-bride-of.html | LOUISA F. CLARKE ENGAGED TO WED; Alumna of Vassar Is Future Bride of David Robb Jr., Student at Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/scouts-train-volunteers.html | Scouts Train Volunteers | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/an-ocean-explored.html | An Ocean Explored | True | By C. B. Palmer | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/violence-in-cuba-navy-joins-revolt.html | Violence in Cuba; Navy Joins Revolt | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pilot-is-unhurt-in-crash.html | Pilot Is Unhurt in Crash | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/knowland-meets-labor-opposition-covert-california-candidate-in-a.html | KNOWLAND MEETS LABOR OPPOSITION; Covert California Candidate in a Conflict With Knight on 'Right to Work' Labor Called Key Issue Assails 'Right to Coerce' Knight Puts in Busy Days | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/arkansas-mayor-charges-anarchy-mann-asks-for-guidance-on-his-police.html | ARKANSAS MAYOR CHARGES ANARCHY; Mann Asks for Guidance on His Police Powers-- Is Referred to Courts Controversial Figure | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/anne-l-beckwith-wed-to-et-blake-smith-alumna-and-graduate-of-yale.html | ANNE L. BECKWITH WED TO E.T. BLAKE; Smith Alumna and Graduate of Yale Are Married at Bride's Litchfield Home | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/knowland-stumps-actions-v-words.html | Knowland Stumps; Actions v. Words | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-43-no-title.html | Marriage Announcement 43 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/power-line-contract-let.html | Power Line Contract Let | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/high-taxes-costs-spur-lease-deals-use-of-such-arrangements-by-big.html | HIGH TAXES, COSTS SPUR LEASE DEALS; Use of Such Arrangements by Big Corporations for Equipment Is Growing Leasing Defined Benefit Sometimes Lacking Advantages Reduced | True | By William M.freeman | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/personality-multimilliondollar-collector-robert-w-dill-took-in.html | Personality: Multimillion-Dollar Collector; Robert W. Dill Took In $437,000,000 During 1956 Port of New York's Chief of Customs Loves His Job Volume Up, Cost Down Follows His Mentor Payroll Cut Hard It Makes a Long Day | True | By Robert E. Bedingfield | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-hildebrand-married-in-capital.html | MISS HILDEBRAND MARRIED IN CAPITAL | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/patrica-hernon-bride-in-queens-wed-to-richard-flanagan-in-forest.html | PATRICA HERNON BRIDE IN QUEENS; Wed to Richard Flanagan in Forest Hills Church-- Couple to Live in Tokyo | True | Marquet | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/four-women-excel-in-equestrian-test.html | FOUR WOMEN EXCEL IN EQUESTRIAN TEST | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/frostgay.html | Frost--Gay | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/crag-lowers-record-beats-essex-in-foxcatcher-national-cup-chase.html | CRAG LOWERS RECORD; Beats Essex in Foxcatcher National Cup Chase | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/end-of-us-cities-in-war-predicted-milwaukee-mayors-forecast-of.html | END OF U.S. CITIES IN WAR PREDICTED; Milwaukee Mayor's Forecast of Nuclear Armageddon Is Disputed in Panel Here Other Panelists Disagree Boundaries Are Redrawn | True | By Ira Henry Freeman | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rally-is-decisive-snider-hits-threerun-homer-for-dodgers-at-polo.html | RALLY IS DECISIVE; Snider Hits Three-Run Homer for Dodgers at Polo Grounds Snider Hits No. 37 Craig Relieves McDevitt RALLY BY DODGERS TRIPS GIANTS, 5-4 Collum Joins Dodgers | True | The New York Times (by Ernest Sisto)the New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-yankees-there-oughta-be-a-law-an-avowed-yankee-hater-he-hates.html | The Yankees: There Oughta Be a Law; An avowed Yankee hater (he hates Yankee fans, too) says something must be done to end the team's long and arrogant dominance of the American League. The Yankees: There Oughta Be a Law | True | BY Charles Einstein | | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/freighter-schedules-run.html | Freighter Schedules Run | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/police-chief-arrested-in-raid.html | Police Chief Arrested in Raid | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eisenhower-attends-comingout-party-for-his-niece-eisenhower-guest.html | Eisenhower Attends Coming-Out Party for His Niece; EISENHOWER GUEST AT DEBUT OF NIECE President Greets Guests Carries President's Gift Maternal Relatives Attend Arrives in Newport | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jane-a-cluett-married-in-troy-airman-weds-nancy-h-drake.html | Jane A. Cluett Married in Troy; Airman Weds Nancy H. Drake | True | Special to The New York Times.Alfred E. Dahlheim | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/50000-at-yankee-stadium-honor-spellman-on-his-25th-year-as-bishop.html | 50,000 at Yankee Stadium Honor Spellman on His 25th Year as Bishop; 50,000 AT STADIUM HONOR SPELLMAN 34-Foot Gold Cross Hierarchy on Thrones | True | By Russell Porterthe New York Times (BY JOHN ORRIS) | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/west-indian-cruise-planned.html | West Indian Cruise Planned | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sarah-nason-wed-to-rj-clawson-graduate-of-smith-married-to-student.html | SARAH NASON WED TO R.J. CLAWSON; Graduate of Smith Married to Student at Kenyon in Fairfield Ceremony | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bucharest-cats-hep-to-us-jive-communist-student-center-fosters.html | BUCHAREST CATS HEP TO U.S. JIVE; Communist Student Center Fosters Craze for Jazz-- West's Impact Strong Western Dances on Saturday Western Writers Favorites Keen for American Films | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/planning-is-the-basis-of-peony-success-elbow-room-forms-vary-from.html | PLANNING IS THE BASIS OF PEONY SUCCESS; Elbow'' Room Forms Vary From Japan | True | By Sonya Loftness Evansphotos By Gottscho-Schleisner | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bronx-cooperative-is-now-90-sold.html | BRONX COOPERATIVE IS NOW 90% SOLD | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/moroccan-action-called-a-purge-official-declares-freezing-of.html | MOROCCAN ACTION CALLED A 'PURGE'; Official Declares Freezing of Certain Assets Is Aimed at Foes of Mohammed V | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/horses-run-dead-heat-but-fouls-put-them-2d.html | Horses Run Dead Heat, But Fouls Put Them 2d | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/white-sox-defeat-athletics-8-to-2-aparicios-two-homers-and-6run-4th.html | WHITE SOX DEFEAT ATHLETICS, 8 TO 2; Aparicio's Two Homers and 6-Run 4th Help Pierce Gain 19th Victory Portocarrero Is Loser WHITE SOX SUBDUE ATHLETICS, 8 TO 2 | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/art-show-to-open-on-coast-tuesday.html | ART SHOW TO OPEN ON COAST TUESDAY | True | Special to The New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/our-daily-bread-mozzarella-in-carozza-toast-tartare.html | Our Daily Bread; MOZZARELLA IN CAROZZA TOAST TARTARE | True | BY Jane Nickersonphotographed By the New York Times Studio. Baskets (ALFRED WEGENER), Basket Bazaar | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-lights-they-live-by-rome-.html | The Lights They Live By; -- Rome -- | True | BY Paul Engle | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/orthodox-rabbis-to-confer.html | Orthodox Rabbis to Confer | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/personality-problems-in-the-big-family.html | Personality Problems in the Big Family | True | BY Dorothy Barclay | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/harvard-end-hurt-in-drill.html | Harvard End Hurt in Drill | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/life-study-found-in-lowly-amoeba-city-college-biologist-raises.html | LIFE STUDY FOUND IN LOWLY AMOEBA; City College Biologist Raises Animals for Students in Basement at Home | True | Conrad Waldinger | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/diana-suffern-tailer-is-married-alumna-of-vassar-becomes-bride-of.html | Diana Suffern Tailer Is Married; Alumna of Vassar Becomes Bride of David Pinkham | True | Special to The New York TimesThe New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/head-of-states-baptist-men.html | Head of State's Baptist Men | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/canada-will-test-new-prison-system.html | CANADA WILL TEST NEW PRISON SYSTEM | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pirates-sign-new-yorker.html | Pirates Sign New Yorker | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/3-queens-buildings-to-offer-suites-for-business-couples-suites.html | 3 Queens Buildings to offer Suites for Business Couples; SUITES DESIGNED FOR CITY COUPLES | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/events-in-little-rock-roundup-of-southern-editorial-opinion-time-to.html | EVENTS IN LITTLE ROCK: ROUNDUP OF SOUTHERN EDITORIAL OPINION; 'TIME TO CALL A HALT' FOR THE COURTS 'PAYING HIGH PRICE' 'LAW OF THE LAND' 'UNREALISTIC LAW' 'TEST OF STRENGTH' 'PLAYING FOR KEEPS' 'MAKING A GESTURE' 'SLIDE-RULE DECISION' 'IF FABAUS PERSISTS' 'CITIZENS DEMAND' | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/margaret-ricaey-becomes-fiancee-sweetbriar-senior-engaged-to-claude.html | MARGARET RICAEY BECOMES FIANCEE; Sweet Briar Senior Engaged to Claude Johnson Jr., Who Is Serving in Marines | True | Special to The New York Times.Glogau | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/indians-eliminated-from-pennant-race-despite-their-victory-over.html | Indians Eliminated From Pennant Race Despite Their Victory Over Tigers; RELIEF ACES HELP DOWN DETROIT 5-4 Tribe's Mossi and Narleski Halt Tiger Rally in 8th --Lary Suffers Defeat Maxwell Belts Double Avila Drives In Run | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/09/archives/martha-manheim-bride-wed-to-walton-a-green-jr-in-unitarian-church.html | MARTHA MANHEIM BRIDE; Wed to Walton A. Green Jr. in Unitarian Church Here | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/09/archives/venezuelan-city-within-city-to-house-60000-at-low-rents-within.html | Venezuelan 'City Within City' To House 60,000 at Low Rents; 'CITY WITHIN CITY' WILL HOUSE 60,000 4-Story Cooperatives | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-46-no-title.html | Marriage Announcement 46 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/09/archives/nursery-makebelieve.html | Nursery Make-Believe | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/09/archives/pirates-down-phillies-at-pittsburgh-to-extend-winning-streak-to-4.html | Pirates Down Phillies at Pittsburgh to Extend Winning Streak to 4 Games; 3 TALLIES IN THIRD PACE 6-3 TRIUMPH Pirates Score After Filling Bases to Send Phillies' Sanford to 6th Defeat Wolk Fills Bases in Seventh Bouchee Hit by Pitch | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/moscow-witch-hunt.html | MOSCOW WITCH HUNT | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bank-group-names-woman.html | Bank Group Names Woman | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/new-red-newspaper-appears-in-hungary.html | NEW RED NEWSPAPER APPEARS IN HUNGARY | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/new-gains-seen-in-tranquilizers-findings-to-be-given-today-may.html | NEW GAINS SEEN IN TRANQUILIZERS; Findings to Be Given Today May Offer More Drugs to Treat Mental Disorders Paper to be Read Today A Premise is Proved | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/giants-take-polo-grounds-finale-with-dodgers-on-sauers-homer-in.html | Giants Take Polo Grounds Finale With Dodgers on Sauer's Homer in Fourth; TWO-RUN WALLOP TRIPS BROOKS, 3-2 Sauer's Homer Caps Giants' Rally--Gilliam Connects for 2 Dodger Tallies | True | By Louis Effrat | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/max-loew-adding-to-2d-ave-space-restaurateur-plans-to-alter.html | MAX LOEW ADDING TO 2D AVE. SPACE; Restaurateur Plans to Alter Buildings at 79th St.-- Other Manhattan Deals Adds to Holdings Three Dwellings Bought Hotel Is Leased | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/food-new-products-french-mousses-to-order-at-shop-and-frozen.html | Food: New Products; French Mousses to Order at Shop And Frozen Casseroles in Grocery | True | By June Owen | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/youths-body-recovered.html | Youth's Body Recovered | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/flight-from-sterling-a-study-of-britains-reserve-position-and-an.html | Flight From Sterling; A Study of Britain's Reserve Position And an Expert's Diagnosis of Her Needs The Heavy Flight A Diagnosis AN EXAMINATION OF BRITISH POUND Views Diverge Just Addition | True | By Edward H. Collins | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/moves-are-small-in-london-stocks-weeks-dullness-attributed-to-wall.html | MOVES ARE SMALL IN LONDON STOCKS; Week's Dullness Attributed to Wall St. Drop, Doubt About U.S. Trends INDUSTRIAL INDEX GAINS Traders Await the Meetings of World Bank, Monetary Fund in Washington Index Advances Union Holds Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/cardinals-subdue-redlegs-43-with-2run-rally-in-9th-inning.html | Cardinals Subdue Redlegs, 4-3, With 2-Run Rally in 9th Inning | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/delano-village-set-for-tenants-three-units-in-harlem-to-be.html | DELANO VILLAGE SET FOR TENANTS; Three Units in Harlem to Be Dedicated Wednesday Are First Under Title I Easier Flow in Year Fourth of Type | True | By Charles Grutzner | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/country-drivers-tops-on-thruway-police-find-city-automobiles-follow.html | COUNTRY DRIVERS TOPS ON THRUWAY; Police Find City Automobiles Follow Too Closely and Break Down Oftener HIGH SPEED IS A FACTOR Urban Operators' Reflexes Said to Be Attuned to Slow-Moving Traffic Tail-Gating Common Breakdowns More Frequent | True | By Michael James Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/merger-is-urged-for-city-services-committee-advises-unified.html | MERGER IS URGED FOR CITY SERVICES; Committee Advises Unified Inspection and Licensing of Fuel Oil Burners $650,000 Saving Seen Mayor Cites Advantages | True | By Paul Crowell | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/brookville-wins-76-rallies-in-second-half-to-beat-piping-rock-in.html | BROOKVILLE WINS, 7-6; Rallies in Second Half to Beat Piping Rock in Polo | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/faubus-is-assailed-puerto-rico-bar-terms-his-school-stand.html | FAUBUS IS ASSAILED; Puerto Rico Bar Terms His School Stand Anti-Social | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sports-of-the-times-last-roundup-the-last-mile-wasted-effort-the.html | Sports of The Times; Last Round-Up The Last Mile Wasted Effort The Last Homer | True | By Arthur Daleythe New York Times | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/perez-bell-fight-tonight.html | Perez, Bell Fight Tonight | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/maracaibo-gets-aluminum-oil-rig-maracaibo-gets-aluminum-oil-rig.html | Maracaibo Gets Aluminum Oil Rig MARACAIBO GETS ALUMINUM OIL RIG | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/states-defiance-an-old-attitude-case-in-arkansas-recalls-others-in.html | STATE'S DEFIANCE AN OLD ATTITUDE; Case in Arkansas Recalls Others in Which Federal Courts Were Resisted Olmstead Collected | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/reed-sets-back-franks-in-perth-amboy-final.html | Reed Sets Back Franks In Perth Amboy Final | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/nixon-bids-city-halt-teen-crime-with-a-physical-fitness-program.html | Nixon Bids City Halt Teen Crime With a Physical Fitness Program; NIXON URGES CITY TO KEEP YOUTH FIT | True | By Emanuel Perlmutter | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/as-we-leave-japan.html | AS WE LEAVE JAPAN | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/humanity-warned-on-courting-evil.html | HUMANITY WARNED ON COURTING EVIL | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/soviet-outpost-on-mediterranean-albania-under-red-government-since.html | Soviet Outpost on Mediterranean; Albania Under Red Government Since World War II People, a Mountain Folk, Divided Into 2 Tribal Groups Tillers in Fertile Basins Ghegs Are More Warlike Yugoslavs Aided Party | True | European | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/1year-maturities-are-79676983661.html | 1-YEAR MATURITIES ARE $79,676,983,661 | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/faubus-son-to-enroll-goes-to-integrated-school-arkansas-tech-today.html | FAUBUS SON TO ENROLL; Goes to Integrated School, Arkansas Tech, Today | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/outing-food-poisons-13-two-stricken-at-asbury-park-reported-in-fair.html | OUTING FOOD POISONS 13; Two Stricken at Asbury Park Reported in Fair Condition | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/red-sox-triumph-over-orioles-20-fornieles-pitches-3hitter-and.html | RED SOX TRIUMPH OVER ORIOLES, 2-0; Fornieles Pitches 3-Hitter and Gernert Clouts 2-Run Homer in 7th Inning | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/jersey-skipper-wins-title.html | Jersey Skipper Wins Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/34-nurses-are-graduated.html | 34 Nurses Are Graduated | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/textile-house-purchased.html | Textile House Purchased | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sponsor-renews-wallaces-show-philip-morris-to-continue-after-shift.html | SPONSOR RENEWS WALLACE'S SHOW; Philip Morris to Continue After Shift to Saturdays-- 'Omnibus' Schedule Emlyn Williams Signed | True | By Val Adams | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/trujillo-assails-soviet-moscow-seeks-caribbean-base-to-attack-us-he.html | TRUJILLO ASSAILS SOVIET; Moscow Seeks Caribbean Base to Attack U.S., He Says | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/cards-recall-3-players.html | Cards Recall 3 Players | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/screen-father-and-son-spanish-gardener-by-cronin-arrives.html | Screen: Father and Son; 'Spanish Gardener' by Cronin Arrives | True | By A.h. Weiler | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/church-golf-and-a-cruise-comprise-eisenhowers-sunday-schedule.html | Church, Golf and a Cruise Comprise Eisenhowers' Sunday Schedule | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/anne-firestone-becomes-fiancee-granddaughter-of-the-late.html | ANNE FIRESTONE BECOMES FIANCEE; Granddaughter of the Late Industrialist Will Be Wed to John Ball, Ex-Officer | True | John Lane Studio | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/france-to-study-sahara-oil-deals-government-works-out-plan-for.html | FRANCE TO STUDY SAHARA OIL DEALS; Government Works Out Plan For Associating Foreign Capital and Companies Need for Aid Recognized | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/glass-lifeboats-to-get-us-tests-maritime-agency-asks-bids-for.html | GLASS LIFEBOATS TO GET U.S. TESTS; Maritime Agency Asks Bids for Laminated Fiber Craft Able to Carry 40 Persons | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/atlanta-takes-flag.html | Atlanta Takes Flag | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/parsons-auto-is-first.html | Parsons' Auto Is First | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/pakistan-replies-to-nehru.html | Pakistan Replies to Nehru | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/millicent-moore-wed-bride-of-peter-claydon-at-ceremony-in-canaan.html | MILLICENT MOORE WED; Bride of Peter Claydon at Ceremony in Canaan, Conn. | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/irbinskas-paces-jumping-event-to-capture-wofford-riding-cup.html | Irbinskas Paces Jumping Event To Capture Wofford Riding Cup | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/medal-for-phone-president.html | Medal for Phone President | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/floydjones-gains-title-with-blitzen-order-of-the-finishes.html | FLOYD-JONES GAINS TITLE WITH BLITZEN; ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/cardoso-sets-back-fischer-in-40-moves.html | CARDOSO SETS BACK FISCHER IN 40 MOVES | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/william-c-sandy-a-psychiatrist-80-exhead-of-mental-health-bureau-in.html | WILLIAM C. SANDY, A PSYCHIATRIST, 80; Ex-Head of Mental Health Bureau in Pennsylvania and American Unit Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/barbara-halperin-married.html | Barbara Halperin Married | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/1256-games-countless-thrills-but-statistics-alone-do-not-tell.html | 1,256 Games = Countless Thrills; But Statistics Alone Do Not Tell Giants-Dodgers Story Rigney Is Wistful Thomson's Memories Happy | True | By Gordon S. White Jr.the New York Times | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/detroit-steps-up-orders-for-steel-purchasing-for-58-models-bears.html | DETROIT STEPS UP ORDERS FOR STEEL; Purchasing for '58 Models Bears Out the Optimists --Tempo to Increase PEAK DUE IN NOVEMBER Users Don't Fear Shortages -- Those Low on Supply Begin to Stock Up | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bonn-group-in-china-to-seek-trade-pact.html | BONN GROUP IN CHINA TO SEEK TRADE PACT | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/schurrs-craft-shows-way-in-twicearoundmanhattan-outboard-marathon.html | Schurr's Craft Shows Way in Twice-Around-Manhattan Outboard Marathon; SAILOR SETS MARK IN LEADING FLEET Schurr Betters Record for Class BU Outboards--34 of 73 Starters Finish Jacobson's Time Best No Accidents Reported | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/whalen-nominated-for-post.html | Whalen Nominated for Post | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/final-shots-traded-in-primary-contests-final-shots-fired-in-primary.html | Final Shots Traded In Primary Contests; FINAL SHOTS FIRED IN PRIMARY FIGHTS Truman Sends Message Charge Against De Sapio | True | By Douglas Dales | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/hakoahs-triumph-54-brookhattan-also-scores-in-soccerecuador-ties.html | HAKOAHS TRIUMPH, 5-4; Brookhattan Also Scores in Soccer--Ecuador Ties | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/pegs-pride-scores-jumper-takes-115th-title-in-lawrence-farms-show.html | PEG'S PRIDE SCORES; Jumper Takes 115th Title in Lawrence Farms Show | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/russians-set-pace-in-games-at-paris-capture-17-of-58-crowns-in.html | RUSSIANS SET PACE IN GAMES AT PARIS; Capture 17 of 58 Crowns in 32-Nation University Meet --Germany Next at 9 | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/air-transport-group-meets.html | Air Transport Group Meets | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/carroll-duo-triumphs-miss-casella-helps-win-city-public-links.html | CARROLL DUO TRIUMPHS; Miss Casella Helps Win City Public Links Tourney | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/grains-soybeans-rose-last-week-wheat-advanced-1-38-to-3-cents-corn.html | GRAINS, SOYBEANS ROSE LAST WEEK; Wheat Advanced 1 3/8 to 3 Cents, Corn 1 to 3 3/8 --Lard Also Gained | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/opening-at-met-for-royal-ballet-margot-fonteyn-gives-artful.html | OPENING AT 'MET' FOR ROYAL BALLET; Margot Fonteyn Gives Artful Performance in Company's 'The Sleeping Beauty' | True | By John Martin | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/reports-on-atom-given-leaders-in-field-write-for-the-magazine.html | REPORTS ON ATOM GIVEN; Leaders in Field Write for the Magazine Nucleonics | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/althea-pride-of-one-west-side-becomes-the-queen-of-another-from.html | Althea, Pride of One West Side, Becomes the Queen of Another; From Streets of Harlem to Victory at Forest Hills; Miss Gibson Reaches Her Goal After 7-Year Quest | True | By Emma Harrison | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/ore-importer-elected-haile-mines-president.html | Ore Importer Elected Haile Mines President | True | Fabian Bachrach | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/berkshire-farm.html | BERKSHIRE FARM | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/soviet-data-on-sale-9-papers-on-uses-of-atom-available-to-us-public.html | SOVIET DATA ON SALE; 9 Papers on Uses of Atom Available to U.S. Public | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/allergist-offers-tips-on-hay-fever-sufferers-warned-on-rides-in.html | ALLERGIST OFFERS TIPS ON HAY FEVER; Sufferers Warned on Rides in Country and Smoking-- Season to Run 2 Weeks | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/moscow-assails-bonn-on-policies-note-week-before-election-attacks.html | MOSCOW ASSAILS BONN ON POLICIES; Note, Week Before Election, Attacks Arms Build-Up-- Bars Unification Vote MOSCOW ASSAILS BONN ON POLICIES Adenauer Calls It Political Trade Talks Deadlocked | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/dulles-hails-seato-on-3d-anniversary.html | DULLES HAILS SEATO ON 3D ANNIVERSARY | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/myrna-milgrim-wed-to-jerry-marvin.html | MYRNA MILGRIM WED TO JERRY MARVIN | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/victor-spivack-58-glove-maker-dies.html | VICTOR SPIVACK, 58, GLOVE MAKER, DIES | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/subscription-agency-bought.html | Subscription Agency Bought | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/torture-charges-vexing-to-french-algiers-aides-embarrassed-by.html | TORTURE CHARGES VEXING TO FRENCH; Algiers Aides Embarrassed by Disappearance of Young University Instructor | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bogus-un-data-laid-to-hungary-exiles-declare-resolutions-signed-by.html | BOGUS U.N. DATA LAID TO HUNGARY; Exiles Declare Resolutions Signed by Workers Were Obtained Under Duress Workers Still Smarting Demonstrations In Hungary | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/outdoor-art-show-draws-20000-here.html | OUTDOOR ART SHOW DRAWS 20,000 HERE | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/joan-asch-married-to-richard-greene.html | JOAN ASCH MARRIED TO RICHARD GREENE | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/united-mortgage-in-a-merger-deal-company-acquires-control-of.html | UNITED MORTGAGE IN A MERGER DEAL; Company Acquires Control of Lawyers Concern in Stock Transaction United Gets Control | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/concern-expands-aid-to-education-procter-gamble-to-give-310000-more.html | CONCERN EXPANDS AID TO EDUCATION; Procter & Gamble to Give $310,000 More to Colleges --Fund Is Unrestricted | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/russian-import-has-premiere-at-cameo.html | Russian Import Has Premiere at Cameo | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/athens-festival-ends-minneapolis-symphony-gives-closing-performance.html | ATHENS FESTIVAL ENDS; Minneapolis Symphony Gives Closing Performance | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/perfumer-returns-to-france.html | Perfumer Returns to France | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/father-of-2-saved-from-bridge-leap-clings-for-3-hours-to-side-of.html | FATHER OF 2 SAVED FROM BRIDGE LEAP; Clings for 3 Hours to Side of George Washington Span --Traffic Is Tied Up Bible Passages Read | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/fighting-southern-mayor-woodrow-wilson-mann.html | Fighting Southern Mayor; Woodrow Wilson Mann | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/change-in-wouk-play-de-liagre-replaces-langton-as-natures-way.html | CHANGE IN WOUK PLAY; De Liagre Replaces Langton as 'Nature's Way' Director | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/schools-open.html | "SCHOOL'S OPEN" | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/teamster-endorsed-hoh-is-backed-by-hickey-for-joint-council-post.html | TEAMSTER ENDORSED; Hoh Is Backed by Hickey for Joint Council Post | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/mayors-of-21-towns-named-lafayette-find-friends-in-land-of-heros.html | Mayors of 21 Towns Named Lafayette Find Friends in Land of Hero's Birth | True | By W. Granger Blair Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/hill-wins-500mile-sports-car-race-shelby-is-second-to-coast-driver.html | Hill Wins 500-Mile Sports Car Race; SHELBY IS SECOND TO COAST DRIVER Hill Averages 81.4 M.P.H. With a Ferrari in Taking Road America Event Moss Beats Fangio Again | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/roller-bearing-prices-raised.html | Roller Bearing Prices Raised | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/miss-america-pageant-an-improvement.html | Miss America Pageant an Improvement | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/golden-age-seen-for-large-cities-but-hynes-of-boston-head-of-mayors.html | 'GOLDEN AGE' SEEN FOR LARGE CITIES; But Hynes of Boston, Head of Mayors' Conference, Calls Federal Aid Vital New Type Government Seen | True | By Peter Kihss | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/group-of-62-athletes-off-for-israel-games.html | Group of 62 Athletes Off for Israel Games | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/champions-game-is-country-bred-anderson-learned-tennis-from-parents.html | CHAMPION'S GAME IS COUNTRY-BRED; Anderson Learned Tennis From Parents, Brothers on Ranch in Australia It's a Family Sport Trim and Tense | True | By Murray Illson | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/fire-razes-ontario-stadium.html | Fire Razes Ontario Stadium | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/rudder-club-sets-meetings.html | Rudder Club Sets Meetings | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/niemoeller-sees-church-failures-german-pastor-here-says-impotence.html | NIEMOELLER SEES CHURCH FAILURES; German Pastor Here Says 'Impotence' of Christianity Perils World Affairs | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/writers-congress-closes.html | Writers' Congress Closes | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/airline-group-names-aide.html | Airline Group Names Aide | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/chanel-ageless-designer-whose-young-look-is-americas-favorite.html | Chanel: Ageless Designer Whose Young Look Is America's Favorite | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/strategy-test-in-south-analysis-of-diehard-resistance-tactics-to.html | Strategy Test in South; Analysis of Diehard Resistance Tactics to Block Integration in Border States | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/about-new-york-movie-director-finds-dark-dank-hudson-tube-is-a.html | About New York; Movie Director Finds Dark, Dank Hudson Tube Is a Lovely Spot for Mayhem | True | By McCandlish Phillips | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/meadow-brook-scores-silveros-six-goals-pace-95-polo-victory-over.html | MEADOW BROOK SCORES; Silvero's Six Goals Pace 9-5 Polo Victory Over Aiken | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/random-notes-in-washington-luck-of-the-little-rock-draw-north.html | Random Notes in Washington: Luck of the Little Rock Draw; North Dakota Judge Assigned to Rule on Arkansas Case Because of Unfilled Vacancy--$7,776 for a Speech Red Indian, of Course 6-hour Quiz and No Prizes? Synchronize Your Bulldozers Talk's Cheap, Printing Isn't Words Don't Fit the Music | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/los-angeles-adds-to-bid-to-dodgers-mayor-would-acquire-more-land.html | LOS ANGELES ADDS TO BID TO DODGERS; Mayor Would Acquire More Land for Club--A Chill to Shift Is Reported | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/for-parents.html | For Parents | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sikhs-and-hindus-in-riot.html | Sikhs and Hindus in Riot | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/italian-line-aide-due-here.html | Italian Line Aide Due Here | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/braves-bow-53-to-cubs-in-tenth-four-walks-and-wills-single-off.html | BRAVES BOW, 5-3, TO CUBS IN TENTH; Four Walks and Will's Single Off Johnson Decisive-- Lead Cut to 5 Games Banks Gets Walk Long Is Out at Third | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/us-reds-called-puppets-of-soviet-clark-resigning-party-and-daily.html | U.S. REDS CALLED PUPPETS OF SOVIET; Clark, Resigning Party and Daily Worker Post, Sees No Hope of Ending Ties Still Favors Marxism Convention Failure Cited | True | By Harry Schwartz | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/peiping-combats-lag-in-farm-crops-reds-set-48-rise-in-rural-output.html | PEIPING COMBATS LAG IN FARM CROPS; Reds Set 4.8% Rise in Rural Output for '58, but See Needs Still Unsatisfied | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/letters-to-the-times-to-cease-nuclear-testing-trend-of-current-arms.html | Letters to The Times; To Cease Nuclear Testing Trend of Current Arms Race Termed Suicidal, Reversal Urged Policy Statement for Diplomats Action Taken by Ghana Appointments to T.V.A. President's Pledge Recalled, Naming of Board Members Criticized Backing for Hoffa Stated CITIES OF ALL THE WORLD DANIEL WHITEHEAD HICKY. Turkey's Role Assessed Recognition Asked of Her Value as Mediator in Middle East Crisis Growth of Inflation Feared A Final Thought on Mideast | True | ALBERT V. BAEZ.ALFRED KOHLBERG.DOWUONA HAMMOND,MORRIS LLEWELLYN COOKE.MATT GELERNTER.TUGRUL ANSAY,JOSEPH ADAMS.H. PEAESS. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/europe-is-skeptical-about-credit-curbs-credit-controls-held.html | Europe Is Skeptical About Credit Curbs; CREDIT CONTROLS HELD INEFFECTIVE | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/2000-at-jersey-folk-festival.html | 2,000 at Jersey Folk Festival | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/jewish-center-is-dedicated.html | Jewish Center Is Dedicated | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/troth-announced-of-frances-ford-west-orange-girl-to-be-wed-in.html | TROTH ANNOUNCED OF FRANCES FORD; West Orange Girl to Be Wed in Spring to David Carlton Morse, M.I.T. Alumnus Trupin-- Levinson | True | Special to The New York Times.Master Studio | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/pope-blesses-dentists-greeting-delegates-at-parley-he-hails.html | POPE BLESSES DENTISTS; Greeting Delegates at Parley, He Hails 'Painless' Drill | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/rc-stempel-weds-miss-lois-shaffer.html | R.C. STEMPEL WEDS MISS LOIS SHAFFER | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/books-of-the-times-a-man-of-opposing-aspects-hugos-wife-entranced.html | Books of The Times; A Man of Opposing Aspects Hugo's Wife Entranced Him | True | By Orville Prescott | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/tv-little-rock-speaks-faubus-gives-abc-scoop-in-first-live.html | TV: Little Rock Speaks; Faubus Gives A.B.C. Scoop in First Live Interview--Students Heard on N.B.C. 'Your Hit Parade' | True | By Jack Gould | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/faubus-bids-us-recede-on-order-for-integration-will-keep-troops.html | FAUBUS BIDS U.S. RECEDE ON ORDER FOR INTEGRATION; WILL KEEP TROOPS Mayor of Little Rock Asks President Take Immediate Action Appeals to President Faubus Bids U.S. Recede on Order for Integration Not Defying U.S. 'Irresponsible Individuals' Won't 'Duck' Subpoena Wouldn't Solve Problem | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/cuban-sugar-shift-urged.html | Cuban Sugar Shift Urged | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/philippine-head-burned-firecrackers-at-rally-slightly-injure.html | PHILIPPINE HEAD BURNED; Firecrackers at Rally Slightly Injure President Garcia | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/texas-store-fetes-chanel-for-her-great-influence-on-top-again.html | Texas Store Fetes Chanel For Her Great Influence; On Top Again | True | By Nan Robertson | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/st-lawrence-toll-question-goes-under-public-scrutiny-today.html | St. Lawrence Toll Question Goes Under Public Scrutiny Today; Washington Session Is One of 3 Slated This Week--Two Sides in Issue Fear Fees Will Be Too High or Too Low Two Views on Tolls Reasonable Tolls Backed Traffic to Grow | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/toronto-wins-43-to-take-pennant-beats-buffalo-by-halfgame-in.html | TORONTO WINS, 4-3, TO TAKE PENNANT; Beats Buffalo by Half-Game in International League on Final Day of Season Schofield Wins Lawn Bowling Aparicio a Club Owner | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/2-dive-150-feet-to-film-sea-life-25minute-study-is-to-help-aquarium.html | 2 Dive 150 Feet to Film Sea Life; 25-Minute Study Is to Help Aquarium Plan Exhibits | True | By Murray Schumach | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/calendar-heavy-for-new-issues-seven-major-company-bond-and.html | CALENDAR HEAVY FOR NEW ISSUES; Seven Major Company Bond and Debenture Offerings Scheduled This Week | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/autumns-colors-pose-job-for-city-67000-tons-of-leaves-must-be.html | AUTUMN'S COLORS POSE JOB FOR CITY; 67,000 Tons of Leaves Must Be Picked Up--Residents Are Warned on Fires To Take Worst First | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/fear-of-stroke-cited-us-aide-says-many-victims-can-be-rehabilitated.html | FEAR OF STROKE CITED; U.S. Aide Says Many Victims Can Be Rehabilitated | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/frederick-h-law-educator-is-dead-author-lecturer-and-world-traveler.html | FREDERICK H. LAW, EDUCATOR, IS DEAD; Author, Lecturer and World Traveler Headed English Faculty at Stuyvesant Fought For Wage Rises | True | 1942 | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/hertz-corp-buying-mexico-city-agency.html | HERTZ CORP. BUYING MEXICO CITY AGENCY | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/czech-assails-miners-party-chief-criticizes-them-for-wave-of.html | CZECH ASSAILS MINERS; Party Chief Criticizes Them for Wave of Absenteeism | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/a-new-academy-needed.html | A NEW ACADEMY NEEDED | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/archives/gomulka-criticizes-wage-rise-demands.html | GOMULKA CRITICIZES WAGE RISE DEMANDS | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/teamsters-on-the-spot.html | TEAMSTERS ON THE SPOT | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/advertising-seeds-sprouting-idea-born-in-1954-soup-glenmores-plans.html | Advertising Seeds Sprouting Idea Born in 1954 Soup Glenmore's Plans Accounts Calendar Addenda | | By Carl Spielvogel | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/blake-wins-sailing-title.html | Blake Wins Sailing Title | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/gen-wheeler-to-report-to-un.html | Gen. Wheeler to Report to U.N. | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/transcript-of-television-interview-of-governor-faubus-on.html | Transcript of Television Interview of Governor Faubus on Integration in Little Rock; Says U.S. Should Bend Won't Give Reason Says History Will Tell Hopeful for Peace | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/teacher-hearing-today-higher-education-trial-unit-to-get-case-of-dr.html | TEACHER HEARING TODAY; Higher Education Trial Unit to Get Case of Dr. Austin | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/army-riflemen-on-top-no-1-infantry-team-defeats-marines-in-trophy.html | ARMY RIFLEMEN ON TOP; No. 1 Infantry Team Defeats Marines in Trophy Test | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sturdivant-gains-14th-victory-52-but-yank-hurler-needs-help-in.html | STURDIVANT GAINS 14TH VICTORY, 5-2; But Yank Hurler Needs Help in Ninth--Sievers Bats In Senators' 2 Runs Winning Important Thing Simpson Hits Single Expansion Rumor Scouted | True | By John Drebinger Special To The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/small-nuclear-device-exploded-in-us-test.html | Small Nuclear Device Exploded in U.S. Test | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/business-books.html | Business Books | True | By Elizabeth Fowler | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/albania-is-emerging-from-isolation-stalinist-satellite-is-changing.html | Albania Is Emerging From Isolation; 'Stalinist' Satellite Is Changing Under Soviet Prodding | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/engineering-medal-awarded.html | Engineering Medal Awarded | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/dew-line-braces-for-winter-siege-outdoor-activity-will-cease-at.html | DEW LINE BRACES FOR WINTER SIEGE; Outdoor Activity Will Cease at Radar Outpost-- Final Supply Convoy on Way CONSTANT ALERT KEPT Construction Workers to Go Out Before Freeze-Up --Experts to Stay Plane Link to Civilization Distribution Center Built by Western Electric | True | By George Horne Special to the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/economic-trials-plague-denmark-dwindling-markets-adverse-trade.html | ECONOMIC TRIALS PLAGUE DENMARK; Dwindling Markets, Adverse Trade Terms Threaten Living Standards | True | By Felix Belair Jr. Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/portrait-in-city-hall-misnamed-for-years-museum-aide-finds-wrong.html | Portrait in City Hall Misnamed For Years, Museum Aide Finds; Wrong Name in Portrait | True | By Charles G. Bennett | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/tenant-hurt-in-queens-fire.html | Tenant Hurt in Queens Fire | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/guest-drowns-in-private-pool.html | Guest Drowns in Private Pool | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/christians-role-in-bigotry-scored-mellin-citing-race-violence.html | CHRISTIANS' ROLE IN BIGOTRY SCORED; Mellin, Citing Race Violence, Appeals for Adherence to Gospel Fundamentals | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/eisenhower-firm-on-enforcing-law-his-position-on-little-rock-is.html | EISENHOWER FIRM ON ENFORCING LAW; His Position on Little Rock Is Restated--He Confers Again With Brownell EISENHOWER FIRM ON ENFORCING LAW Cites Statement Again | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/storm-lashes-georgia-squall-heads-for-carolinas-hurricane-off.html | STORM LASHES GEORGIA; Squall Heads for Carolinas-- Hurricane Off Puerto Rico | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/soviet-pilot-says-us-tracked-jet-american-aircraft-outsped-by-liner.html | SOVIET PILOT SAYS U.S. TRACKED JET; American Aircraft Outsped by Liner, Flier Declares in Moscow-- Report Denied Designer Confirms Statement | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/information-unit-stressing-africa-expansion-mapped-despite-cuts.html | INFORMATION UNIT STRESSING AFRICA; Expansion Mapped Despite Cuts Forced Elsewhere by Reduced Budget | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/simon-helfgott-exlabor-aide-63-retired-official-of-insurance.html | SIMON HELFGOTT, EX-LABOR AIDE, 63; Retired Official of Insurance Workers of America Dies-- Leader of Union Locals | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/zillah-schmierer-married.html | Zillah Schmierer Married | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/soldier-dies-in-reservoir.html | Soldier Dies in Reservoir | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/mr-diefenbakers-warning.html | MR. DIEFENBAKER'S WARNING | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/wilsons-decision-is-expected-soon-in-missile-dispute-missile.html | Wilson's Decision Is Expected Soon In Missile Dispute; MISSILE DISPUTE NEARS A CLIMAX | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/hall-of-army-wins-in-weightthrowing.html | HALL OF ARMY WINS IN WEIGHT-THROWING | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/anderson-and-miss-gibson-capture-national-tennis-titles-at-forest.html | Anderson and Miss Gibson Capture National Tennis Titles at Forest Hills; COOPER IS BEATEN FOR MEN'S CROWN Bows to Anderson, 10-8, 7-5, 6-4 --Miss Gibson Defeats Louise Brough, 6-3, 6-2 Seven-Year Quest A Surprise Package Read to the Peak Women Tense, Cautious | True | By Allison Danzigthe New York Times | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/truman-praises-ruling-by-davies-on-visit-here-he-backs-us-judge-in.html | TRUMAN PRAISES RULING BY DAVIES; On Visit Here, He Backs U.S. Judge in Little Rock- - Harriman Assails Bias Some Areas for Silence Harriman Backs President Stevenson Sees Reds Aided | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/huge-power-project-for-aluminum-grows-inside-mountain-in-quebec.html | Huge Power Project for Aluminum Grows Inside Mountain in Quebec; TUNNEL BEING CUT THROUGH GRANITE Alcan Blasting a 7 -Mile Waterway in Mountains to Cave Generator Power to Spare 1.7-Mile Tailrace | True | By Jack R. Ryangeorge Hunter | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/denver-blonde-reigns-as-miss-america-1958.html | Denver Blonde Reigns As Miss America 1958 | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/6story-apartment-in-brooklyn-is-sold.html | 6-STORY APARTMENT IN BROOKLYN IS SOLD | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/office-building-planned-by-chanin-in-hartford.html | Office Building Planned By Chanin in Hartford | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/pirates-and-phils-divide-two-games-bob-smith-pitches-bucs-to-62.html | PIRATES AND PHILS DIVIDE TWO GAMES; Bob Smith Pitches Bucs to 6-2 Victory After They Bow in Opener, 7-4 | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/air-force-accused-on-excess-supplies.html | AIR FORCE ACCUSED ON EXCESS SUPPLIES | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/turandot-on-coast-opera-marks-renovation-of-hearsts-greek-theatre.html | 'TURANDOT' ON COAST; Opera Marks Renovation of Hearst's Greek Theatre | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/locksmith-is-held-as-a-lockpicker.html | LOCKSMITH IS HELD AS A LOCK-PICKER | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/miss-mary-zisette-officers-fiancee.html | MISS MARY ZISETTE OFFICER'S FIANCEE | True | Special to The New York Times.Delford Dechert | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/jordan-will-get-us-arms-today-to-counter-reds-ceremony-to-mark.html | JORDAN WILL GET U.S. ARMS TODAY TO COUNTER REDS; Ceremony to Mark Delivery in Amman-- Nature of Weapons Kept Secret ARABS ADVISE CAUTION Warn on Pushing Damascus Too Fast--Saud's Talk in Lebanon a Failure Part of $10,000,000 Grant JORDAN WILL GET U.S. ARMS TODAY U.S. Gets Warning Syrian Cabinet Called King Saud's Move Fails Saud Arrives in Rome | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/article-3-no-title-charter-market-continues-weak-survey-finds-both.html | Article 3 -- No Title; CHARTER MARKET CONTINUES WEAK Survey Finds Both Volume and Rates Likely to Stay in Doldrums for Months Grain Volume Gains Slightly | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/jordans-buildup-worries-israelis-arming-arab-land-a-cause-for.html | JORDAN'S BUILD-UP WORRIES ISRAELIS; Arming Arab Land a Cause for Concern, Official Says JORDAN'S BUILD-UP WORRIES ISRAELIS | True | By Seth S. King Special To The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/parley-to-discuss-northeast-issues.html | PARLEY TO DISCUSS NORTHEAST ISSUES | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/french-film-wins-selznick-award-whitney-presents-laurel-in-ceremony.html | FRENCH FILM WINS SELZNICK AWARD; Whitney Presents Laurel in Ceremony at Edinburgh-- Venice Hails Indian Movie Prizes Given in Venice | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/library-lectures-set-adult-education-program-to-offer-talks-this.html | LIBRARY LECTURES SET; Adult Education Program to Offer Talks This Week | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/parleys-to-guide-michigan-gop-listening-posts-to-harvest-grass.html | PARLEYS TO GUIDE MICHIGAN G.O.P.; 'Listening Posts' to Harvest Grass Roots Sentiment for Campaign in '58 Loss of Industry Seen | True | By Damon Stetson Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/duren-fined-suspended.html | Duren Fined, Suspended | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/hoad-defeats-rosewall.html | Hoad Defeats Rosewall | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/spellman-receives-tribute-in-sermons-on-silver-jubilee.html | Spellman Receives Tribute in Sermons On Silver Jubilee | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/cubas-army-alert-for-rebel-attacks.html | CUBA'S ARMY ALERT FOR REBEL ATTACKS | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/pay-veto-deplored-by-mail-group-here.html | PAY VETO DEPLORED BY MAIL GROUP HERE | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/lodge-says-un-will-spur-soviet-on-hungary-exit-us-role-stressed.html | Lodge Says U.N. Will Spur Soviet On Hungary Exit; U.S. Role Stressed Lodge Predicts U.N. Will Spur Soviet Troop Exit From Hungary Pickets March at U.N. | True | By Alexander Feinberghe New York Times | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/tigers-recall-presko.html | Tigers Recall Presko | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/glass-silica-plant-planned-in-jamaica.html | GLASS, SILICA PLANT PLANNED IN JAMAICA | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/vice-president-named-by-general-telephone.html | Vice President Named By General Telephone | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/air-raid-alarm-sirens-will-be-tested-today.html | Air Raid Alarm Sirens Will Be Tested Today | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/sacrifice-fly-by-held-in-13th-decides-3-to-2-for-kansas-city-urban.html | Sacrifice Fly by Held in 13th Decides, 3 to 2, for Kansas City; Urban Hurls Five-Hitter and Gets Three Blows Against White Sox at Chicago | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/canada-to-display-her-mine-industry.html | CANADA TO DISPLAY HER MINE INDUSTRY | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/nuclear-fuel-plant-planned.html | Nuclear Fuel Plant Planned | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/security-classes-resuming-in-port.html | SECURITY CLASSES RESUMING IN PORT | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/world-move-seen-for-church-unity-roman-catholics-present-obstacle.html | WORLD MOVE SEEN FOR CHURCH UNITY; Roman Catholics Present Obstacle, German Bishop Tells Oberlin Meeting 'Message' Prepared | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/nashville-fearful-of-school-boycott-nashville-fears-school-boycott.html | Nashville Fearful Of School Boycott; Nashville Fears School Boycott As Integration Begins Today Bus Compromise Reached | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/carolyn-cassady-wed-in-michigan-sarah-lawrence-alumna-is-bride-of.html | CAROLYN CASSADY WED IN MICHIGAN; Sarah Lawrence Alumna Is Bride of Edward Kent at Ceremony in Kalamazoo Freeman--Kreter | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/held-in-murder-of-son-17.html | Held in Murder of Son, 17 | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/heart-lives-on-in-test-organ-was-transplanted-from-one-dog-to.html | HEART LIVES ON IN TEST; Organ Was Transplanted From One Dog to Another | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/volkswagens-set-rally-pace.html | Volkswagens Set Rally Pace | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/richard-mackenzie-consultant-dies-expert-on-management-of-hospitals.html | Richard Mackenzie, Consultant, Dies; Expert on Management of Hospitals | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/hails-graham-crusade-dr-finlay-says-it-reflected-power-of-gospel.html | HAILS GRAHAM CRUSADE; Dr. Finlay Says It Reflected Power of Gospel Here | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/detroit-poloists-win-beat-aiken-123-to-annex-national-open-crown.html | DETROIT POLOISTS WIN; Beat Aiken, 12-3, to Annex National Open Crown | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/joan-mayo-becomes-a-bride.html | Joan Mayo Becomes a Bride | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bronx-site-sold-for-gas-station-oil-company-buys-property-on-west.html | BRONX SITE SOLD FOR GAS STATION; Oil Company Buys Property on West 170th St.--Other Transactions in Borough | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/barbara-laufer-married.html | Barbara Laufer Married | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/2-st-louis-papers-settle-walkout-electrical-workers-get-30c.html | 2 ST. LOUIS PAPERS SETTLE WALKOUT; Electrical Workers Get 30c Increase in New Contract After Two-Day Strike | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/us-urged-to-seek-arms-curb-in-un-senate-unit-asks-president-go.html | U.S. URGED TO SEEK ARMS CURB IN U.N.; Senate Unit Asks President Go Before Assembly to End Race With Soviet Pessimism Expressed Two Major Problems U.S. TOLD TO SEEK ARMS CURB IN U.N. Stassen Bound for U.S. Pravda Urged U.N. Debate | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/son-to-mrs-wc-matthews.html | Son to Mrs. W.C. Matthews | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/1250000-pupils-to-start-school-in-the-city-today-silver-sees-public.html | 1,250,000 PUPILS TO START SCHOOL IN THE CITY TODAY; Silver Sees Public System at Peak of Form--2,000 New Teachers on Staff | True | By Leonard Buder | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/mrs-seymour-engaged-former-julia-montgomery-is-fiancee-of-francis.html | MRS. SEYMOUR ENGAGED; Former Julia Montgomery Is Fiancee of Francis Coleman | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/fair-opens-in-vienna.html | Fair Opens in Vienna | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/collegians-to-act-in-monaco.html | Collegians to Act in Monaco | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/miss-weinstein-to-wed-student-engaged-to-stanley-j-wilker-senior-at.html | MISS WEINSTEIN TO WED; Student Engaged to Stanley J. Wilker, Senior at Lehigh | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/girl-scout-drive-set-council-here-asks-804000-to-expand-membership.html | GIRL SCOUT DRIVE SET; Council Here Asks $804,000 to Expand Membership | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/us-visitors-tell-of-2-held-in-china-prisoners-of-reds.html | U.S. VISITORS TELL OF 2 HELD IN CHINA; Prisoners of Reds | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/newcomer-named-for-lead-in-play-gerald-mohr-in-square-root-of.html | NEWCOMER NAMED FOR LEAD IN PLAY; Gerald Mohr in 'Square Root of Wonderful'--'Much Ado' May Move Here | True | By Arthur Gelb | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/georgia-political-leader-linked-to-faubus-stand-in-little-rock-roy.html | Georgia Political Leader Linked To Faubus Stand in Little Rock; Roy Harris Had Breakfast With Governor--Denies He Was Mastermind | True | By Richard Amper | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/business-rising-on-vienna-board-but-volume-isnt-expected-to-be.html | BUSINESS RISING ON VIENNA BOARD; But Volume Isn't Expected to Be Heavy Until Prices Undergo Adjustment Causes Are Listed BUSINESS RISING ON VIENNA BOARD | True | By George H. Morison Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/italians-riot-over-prices.html | Italians Riot Over Prices | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/visitor-back-in-soviet-us-student-ousted-by-red-china-reaches.html | VISITOR BACK IN SOVIET; U.S. Student, Ousted by Red China, Reaches Moscow | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/big-girder-for-turnpike-put-over-new-haven-tracks.html | Big Girder for Turnpike Put Over New Haven Tracks | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/film-to-be-made-of-on-the-beach-kramer-sees-challenge-in-shute.html | FILM TO BE MADE OF 'ON THE BEACH'; Kramer Sees 'Challenge' in Shute Novel--2 Movies Listed by New Firm | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/irving-trust-opening-branch.html | Irving Trust Opening Branch | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/lloyd-reassured-about-yugoslavs-britains-foreign-secretary-says.html | LLOYD REASSURED ABOUT YUGOSLAVS; Britain's Foreign Secretary Says They Intend to Keep Their Independence | True | By Thomas P. Ronan Special to the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/washer-has-filter-in-lid.html | Washer Has Filter in Lid | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/nando-stops-serville-in-5th.html | Nando Stops Serville in 5th | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/cotton-is-uneven-in-listless-week-futures-here-continue-to-move.html | COTTON IS UNEVEN IN LISTLESS WEEK; Futures Here Continue to Move Irregularly in a Narrow Trading Range | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/rollo-outpoints-campo.html | Rollo Outpoints Campo | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/steeler-eleven-trips-lions-2014-parker-in-debut-as-coach-of.html | STEELER ELEVEN TRIPS LIONS, 20-14; Parker, in Debut as Coach of Pittsburgh, Sets Back Team He Recently Quit Redskins on Top, 24--14 Bears Down Eagles | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/carter-victor-in-coast-bout.html | Carter Victor in Coast Bout | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/florsheims-airedale-is-best-of-1893-dogs-in-purchase-test-westhay.html | Florsheim's Airedale Is Best Of 1,893 Dogs in Purchase Test; Westhay Fiona of Harham Goes to Top in Westchester K.C. Event--Bulldog, Toy Poodle, Whippet Gain Final In Final Competition Duke George Group Victor | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/kobayashi-beats-nakanishe.html | Kobayashi Beats Nakanishe | True | | 1985-07-01 | RE0000253459 | B00000669431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/alfred-white-weld-publisher-was-49.html | ALFRED WHITE WELD, PUBLISHER, WAS 49 | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/bowater-paper-raises-earnings-six-months-profits-up-14-on-17-sales.html | BOWATER PAPER RAISES EARNINGS; Six Months' Profits Up 14% on 17% Sales Gain-- Other Corporate Reports Pre-Tax Net Down COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/anne-trumbull-bride-in-jersey-she-is-escorted-by-brother-at.html | ANNE TRUMBULL BRIDE IN JERSEY; She Is Escorted by Brother at Marriage in Englewood to Louis Edward Chapin | True | Special to The New York Times. | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/north-south-and-human.html | NORTH, SOUTH AND HUMAN | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-09 | 1957-09-09 | https://www.nytimes.com/1957/09/09/archives/the-body-is-a-shellunbelievable.html | 'The Body Is a Shell'-- Unbelievable | True | | 1985-07-01 | RE0000253459 | B00000669431 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-missile-launched-firing-of-test-vehicle-from-florida-base.html | NEW MISSILE LAUNCHED; Firing of 'Test Vehicle' From Florida Base Reported | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/reed-davidson-gain-in-toronto-tennis.html | REED, DAVIDSON GAIN IN TORONTO TENNIS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/eviction-is-avoided-by-neighbors-help.html | EVICTION IS AVOIDED BY NEIGHBORS HELP | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/british-guiana-council-opening.html | British Guiana Council Opening | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/li-flower-show-tomorrow.html | L.I. Flower Show Tomorrow | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/36-mph-ticket-dismissed.html | 36 M.P.H. Ticket Dismissed | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-told-to-invest-in-latin-countries.html | U.S. TOLD TO INVEST IN LATIN COUNTRIES | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/patton-and-walker-cup-teammates-advance-as-us-amateur-golf-begins.html | Patton and Walker Cup Team-Mates Advance as U.S. Amateur Golf Begins; SOUTHERNER TOPS KNOWLES 4 AND 2 Patton Takes Opening Test --Cars Among 4 British Cup Players Ousted An Exacting Course Pair of Deuces Blum Beats Kelly Sweeny Among Victors | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/neves-wins-3000th-becomes-5th-jockey-on-us-turf-to-reach-mark.html | NEVES WINS 3,000TH; Becomes 5th Jockey on U.S. Turf to Reach Mark | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pact-with-japanese-set.html | Pact With Japanese Set | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/judge-who-ruled-out-nira-quitting-at-76.html | Judge Who Ruled Out N.I.R.A. Quitting at 76 | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/virginia-bullitt-engaged.html | Virginia Bullitt Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/stocks-decline-led-by-coppers-price-cuts-depress-group-oil-steel.html | STOCKS DECLINE, LED BY COPPERS; Price Cuts Depress Group-- Oil, Steel, Paper Issues Also Notably Weak INDEX OFF 2.64 TO 308.82 Rails Hit New Low for Year --Trade Continues Slow at 1,420,000 Shares STOCKS DECLINE, LED BY COPPERS 105 Lows, Two Highs Zenith Jumps 6 Points | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york-arrival.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN NEW YORK ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/wagner-averts-bridge-walkout-tunnel-and-span-workers-put-off.html | WAGNER AVERTS BRIDGE WALKOUT; Tunnel and Span Workers Put Off Strike--Agree to Meeting With Mayor Mayor Expresses Concern | True | By Ralph Katz | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/youth-aides-meet-to-combat-crime-key-workers-in-citys-areas-of-high.html | YOUTH AIDES MEET TO COMBAT CRIME; Key Workers in City's Areas of High Hazard to Discuss Problems for a Week CURFEW PLAN OFFERED Unsparing Use of Nightstick Also Proposed--Liquor and Narcotics Toll Cited Curfew is Debated Access to Liquor | True | By Alexander Feinberg | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nixon-says-cities-can-expect-less-in-federal-funds-stresses-defense.html | NIXON SAYS CITIES CAN EXPECT LESS IN FEDERAL FUNDS; Stresses Defense Needs as Mayors--Meany Warns Teamsters on Hoffa Meany Warns Teamsters Says State Should Help NIXON SAYS CITIES CAN'T LOOK TO U.S. Hynes Sees Golden Age Complains of Fund Cuts | True | By Leo Egan | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/norwalk-police-pick-up-10000-gem-mystery.html | Norwalk Police Pick Up $10,000 Gem Mystery | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/2-central-trains-delayed.html | 2 Central Trains Delayed | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/events-today.html | Events Today | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/israelis-are-accused-mixed-armistice-commission-charges-border.html | ISRAELIS ARE ACCUSED; Mixed Armistice Commission Charges Border Violation | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/city-studies-ties-of-aides-to-a-company-it-employs-city-aide-quit.html | City Studies Ties of Aides To a Company It Employs; City Aide Quit Last Month CITY INVESTIGATES MANAGEMENT UNIT Conflict of Interest Denied | True | By Charles Grutznerthe New York Times | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/jones-to-unveil-mask-and-gown-female-impersonator-bows-at-golden-to.html | JONES TO UNVEIL 'MASK AND GOWN'; Female Impersonator Bows at Golden Tonight--Belasco Gets 'Knock at the Door' O'Casey Work Finds Home | True | By Sam Zolotow | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/film-distribution-reviving-a-studio-shift-from-production-at.html | FILM DISTRIBUTION REVIVING A STUDIO; Shift From Production at Republic Renews Activity --Brando to Be Director Dual Capacity for Brando Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sidelights-mutual-funds-sell-well-rail-defender-sales-cushion.html | Sidelights; Mutual Funds Sell Well Rail Defender Sales Cushion Eastbound Oil Willing Banker Miscellany | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pittsburgh-editor-named.html | Pittsburgh Editor Named | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-set-to-borrow-up-to-the-debt-limit-bill-rate-tops-high-us-to.html | U.S. Set to Borrow Up to the Debt Limit; Bill Rate Tops High; U.S. TO BORROW UP TO THE LIMIT | True | Special to The New York Times. | | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nyu-names-controller.html | N.Y.U. Names Controller | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/alabama-negro-clergyman-beaten-while-trying-to-enroll-students.html | Alabama Negro Clergyman Beaten While Trying to Enroll Students; ALABAMA NEGRO BEATEN AT SCHOOL Man Carried Link Chains | True | Special to The New York Times. | | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/copter-award-created.html | 'Copter Award Created | True | | | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/paper-backs-meyner-newark-starledger-is-third-in-state-to-favor.html | PAPER BACKS MEYNER; Newark Star-Ledger Is Third in State to Favor Governor | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/10-primary-races-on-todays-ballot-primary-contests-at-polls-today.html | 10 Primary Races On Today's Ballot; PRIMARY CONTESTS AT POLLS TODAY | True | By Douglas Dales | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/if-this-rail-glue-works-goodby-clickety-clack.html | If This Rail Glue Works, Good-By, Clickety Clack | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | Pach Bros. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/test-to-discover-alcoholics-found-chemical-society-head-says.html | TEST TO DISCOVER ALCOHOLICS FOUND; Chemical Society Head Says Disease Can Be Averted in Childhood by Diet SEAT OF THIRST IN BRAIN Hypothalamus Reported to Control Craving--Work With Animals Is Cited Prevention Held Possible Reasonable Needs Denied | True | By Robert K. Plumb | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sports-of-the-times-the-passing-baseball-scene-final-stand-nasty.html | Sports of The Times; The Passing Baseball Scene Final Stand Nasty Explanation Unraveling a Tangle | True | By Arthur Daley | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/foster-grant-appoints-industrialist-to-board.html | Foster Grant Appoints Industrialist to Board | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/gates-points-up-red-party-split-worker-editor-cites-crisis-calls.html | GATES POINTS UP RED PARTY SPLIT; Worker Editor Cites 'Crisis' --Calls for Rout of Those Opposing New Policies Foster Faction Attacked | True | By Harry Schwartz | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/west-coast-units-slate-financing-california-and-three-local.html | WEST COAST UNIT'S SLATE FINANCING; California and Three Local Government Bodies to Borrow $83,900,000. | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/welcome-to-the-mayors.html | WELCOME TO THE MAYORS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/citys-census-plea-weighed-in-capital.html | CITY'S CENSUS PLEA WEIGHED IN CAPITAL | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/final-atom-shots-set-last-three-in-1957-series-due-to-be-fired-in.html | FINAL ATOM SHOTS SET; Last Three in 1957 Series Due to Be Fired in Two Weeks | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/mrs-tracy-annexes-jersey-medal-on-76-the-qualifiers.html | MRS. TRACY ANNEXES JERSEY MEDAL ON 76; THE QUALIFIERS | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/atkinson-workman-and-miller-named-to-jockeys-hall-of-fame.html | Atkinson, Workman and Miller Named to Jockeys' Hall of Fame | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hi-pardner-triumphs-two-riders-spilled-in-closing-day-feature-at.html | HI PARDNER TRIUMPHS; Two Riders Spilled in Closing Day Feature at Del Mar | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/plan-for-schools-is-given-dallas-us-judge-signs-program-drafted-by.html | PLAN FOR SCHOOLS IS GIVEN DALLAS; U.S. Judge Signs Program Drafted by Negroes for Start of Integration DALLAS, Sept, 9 (AP)-- Federal District Judge William H. Atwell approved today a plan drawn by Negro attorneys to admit Negroes to Dallas public schools on the same terms and conditions set for white pupils. | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/four-beat-patrolman-3-men-and-a-woman-attack-policeman-in-brooklyn.html | FOUR BEAT PATROLMAN; 3 Men and a Woman Attack Policeman in Brooklyn | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/india-urges-un-widen-arms-unit-wants-parent-commission-and-its.html | INDIA URGES U.N. WIDEN ARMS UNIT; Wants Parent Commission and Its Subcommittee to Have More Members India Wants Early Action Stassen Still Hopeful | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/ge-appoints-personnel-aide.html | G.E. Appoints Personnel Aide | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/english-cricket-scores-by-reuters.html | ENGLISH CRICKET SCORES; By Reuters. | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/state-priority-list-for-flu-shots-given.html | STATE PRIORITY LIST FOR FLU SHOTS GIVEN | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/arms-to-jordan.html | ARMS TO JORDAN | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/booters-kick-in-vain-as-woman-keeps-ball.html | Booters 'Kick' in Vain As Woman Keeps Ball | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/albania-persists-as-nation-in-arms-albania-struggling-along-at-a.html | ALBANIA PERSISTS AS NATION IN ARMS; Albania, Struggling Along at a Marginal Level of Living Conditions, Makes Do With What She Has | True | By Harrison E. Salisbury Special To the New York Times.the New York Times (BY HARRISON E. SALISBURY) | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pawtucket-hits-back-seeks-injunction-against-460-striking-teachers.html | PAWTUCKET HITS BACK; Seeks Injunction Against 460 Striking Teachers | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/girls-club-here-to-gain-by-fete-east-side-group-will-get-proceeds.html | GIRLS CLUB HERE TO GAIN BY FETE; East Side Group Will Get Proceeds of 'A Night at The Lambs' on Nov. 15 | True | Taylor and Dull | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/child-to-mrs-robert-edmunds.html | Child to Mrs. Robert Edmunds | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/conferences-begun-on-atlantic-unity.html | CONFERENCES BEGUN ON ATLANTIC UNITY | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/british-peer-sees-bonnsoviet-pact-military-deal-on-unification.html | BRITISH PEER SEES BONN-SOVIET PACT; Military Deal on Unification Forecast by Lord Russell of Liverpool on Visit Here | True | The New York Times | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/branch-in-paramus-opened-by-russeks.html | BRANCH IN PARAMUS OPENED BY RUSSEKS | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/a-us-challenge-charged-by-syria-damascus-says-warships-sailed-close.html | A U.S. CHALLENGE CHARGED BY SYRIA; Damascus Says Warships Sailed Close to Coast as a 'Provocative' Act Nasser Scores U.S. Aims Backs Syria to Limit Syrian Charge Denied | True | By Osgood Caruthers Special To The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/opener-of-series-listed-for-oct-2-all-details-except-identity-of.html | OPENER OF SERIES LISTED FOR OCT. 2; All Details Except Identity of Rivals Worked Out-- Price Rise Rejected | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/natalie-rerberg-a-librarian-here-head-of-russian-collection-is.html | NATALIE RERBERG, A LIBRARIAN HERE; Head of Russian Collection Is Dead--Had 10,000 Volumes in Her Charge | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/in-the-nation-federal-legal-and-tactical-problem-in-arkansas-holmes.html | In The Nation; Federal Legal and Tactical Problem in Arkansas Holmes on Governor's Power The Complexities | True | By Arthur Krock | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/64688-civilian-planes-listed.html | 64,688 Civilian Planes Listed | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-blood-gifts-listed-red-cross-vehicles-to-visit-here-and-in.html | NEW BLOOD GIFTS LISTED; Red Cross Vehicles to Visit Here and in Ossining | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-suez-crisis-feared-in-europe-scandinavian-ship-moves-reflect-be.html | NEW SUEZ CRISIS FEARED IN EUROPE; Scandinavian Ship Moves Reflect Belief That Canal May Be Closed Again Move Usually Deplored | True | By Felix Belair Jr. Special To The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/abc-officer-is-elevated.html | A.B.C. Officer Is Elevated | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/prices-in-london-continue-to-ease-mideast-unrest-weakness-on-wall.html | PRICES IN LONDON CONTINUE TO EASE; Mideast Unrest, Weakness on Wall St. Are Factors --Most Losses Small | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/theatre-fete-oct-21-west-side-story-showing-to-aid-seamens.html | THEATRE FETE OCT. 21; 'West Side Story' Showing to Aid Seamen's Institute | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/academy-awards-show-on-tv-and-radio-to-be-sponsored-by-film.html | Academy Awards Show on TV and Radio To Be Sponsored by Film Industry in '58 | True | By Bosley Crowther | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/marines-take-2-cups-win-rumbold-enlisted-mens-shoots-as-camp-perry.html | MARINES TAKE 2 CUPS; Win Rumbold, Enlisted Men's Shoots as Camp Perry | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/city-firm-retained-will-represent-upstate-towns-in-niagara-power.html | CITY FIRM RETAINED; Will Represent Upstate Towns in Niagara Power Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/mrs-roosevelt-sees-gromyko.html | Mrs. Roosevelt Sees Gromyko | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/earth-crust-age-fixed-at-parley-geophysical-group-agrees-on-45.html | EARTH CRUST AGE FIXED AT PARLEY; Geophysical Group Agrees on 4.5 Billion Years at Meeting in Toronto Attend Assembly | True | By Walter Sullivan Special To The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/student-confers-with-envoy.html | Student Confers With Envoy | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/boxer-bang-away-dies-harris-dog-had-a-record-of-121-bestinshow.html | BOXER BANG AWAY DIES; Harris Dog Had a Record of 121 Best-in-Show Awards | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pilots-reach-accord-threatened-strike-by-braniff-fliers-is-called.html | PILOTS REACH ACCORD; Threatened Strike by Braniff Fliers Is Called Off | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/esso-to-build-in-argentina.html | Esso to Build in Argentina | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/miss-elinor-wohl-is-married-here-attended-by-13-at-wedding-in.html | MISS ELINOR WOHL IS MARRIED HERE; Attended by 13 at Wedding in Waldorf-Astoria Ballroom to Norman L. Brickell | True | Bradford Bachrach | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/concerts-in-brooklyn-philharmonia-opens-season-at-academy-of-music.html | CONCERTS IN BROOKLYN; Philharmonia Opens Season at Academy of Music Nov. 9 | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/faubus-quotes-churchill-with-a-slight-variation.html | Faubus Quotes Churchill With a Slight Variation | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/copper-reduced-by-1-c-to-25c-lb-custom-smelters-make-15th-cut-this.html | COPPER REDUCED BY 1 C TO 25C LB.; Custom Smelters Make 15th Cut This Year--Price in London Falls to 22.94 | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pilot-killed-as-plane-falls.html | Pilot Killed as Plane Falls | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/little-confusion-in-capital.html | Little Confusion in Capital | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/mikoyan-says-us-stirs-up-mideast.html | MIKOYAN SAYS U.S. STIRS UP MIDEAST | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/otis-brown-is-dead-red-cross-aide-58.html | OTIS BROWN IS DEAD; RED CROSS AIDE, 58 | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/rca-official-to-head-heart-fund-campaign.html | R.C.A. Official to Head Heart Fund Campaign | True | Karsh | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/air-passenger-dies-at-idlewild.html | Air Passenger Dies at Idlewild | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/usia-to-give-medal-will-cite-nelson-rockefeller-for-pioneering.html | U.S.I.A. TO GIVE MEDAL; Will Cite Nelson Rockefeller for 'Pioneering Vision' | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/warriors-retain-senesky.html | Warriors Retain Senesky | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/public-works-unit-set-up-by-suffolk.html | PUBLIC WORKS UNIT SET UP BY SUFFOLK | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/36-lands-bid-un-act-on-hungary-offer-new-proposal-scoring.html | 36 LANDS BID U.N. ACT ON HUNGARY; Offer New Proposal Scoring Intervention by Soviet-- Assembly Meets Today Resolution a Compromise Sponsors Are Listed | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/seaway-aide-rejects-proposals-to-make-the-facility-tollfree.html | Seaway Aide Rejects Proposals To Make the Facility Toll-Free; Administrator of the Development Group Also Rules Out Government Subsidy-- Addresses Parley Studying Charges Another Conference Set Rejects Talk of Subsidy Would Vary Toll Charges | True | By William M. Blair Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/dior-executive-outlines-shoes.html | Dior Executive Outlines Shoes | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/lavagettos-job-safe-senators-to-retain-pilot-who-will-receive-rise.html | LAVAGETTO'S JOB SAFE; Senators to Retain Pilot, Who Will Receive Rise | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/akbar-khan-first-at-atlantic-city-defeats-old-roman-in-mile-test.html | AKBAR KHAN FIRST AT ATLANTIC CITY; Defeats Old Roman in Mile Test, With Career Boy 3d --Hartack Gets Triple | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/faubus-congratulated-east-texas-peace-officers-send-wire-to.html | FAUBUS CONGRATULATED; East Texas Peace Officers Send Wire to Governor | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/court-calls-2-in-beck-case.html | Court Calls 2 in Beck Case | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/perez-outpoints-bell-in-tenround-bout-at-st-nicks-lefts-by-winner.html | Perez Outpoints Bell in Ten-Round Bout at St. Nicks; LEFTS BY WINNER FIND RANGE OFTEN Perez Scores Unanimous Decision in Return Bout, Cutting Bell's Left Eye Judges Agree on Perez Moulton Beats Fusco | True | By William J. Briordy | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/yugoslav-reds-defer-congress.html | Yugoslav Reds Defer Congress | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/brokers-to-add-partner.html | Brokers to Add Partner | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/top-deck-scores-by-nose-in-pace-51-shot-just-manages-to-overtake-jh.html | TOP DECK SCORES BY NOSE IN PACE; 5-1 Shot Just Manages to Overtake J.H. Attorney in Westbury Feature | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pawn-in-arkansas-clash-thelma-mothershead-not-a-heroine-school-can.html | Pawn in Arkansas Clash Thelma Mothershead; Not a Heroine School 'Can Help Us' | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/brooklyn-library-unit-opens.html | Brooklyn Library Unit Opens | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/brownell-acting-at-davies-behest-justice-department-quickly-accepts.html | BROWNELL ACTING AT DAVIES BEHEST; Justice Department Quickly Accepts the Judge's Bid to Enjoin Little Rock Action BROWNELL ACTING AT DAVIES BEHEST | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-chinaceylon-trade-agreement-to-cut-peipings-unfavorable-balance.html | New China-Ceylon Trade agreement To Cut Peiping's Unfavorable Balance | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pickets-are-picketed-pressmens-union-objects-to-itu-move-on-coast.html | PICKETS ARE PICKETED; Pressmen's Union Objects to I.T.U. Move on Coast | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/state-to-buy-hailhit-apples.html | State to Buy Hail-Hit Apples | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/3-schools-integrate-districts-near-philadelphia-end-segregation.html | 3 SCHOOLS INTEGRATE; Districts Near Philadelphia End Segregation | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pillow-concern-had-beginnings-on-a-boat-trip-they-went-home-decided.html | Pillow Concern Had Beginnings On a Boat Trip; They Went Home Decided to Compete | True | By Rita Reif | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/chief-justice-declines-comment-on-little-rock.html | Chief Justice Declines Comment on Little Rock | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/higher-air-fares-urged-at-parley-international-session-hears.html | HIGHER AIR FARES URGED AT PARLEY; International Session Hears Hildreth Make an Appeal for Realistic Approach Passenger Rise Reported Post-War Record Cited | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/advertising-a-special-salesmens-lunch-now-there-are-3200-premium.html | Advertising A Special Salesman's Lunch; Now There Are 3,200 Premium Show Miami Beach Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/faubus-accepts-furcolos-plan-agrees-to-submit-integration-dispute.html | FAUBUS ACCEPTS FURCOLO'S PLAN; Agrees to Submit Integration Dispute to a Bipartisan Group of Governors Furcolo Calls Adams Furcolo's Statement Meyner Discusses Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/steel-output-dips-to-81-of-capacity.html | STEEL OUTPUT DIPS TO 81% OF CAPACITY | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/at-forest-hills.html | AT FOREST HILLS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/this-is-primary-day.html | THIS IS PRIMARY DAY | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/94-years-ago-today-north-took-little-rock.html | 94 Years Ago Today, North Took Little Rock | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/usisrael-concertclub-solomon-to-direct-symphony-of-air-at-carnegie.html | U.S.-ISRAEL CONCERTCLUB; Solomon to Direct Symphony of Air at Carnegie Oct. 15 | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/other-sales-mergers-curtis-publishing-stubnitz-greene-corp-grand.html | OTHER SALES, MERGERS; Curtis Publishing Stubnitz Greene Corp. Grand Union | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/charles-robbins-of-spalding-dies-head-of-sports-equipment.html | CHARLES ROBBINS OF SPALDING DIES; Head of Sports Equipment Manufacturing Concern-- Jersey Y.M.C.A. Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/mary-stuart-rehearsal-today.html | 'Mary Stuart' Rehearsal Today | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/books-of-the-times-a-picture-with-compassion-story-centers-on.html | Books of The Times; A Picture With Compassion Story Centers on Growth | True | By William du Boisa. Bardo | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/oday-wins-at-marblehead-bay-state-skipper-37-seconds-ahead-oday.html | O'Day Wins at Marblehead; BAY STATE SKIPPER 37 SECONDS AHEAD O'Day Beats So. California Boat in Opening Race of Mallory Cup Series Lead Cut to 3 Seconds Boats Are Becalmed THE SUMMARIES | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/fresno-softball-victor.html | Fresno Softball Victor | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/british-mp-to-tour-us.html | British M.P. to Tour U.S. | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/moroccan-opposes-paris-algeria-plan.html | MOROCCAN OPPOSES PARIS ALGERIA PLAN | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/debutante-rehearsal-candidates-for-junior-league-event-to-meet.html | DEBUTANTE REHEARSAL; Candidates for Junior League Event to Meet Tonight | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/housing-is-linked-to-road-planning-cole-and-tallamy-in-talks-at.html | HOUSING IS LINKED TO ROAD PLANNING; Cole and Tallamy, in Talks at Parley, Agree Projects Should Go Hand in Hand | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/millenbrown-take-tourney-by-stroke.html | MILLEN-BROWN TAKE TOURNEY BY STROKE | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/man-with-a-theory-on-milespergal-professor-in-alaska-calls-women.html | Man With a Theory on Miles-Per-Gal; Professor in Alaska Calls Women Best at Long Swims Their Broader Hips Help, Says Briggs, a Star Himself Secret of Success World War II Marine | True | By Gay Talese.u.s. Marine Corps | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/son-of-faubus-enrolls.html | Son of Faubus Enrolls | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/letters-to-the-times-arkansas-crisis-discussed-precedent-for.html | Letters to The Times; Arkansas Crisis Discussed Precedent for Similar Action Seen if Defiance Succeeds Governor's Action Defended School Board Decision Upheld Bravery of Negroes Commended Conditions in Algeria Primary Test Tactics Exploitation of Unsupported Charge of Communism Opposed Plans for Walden Protested Use of Wire Tapping Opposed | True | L.O. ROTHSCHILD,JOHN A. THOMPSON.HOWARD N. MEYER.DAVID RICHARDS.LAETITIA MANCHESTER, ARTHUR P. MCNULTY, REV. HOWARD MOODY, CURTIS ROOSEVELT, TELFORD TAYLOR, ROGER TUBBY.anthony Gardner, O.b.e.an Interested Citizen. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/faubus-parries-queries-on-us-step-he-sees-interesting-legal-problem.html | Faubus Parries Queries on U.S. Step; He Sees 'Interesting Legal Problem' | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/maine-elects-to-go-with-rest-of-nation-maine-vote-ends-early.html | Maine Elects to Go With Rest of Nation; MAINE VOTE ENDS EARLY ELECTION Political Value in Doubt | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-director-elected-by-chemical-concern.html | New Director Elected By Chemical Concern | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-service-gives-a-physical-checkup-to-engines.html | New Service Gives a Physical Checkup to Engines | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/wood-field-and-stream-late-salmon-fishing-in-new-brunswick-promises.html | Wood, Field and Stream; Late Salmon Fishing in New Brunswick Promises to Make Season Success | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/soviet-vetoes-in-un-again-bar-south-korea-and-south-vietnam-other.html | Soviet Vetoes in U.N. Again Bar South Korea and South Vietnam; Other Ten on Council Approve Them--Outer Mongolia and North Korea Are Also Denied Membership Each Tried Before | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/antarctic-flight-set-pan-american-given-contract-for-first.html | ANTARCTIC FLIGHT SET; Pan American Given Contract for First Commercial Trip | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/4-in-college-trial-to-invoke-the-fifth.html | 4 IN COLLEGE TRIAL TO INVOKE THE FIFTH | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/ceylon-to-curb-money-move-to-end-flight-of-capital-aimed-at.html | CEYLON TO CURB MONEY; Move to End Flight of Capital Aimed at Canadian Concerns | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/yanks-purchase-cubs-del-greco-mantle-rejoins-club-tonight-xrays.html | YANKS PURCHASE CUBS' DEL GRECO; Mantle Rejoins Club Tonight --X-Rays Show No Break in Berra's Right Thumb | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/bold-ruler-is-easy-victor-in-return-to-racing-1720-shot-wins-at.html | Bold Ruler Is Easy Victor In Return to Racing. 17-20 SHOT WINS AT BELMONT PARK Bold Ruler, Out Since June 15, Beats Greek Game by Five and Half Lengths Needles Is Retired $87,000 Colt Second | True | By Joseph C. Nichols | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/school-bells-ring-out-again-for-city-3-buildings-are-not.html | School Bells Ring Out Again for City; 3 Buildings Are Not Completed--Some Teachers Absent Queens Zones Hit by Parents-- Parochial Year Also Begins | True | By Leonard Buderthe New York Times (By Patrick A. Burns | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/village-group-opposes-jacks-proposal-for-highway-through-washington.html | Village Group Opposes Jack's Proposal For Highway Through Washington Sq. | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/race-with-famine-seen-lowdermilk-says-outcome-for-civilization-is.html | RACE WITH FAMINE SEEN; Lowdermilk Says Outcome for Civilization Is in Doubt | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/herman-becker-movie-exhibitor-partner-in-firm-operating-20-theatres.html | HERMAN BECKER, MOVIE EXHIBITOR; Partner in Firm Operating 20 Theatres Dies at 66-- Was Vaudeville Agent | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/soviet-atomic-test-reported-by-aec.html | SOVIET ATOMIC TEST REPORTED BY A.E.C. | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-to-seek-writ-to-force-faubus-and-guard-to-permit-integration.html | U.S. TO SEEK WRIT TO FORCE FAUBUS AND GUARD TO PERMIT INTEGRATION; EXTENDED COURT BATTLE EXPECTED; GOVERNOR IS FIRM He Declines Comment -- Action Under Way on Injunction Final Showdown Set Judge Gets Report U.S. TO ASK WRIT AGAINST FAUBUS Sharp Language Used Defends Use of Troops Crowd in Ugly Mood Many Volunteer Aid Faubus Tells of Plot | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/temple-to-hold-first-service.html | Temple to Hold First Service | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/crowd-at-school-jeers-newsmen-times-and-washington-star-reporters.html | CROWD AT SCHOOL JEERS NEWSMEN; Times and Washington Star Reporters Are Targets of Heckling by Whites Leaves to Make Call Crowd Ordered Back | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/medical-aid-urged-for-hair-problems.html | Medical Aid Urged For Hair Problems | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-lafayette-head-dr-guy-snavely-is-appointed-interim-president.html | NEW LAFAYETTE HEAD; Dr. Guy Snavely Is Appointed Interim President | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/3minute-egg-boiled-in-half-that.html | 3-Minute Egg Boiled in Half That | True | The New York Times | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/text-of-order-by-davies.html | Text of Order by Davies | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/gomulka-and-tito.html | GOMULKA AND TITO | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sobell-in-3d-plea-to-supreme-court-seeks-review-of-conviction-as.html | SOBELL IN 3D PLEA TO SUPREME COURT; Seeks Review of Conviction as Atomic Spy on Basis of 5th Amendment Case 'Kidnapping Charged' | True | By Luther A. Huston Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/lorillard-buys-foreign-legion-cigarette-concern-to-sponsor-series.html | LORILLARD BUYS 'FOREIGN LEGION'; Cigarette Concern to Sponsor Series on TV--Lucy-Desi Show Declares Surplus | True | By Val Adams | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/food-hotels-birthday-fifty-years-ago-this-fall-the-plaza-offered.html | Food: Hotel's Birthday; Fifty Years Ago This Fall, the Plaza Offered One of Its First Big Dinners | True | By June Owen | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/diplomats-split-on-mideast-arms-not-all-those-friendly-to-us.html | DIPLOMATS SPLIT ON MIDEAST ARMS; Not All Those Friendly to U.S. Approve of Action to Bolster Jordan Arab Attitudes Weighed | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/murphy-voices-warning-dulles-aide-before-mayors-cites-us-intent-in.html | MURPHY VOICES WARNING; Dulles Aide, Before Mayors, Cites U.S. Intent in Mideast | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/anthony-duke-plans-to-marry-thursday.html | ANTHONY DUKE PLANS TO MARRY THURSDAY | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/41-drowned-in-kashmir-floods.html | 41 Drowned in Kashmir Floods | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/el-hadj-mohammed-el-mokri-is-dead-exgrand-vizier-of-french-morocco.html | El Hadj Mohammed El Mokri Is Dead; Ex-Grand Vizier of French Morocco; Was a Centenarian | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/airfield-dedication-today.html | Airfield Dedication Today | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/baker-outpoints-chuvalo.html | Baker Outpoints Chuvalo | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/authors-letters-sold-hawthorne-emerson-thoreau-writings-found-in.html | AUTHORS' LETTERS SOLD; Hawthorne, Emerson, Thoreau Writings Found in Trunk | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/offerings-today-exceed-9-million-issues-of-common-stock-of-3.html | OFFERINGS TODAY EXCEED 9 MILLION; Issues of Common Stock of 3 Concerns in Diverse Business on Market Calvert Drilling W.A. Krueger Co. | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/kaufman-joins-lennen-newell.html | Kaufman Joins Lennen & Newell | True | Volpe | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/un-childrens-fund-session.html | U.N. Children's Fund Session | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/meany-demands-hoffa-rejection-he-warns-teamsters-union-will-be.html | MEANY DEMANDS HOFFA REJECTION; He Warns Teamsters Union Will Be Ousted if It Elects Inquiry Target as Head Union Under Senate Inquiry Hoffa Forces Spread Reports Guilty Verdict Expected Hoffa Gets an Endorsement Hoffa Rival Opens Drive | True | By A.h. Raskinby Lawrence E. Davies Special To The New York Times.the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/truman-predicts-democratic-gains-interprets-wisconsin-senate-vote.html | TRUMAN PREDICTS DEMOCRATIC GAINS; Interprets Wisconsin Senate Vote as 'Barometer' Worth Study--Visits Harriman | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/moreell-keeps-titles-head-of-jones-laughlin-to-continue-as-chairman.html | MOREELL KEEPS TITLES; Head of Jones & Laughlin to Continue as Chairman | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/riojas-knocks-out-clarke.html | Riojas Knocks Out Clarke | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/soviet-unity-note-assailed-by-bonn-officials-see-futile-moscow.html | SOVIET UNITY NOTE ASSAILED BY BONN; Officials See Futile Moscow Effort to Aid Socialists in Elections Sunday | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/youth-fitness-aid-favored-by-nixon-while-for-federal-help-hc.html | YOUTH FITNESS AID FAVORED BY NIXON; While For Federal Help, He Cautions on Emulating Soviet 'Mass' Emphasis Limited Support Seen For "Upgrading" Personnel | True | By Homer Bigart Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/talks-on-winter-tourism-set.html | Talks on Winter Tourism Set | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/animal-virus-isolated-footandmouth-organism-is-analyzed-at-plum.html | ANIMAL VIRUS ISOLATED; Foot-and-Mouth Organism Is Analyzed at Plum Island | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/ruth-st-denis-to-play-here.html | Ruth St. Denis to Play Here | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/boy-15-to-die-in-chair-sentenced-in-philadelphia-for-slaying-during.html | BOY, 15, TO DIE IN CHAIR; Sentenced in Philadelphia for Slaying During Holdup | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hungary-terror-grows-un-told-exiles-issue-a-report-on-conditions-in.html | HUNGARY TERROR GROWS, U.N. TOLD; Exiles Issue a Report on Conditions in Hungary | True | By Kathleen McLaughlin Special To the New York Times.the New York Times | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/railroads-net-down-illinois-central-reports-drop-of-a-million-for-a.html | RAILROAD'S NET DOWN; Illinois Central Reports Drop of a Million for August | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/strike-at-chrysler-2800-uaw-members-out-at-indianapolis-plant.html | STRIKE AT CHRYSLER; 2,800 U.A.W. Members Out at Indianapolis Plant | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/janice-s-chapman-affianced.html | Janice S. Chapman Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sea-scar-linked-to-tidal-waves-crack-discovered-in-floor-of-gulf-of.html | SEA SCAR LINKED TO TIDAL WAVES; Crack Discovered in Floor of Gulf of Alaska--May Be Source of Devastation May Spawn Earthquakes Intersects Aleutian Trench | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/course-description.html | Course Description | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/goldwyns-suit-resumes.html | Goldwyn's Suit Resumes | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/realty-code-meeting-backed.html | Realty Code Meeting Backed | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/bendix-aviation-picks-chief-of-foreign-units.html | Bendix Aviation Picks Chief of Foreign Units | True | Robert Browning Baker | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/repfrance-offering-is-oversubscribed.html | REPFRANCE OFFERING IS OVERSUBSCRIBED | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/retailers-expect-slight-sales-rise-department-and-specialty-stores.html | RETAILERS EXPECT SLIGHT SALES RISE; Department and Specialty Stores Predict 3% Gain During Second Half PROFIT PICTURE POORER Most Respondents Look for No Change or for Lower Earnings Short Selling Period Good Employment Seen | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sirens-blare-city-calm-air-raid-test-causes-fewer-inquiries-than.html | SIRENS BLARE; CITY CALM; Air Raid Test Causes Fewer Inquiries Than Last Month | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/mercy-mission-delays-liner.html | Mercy Mission Delays Liner | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/maritime-subsidy-figured-at-zero-federal-administrator-finds-tax.html | MARITIME SUBSIDY FIGURED AT 'ZERO'; Federal Administrator Finds Tax Receipts Outweighing Aid to American Fleet The nation's Maritime Administrator says Federal subsidies to the merchant marine in the last two decades have, in reality, not cost the Government a penny. 'Zero' Claim Explained | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/aluminum-items-cut-southwire-and-reynolds-revise-some-quotations.html | ALUMINUM ITEMS CUT; Southwire and Reynolds Revise Some Quotations | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-studying-plans-for-some-pay-rises.html | U.S. STUDYING PLANS FOR SOME PAY RISES | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/business-inventories-rose-slightly-in-july.html | Business Inventories Rose Slightly in July | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-aide-fiance-of-miss-aldrich-elliot-l-hoffman-assistant-district.html | U.S. AIDE FIANCE OF MISS ALDRICH; Elliot L. Hoffman, Assistant District Attorney Here, to Marry Alumna of Finch Lott--Jupp Jacobus--Fowler | True | Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/ottawa-refunding-set-at-double-cost.html | OTTAWA REFUNDING SET AT DOUBLE COST | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/business-men-face-new-drive-in-china.html | BUSINESS MEN FACE NEW DRIVE IN CHINA | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/4783-is-median-for-us-income-figure-is-numerical-middle-for-nations.html | $4,783 IS MEDIAN FOR U.S. INCOME; Figure Is Numerical Middle for Nation's Families in '56 --Up From $4,421 in '55 | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/caution-is-urged-on-church-unity-oberlin-conferees-warned-against.html | CAUTION IS URGED ON CHURCH UNITY; Oberlin Conferees Warned Against Ready-Made Plans for Protestant Merger | True | By George Dugan Special To The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nehru-criticizes-us-pakistan-aid-indian-leader-calls-military.html | NEHRU CRITICIZES U.S. PAKISTAN AID; Indian Leader Calls Military Assistance 'Menace'--Ties It to Economic Problem Economic Issues Are Vital | True | By A.m. Rosenthal Special To The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-visitors-split-on-china-report-brooklyn-student-preparing-own.html | U.S. VISITORS SPLIT ON CHINA REPORT; Brooklyn Student, Preparing Own Version of Interview With 2 Jailed Americans Men Imprisoned in 1952 | True | Parts Match | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/2-deny-fha-fraud.html | 2 Deny F.H.A. Fraud | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/warning-from-london-paper-doubts-wisdom-of-us-fight-on-customs-of.html | WARNING FROM LONDON; Paper Doubts Wisdom of U.S. Fight on Customs of South | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/rebels-to-meet-sukarno-today-jakarta-parley-will-attempt-to-find.html | REBELS TO MEET SUKARNO TODAY; Jakarta Parley Will Attempt to Find Way of Restoring Unity of Government | True | By Bernard Kalb Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/money.html | Money | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/white-wheat-curbed-us-will-not-offer-any-of-years-supply-for-export.html | WHITE WHEAT CURBED; U.S. Will Not Offer Any of Year's Supply for Export | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/changeovers-cut-auto-production-1957-model-terminations-and-labor.html | CHANGEOVERS CUT AUTO PRODUCTION; 1957 Model Terminations and Labor Day Holiday Affected Output | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/belgrade-awaits-gomulka-today-polish-leader-due-for-tito.html | BELGRADE AWAITS GOMULKA TODAY; Polish Leader Due for Tito Talks--Effect on Soviet Satellites Is Studied | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/seato-aides-invited-to-tests.html | SEATO Aides Invited to Tests | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/tv-panic-recreated-night-america-trembled-recalls-power-of-welles.html | TV: Panic Re-Created; 'Night America Trembled' Recalls Power of Welles' Martian Invasion Show | True | By Jack Gould | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/ad-brashears-dies-american-weekly-aide-had-been-baltimore-newsman.html | A.D. BRASHEARS DIES; American Weekly Aide Had Been Baltimore Newsman | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/allarmy-softball.html | ALL-ARMY SOFTBALL | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/15story-building-on-east-side-sold-apartment-house-in-54th-st.html | 15-STORY BUILDING ON EAST SIDE SOLD; Apartment House in 54th St. Changes Hands--Other Borough Deals Noted Syndicate Buys on West Side 35-Year Ownership Ends Deal on Amsterdam Avenue Five-Story Building Sold Theatre Building Traded | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/princeton-to-use-grant-to-lift-pay-procter-gamble-gift-will-chiefly.html | PRINCETON TO USE GRANT TO LIFT PAY; Procter & Gamble Gift Will Chiefly Aid Instructors and Assistant Professors | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/calm-at-charlotte-no-incidents-reported-as-4-negroes-attend-classes.html | CALM AT CHARLOTTE; No Incidents Reported as 4 Negroes Attend Classes | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/governor-faubus-statement-assailing-judge-davies-expected.html | Governor Faubus' Statement Assailing Judge Davies; Expected Condemnation Arkansas Record Praised | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/commodities-steady-last-fridays-figure-was-885-for-third-day-in-row.html | COMMODITIES STEADY; Last Friday's Figure Was 88.5 for Third day in Row | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/justine-m-goldsmith-married.html | Justine M. Goldsmith Married | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/apartments-to-get-cooperative-setup.html | APARTMENTS TO GET COOPERATIVE SET-UP | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/bus-topples-off-cliff-16-die.html | Bus Topples Off Cliff; 16 Die | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/britain-backs-us.html | Britain Backs U.S. | True | By Thomas P. Ronan Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/clean-union-fight-delays-picket-ban.html | 'CLEAN UNION' FIGHT DELAYS PICKET BAN | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hungarys-day.html | HUNGARY'S DAY | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/marcus-heiman-theatre-official-exhead-of-united-booking-office-is.html | MARCUS HEIMAN, THEATRE OFFICIAL; Ex-Head of United Booking Office Is Dead-- Fought Equity on Race Issue Changed National Theatre | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/west-side-housing-will-open-today.html | WEST SIDE HOUSING WILL OPEN TODAY | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/manchester-united-takes-soccer-lead.html | MANCHESTER UNITED TAKES SOCCER LEAD | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-crop-report-weakens-cotton-futures-open-steady-then-fall-35c-to.html | U.S. CROP REPORT WEAKENS COTTON; Futures Open Steady, Then Fall 35c to $1.05 a Bale --Far Months Softest | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/cuba-ousts-head-of-mutiny-force-presses-check-of-loyalty-in-armed.html | CUBA OUSTS HEAD OF MUTINY FORCE; Presses Check of Loyalty in Armed Forces to Bar Further Rebellion Frigates Sent to Cienfuegos Torture of Cuban Reported | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/zenith-says-rca-and-others-yield-settlement-in-antitrust-suit-on.html | ZENITH SAYS R.C.A. AND OTHERS YIELD; Settlement in Antitrust Suit on Foreign Sales Called the Largest in History Settlement Announced Suit Begun in 1946 Statement by R.C.A. | True | By Richard J.h. Johnston Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/23-koreans-drowned.html | 23 Koreans Drowned | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/arthur-h-barnes-physicist-was-53-head-of-nuclear-reactor-unit-at.html | ARTHUR H. BARNES, PHYSICIST, WAS 53; Head of Nuclear Reactor Unit at Argonne Is Dead- - Taught at City College | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/wickersham-sworn-as-us-attorney.html | WICKERSHAM SWORN AS U.S. ATTORNEY | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/apparel-men-ask-ad-law-clarity-manufacturers-of-womens-dresses-see.html | APPAREL MEN ASK AD LAW CLARITY; Manufacturers of Women's Dresses See Difficulty in Robinson-Patman Act F.T.C. Meeting Planned Plan Is Outlined | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/cotton-estimate-is-raised-by-us-peak-acreyield-indicated-offsetting.html | COTTON ESTIMATE IS RAISED BY U.S.; Peak Acre-Yield Indicated, Offsetting Soil Bank-- Futures Decline Surplus Sticks Around Support Level Affected | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/ivy-baker-priest-cited-treasurer-honored-as-head-of-easter-seal.html | IVY BAKER PRIEST CITED; Treasurer Honored as Head of Easter Seal Campaign | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/summaries-at-brookline-first-round.html | Summaries at Brookline; FIRST ROUND | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/check-on-colorfastness.html | Check on Color-Fastness | True | | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/tunisia-to-guard-algerian-border-declares-emergency-to-bar-french.html | TUNISIA TO GUARD ALGERIAN BORDER; Declares Emergency to Bar French Pursuit of Rebels TUNISIA TO GUARD ALGERIAN BORDER Gains Seen by French | True | Special to The New York Times.By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/paris-adapted-to-new-york.html | Paris Adapted to New York | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/mad-bomber-case-closed-by-police-old-explosive-found-in-east-side.html | 'MAD BOMBER' CASE CLOSED BY POLICE; Old Explosive Found in East Side Movie--Believed to Be Metesky's Last One | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/democratic-chairman-wont-appraise-faubus-until-all-facts-are-at.html | Democratic Chairman Won't Appraise Faubus Until 'All Facts' Are at Hand | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/belafonte-to-leave-hospital.html | Belafonte to Leave Hospital | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/upgrading-of-mark-is-deemed-no-cure-for-payments-woes.html | Upgrading of Mark Is Deemed No Cure For Payments Woes | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/girard-trial-sessions-japanese-judge-sets-outdoor-hearings-for.html | GIRARD TRIAL SESSIONS; Japanese Judge Sets Outdoor Hearings for Week-End | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nashville-holds-5-in-school-strife-violence-marks-integration-many.html | NASHVILLE HOLDS 5 IN SCHOOL STRIFE; Violence Marks Integration --Many Pupils Taken Out NASHVILLE HOLDS 5 IN SCHOOL STRIFE Quick Action Demanded | True | By Robert Alden Special To the New York Times, | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/grains-soybeans-in-broad-retreat-favorable-weather-and-the.html | GRAINS, SOYBEANS IN BROAD RETREAT; Favorable Weather and the Indication of a Big Cotton Crop Depress Prices Lard Records Losses CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hams-will-track-earth-satellites-igy-unit-asks-amateurs-to-man.html | 'HAMS' WILL TRACK EARTH SATELLITES; I.G.Y. Unit Asks Amateurs to Man Receivers to Back Up Scientists' Posts Aid in the Experiments | True | By John W. Finney Special to the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sawyer-halts-coleman.html | Sawyer Halts Coleman | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/cunard-charters-two-ships.html | Cunard Charters Two Ships | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/troth-announced-of-doris-silliman-vassar-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF DORIS SILLIMAN; Vassar Alumna Will Be Wed to Ayres Holmes Stockly of Architectural Firm | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/sturges-is-orderly-in-its-second-week.html | STURGES IS ORDERLY IN ITS SECOND WEEK | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-team-plays-to-tie-in-chess.html | U.S. TEAM PLAYS TO TIE IN CHESS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/cancer-hub-proposed-medical-educator-advocates-a-national-clearing.html | CANCER HUB PROPOSED; Medical Educator Advocates a National Clearing House | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/janet-wright-fiancee-daughter-of-smith-president-engaged-to-paul.html | JANET WRIGHT FIANCEE; Daughter of Smith President Engaged to Paul Jones Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/two-debutantes-bow-at-li-fetes-misses-patricia-peabody-and.html | TWO DEBUTANTES BOW AT L.I. FETES; Misses Patricia Peabody and Aleaandra Creel Guests at Parties Given by Parents | True | Special to The New York Times.Bradford BachrachBradford Bachrach | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/tile-group-scores-imports.html | Tile Group Scores Imports | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/pan-am-to-get-hearing.html | Pan Am to Get Hearing | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/trees-halt-falling-bus.html | Trees Halt Falling Bus | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/president-backs-us-court-order-deplores-violence-in-south-signs.html | PRESIDENT BACKS U.S. COURT ORDER; Deplores Violence in South --Signs Civil Rights Bill Without Comment White House Statement Cool To Furcolo Plan | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/world-sugar-up-in-heavy-trading-early-flurry-occasioned-by-reports.html | WORLD SUGAR UP IN HEAVY TRADING; Early Flurry Occasioned by Reports That Cuba Might Increase Reserves Most Commodities Dip | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/press-freedom-hailed-moeller-of-iowa-state-speaks-at-rochester.html | PRESS FREEDOM HAILED; Moeller of Iowa State Speaks at Rochester Conference | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/barkerwatts.html | Barker--Watts | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/wadsworth-to-leave-us-aide-to-resume-work-in-vienna-on-atom-parley.html | WADSWORTH TO LEAVE; U.S. Aide to Resume Work in Vienna on Atom Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/usplanes-land-arms-in-jordan-to-block-syrians-tankkiller-rifles-on.html | U.S.PLANES LAND ARMS IN JORDAN TO BLOCK SYRIANS; Tank-Killer Rifles on Jeeps Delivered With Machine Guns and Ammunition DAMASCUS IS ANGERED Charges 'Challenge' by 6th Fleet--Nasser Gives Full Support to Arab Ally Arms Race Is Feverish U.S. Delivers Arms to Jordan; Assailed by Syria and Egypt | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/winndixie-chain-sets-3-new-highs-food-retailer-had-record-sales-net.html | WINN-DIXIE CHAIN SETS 3 NEW HIGHS; Food Retailer Had Record Sales, Net and Volume in Year to June 29 OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/nehru-wont-condemn-soviet.html | Nehru Won't Condemn Soviet | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/shop-talk-a-gift-crop-grows-in-brooklyn.html | Shop Talk; A Gift Crop Grows in Brooklyn | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/rise-of-8-billion-in-cash-savings-reported-for-first-half-of-year.html | Rise of 8 Billion in Cash Savings Reported for First Half of Year; Agency Says Total Exceeds 256 Billion -- Public Put Away 5c of Each Dollar -- Withdrawals Up in July | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/stems-indicted-on-spy-charges-threecount-bill-accuses-couple-of.html | STERNS INDICTED ON SPY CHARGES; Three-Count Bill Accuses Couple of Aiding Soviet-- Death Penalty Possible Couple Were Fined $50,000 | True | By Edward Ranzal | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/physicists-begin-atomic-shoptalk-13-nations-including-soviet-union.html | PHYSICISTS BEGIN ATOMIC SHOPTALK; 13 Nations, Including Soviet Union, Represented by 217 at Columbia | True | By Bill Becker | 1985-07-01 | RE0000253460 | B00000669432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/hermann-kastner-east-german-aide-70.html | HERMANN KASTNER, EAST GERMAN AIDE, 70 | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/atom-physicists-meet-in-israel-parley-hears-theories-about-behavior.html | ATOM PHYSICISTS MEET IN ISRAEL; Parley Hears Theories About Behavior of Particles Within the Nucleus | True | By William L. Laurence Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/north-little-rock-whites-bar-school-to-6-negroes-6-negro-students.html | North Little Rock Whites Bar School to 6 Negroes; 6 NEGRO STUDENTS DENIED ENTRANCE Rebuffed Again | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/bankers-queried-on-law-revision-merger-of-commercial-and-mutual.html | BANKERS QUERIED ON LAW REVISION; Merger of Commercial and Mutual Savings Banks Is a Key Question Dec. 1 Set as Deadline | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/labor-study-backed-union-group-told-disclosure-now-helped-movement.html | LABOR STUDY BACKED; Union Group Told Disclosure Now Helped Movement | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/merger-weighed-in-pressure-field-parker-appliance-agrees-to-buy.html | MERGER WEIGHED IN PRESSURE FIELD; Parker Appliance Agrees to Buy Stock of Hannifin, Maker of Cylinders | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/naacp-combats-arlington-curb-brings-suit-against-school-board-for.html | N.A.A.C.P. COMBATS ARLINGTON CURB; Brings Suit Against School Board for Barring Negroes --Hearings Set Today 3 Groups in Suit | True | Special to The New York Times. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/management-of-sharon-steel-being-passed-to-younger-group-control.html | Management of Sharon Steel Being Passed to Younger Group; CONTROL PASSING AT SHARON STEEL | True | James A. RoemerAlfred M. Tredwell Jr. | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/us-says-passport-is-valid.html | U.S. Says Passport Is Valid | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/horticulture-editor-honored.html | Horticulture Editor Honored | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/new-use-of-burlap-seen-in-irrigation.html | NEW USE OF BURLAP SEEN IN IRRIGATION | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/woman-is-beaten-attacked-by-unknown-man-in-basement-on-40th-street.html | WOMAN IS BEATEN; Attacked by Unknown Man in Basement on 40th Street | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/gasoline-station-blows-up.html | Gasoline Station Blows Up | True | | | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/grocers-group-elects-officer.html | Grocers' Group Elects Officer | True | | | RE0000253460 | B00000669432 |
| 1957-09-10 | 1957-09-10 | https://www.nytimes.com/1957/09/10/archives/israeli-official-seeks-aid.html | Israeli Official Seeks Aid | True | | 1985-07-01 | RE0000253460 | B00000669432 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/chemist-cities-key-to-reproduction-reports-first-measurement-of.html | CHEMIST CITIES KEY TO REPRODUCTION; Reports First Measurement of Cellular Coils Believed to Control Heredity | True | By Robert K. Plumb | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sheila-owen-affianced-wellesley-alumna-to-be-wed-to-arthur-monks.html | SHEILA OWEN AFFIANCED; Wellesley Alumna to Be Wed to Arthur Monks Dec. 28 | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wood-field-and-stream-if-that-salmon-has-no-appetite-throw-him-a.html | Wood, Field and Stream; If That Salmon Has No Appetite, Throw Him a Lure With Snob Appeal | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/shipping-events-ghana-line-is-set-government-signs-pact-with.html | SHIPPING EVENTS; GHANA LINE IS SET; Government Signs Pact With Israeli Concern--Havana Run to Be Discontinued | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/churches-urged-to-promote-unity-protestant-parley-expresses-sadness.html | CHURCHES URGED TO PROMOTE UNITY; Protestant Parley Expresses Sadness at the Absence of Some Christian Groups Group Not Committed | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/rockefeller-honored-gets-usia-medal-for-role-in-international.html | ROCKEFELLER HONORED; Gets U.S.I.A. Medal for Role in International Relations | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/army-court-frees-accused-sergeant.html | ARMY COURT FREES ACCUSED SERGEANT | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/reuther-en-route-to-detroit.html | Reuther En Route to Detroit | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-bids-un-push-issue-of-hungary-urges-continued-discussion-in-hope.html | U.S. BIDS U.N. PUSH ISSUE OF HUNGARY; Urges Continued Discussion in Hope Soviet Union Will Relax Its Grip on Nation 36-Nation Move Supported U.S. BIDS U.N. PUSH ISSUE OF HUNGARY Secretariat Is Criticized | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cooper-is-hopeful-on-1958-tax-relief.html | COOPER IS HOPEFUL ON 1958 TAX RELIEF | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/arrest-of-bishop-denied-by-hungary.html | ARREST OF BISHOP DENIED BY HUNGARY | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/democratic-feud-imperils-meyner-party-leaders-say-governor-must.html | DEMOCRATIC FEUD IMPERILS MEYNER; Party Leaders Say Governor Must Restore Harmony in Hudson to Aid Race Meyner Not 'Overly Optimistic' | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bristol-de-mexico-gets-loan.html | Bristol de Mexico Gets Loan | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/jackson-heads-nba-ring-group-elects-wisconsin-man-to-presidency.html | JACKSON HEADS N.B.A.; Ring Group Elects Wisconsin Man to Presidency | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/big-research-center-in-north-carolina-will-be-developed-by-new-york.html | Big Research Center in North Carolina Will Be Developed by New York Man | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wholesale-index-off-level-fell-to-878-monday-from-885-last-friday.html | WHOLESALE INDEX OFF; Level Fell to 87.8 Monday From 88.5 Last Friday | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/5-concerns-plan-sahara-oil-hunt-sinclair-joins-french-us-group.html | 5 CONCERNS PLAN SAHARA OIL HUNT; Sinclair Joins French, U.S. Group Seeking Rights in Southern Algeria British Get Permit | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/ibec-buys-bellows-co.html | I.B.E.C. Buys Bellows Co. | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/transit-loop-hit-by-jersey-groups-plan-to-link-subways-and.html | TRANSIT LOOP HIT BY JERSEY GROUPS; Plan to Link Subways and Trans-Hudson Railways Is Denounced at Hearing TAX AUTHORITY SCORED $400,000,000 Cost Is Called Too Much for the 75,000 Commuters Involved Sees Buses Harmed | True | By Stanley Levey Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/ibbotson-third-in-mile.html | Ibbotson Third in Mile | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/truman-plays-a-joke-on-friend-here-has-exdiplomats-passport.html | Truman Plays a Joke on Friend Here; Has Ex-Diplomat's Passport 'Canceled' --Pilots Boat in Bay Truman Offers Help Finds Grandson Growing | True | By Robert Rotbergthe New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-president-named-by-sorg-printing-co.html | New President Named By Sorg Printing Co. | True | Kalden-Kazanjian | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/text-of-petition-and-order-on-faubus.html | Text of Petition and Order on Faubus | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-roosevelt-in-talk-barred-from-visit-to-china-she-says-on-moscow.html | MRS. ROOSEVELT IN TALK; Barred From Visit to China She Says on Moscow Radio | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/copter-helps-to-rescue-50-on-sunken-dredge.html | 'Copter Helps to Rescue 50 on Sunken Dredge | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/france-seeks-curb-on-wageprice-rise.html | FRANCE SEEKS CURB ON WAGE-PRICE RISE | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-is-opposing-new-at-t-field-justice-department-scores-proposal-to.html | U.S. IS OPPOSING NEW A.T. & T. FIELD; Justice Department Scores Proposal to Enter Private Radio Communications F.C.C. GETS STATEMENT Antitrust Division Believes Action Would Violate a 1956 Consent Decree A Regulated Monopoly Charges Disputed | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-overman-wed-to-ec-johnson-jr.html | MRS. OVERMAN WED TO E.C. JOHNSON JR. | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/29-polio-cases-here-number-for-season-compares-with-93-last-summer.html | 29 POLIO CASES HERE; Number for Season Compares With 93 Last Summer | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wheat-storage-shows-decline.html | Wheat Storage Shows Decline | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/georg-halpern-headed-hospital-superintendent-of-lebanon-in-the.html | GEORGE HALPERN, HEADED HOSPITAL; Superintendent of Lebanon in the Bronx, 1919-41, Dies --Was Orphanage Aide | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mens-shop-opened-by-bloomingdales.html | MEN'S SHOP OPENED BY BLOOMINGDALE'S | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dr-adams-loses-right-briton-barred-from-owning-or-supplying-some-dr.html | DR. ADAMS LOSES RIGHT; Briton Barred From Owning or Supplying Some Drugs | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/giants-game-shifted-to-night.html | Giants' Game Shifted to Night | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/results-of-the-city-primary.html | Results of the City Primary | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/pilot-dies-as-2-jets-collide.html | Pilot Dies as 2 Jets Collide | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/uss-taussig-joins-fleet.html | U.S.S. Taussig Joins Fleet | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/harvest-outlook-registers-a-gain-official-estimates-of-wheat-corn.html | HARVEST OUTLOOK REGISTERS A GAIN; Official Estimates of Wheat, Corn, Soybeans and Other Staples Are Raised HARVEST OUTLOOK REGISTERS A GAIN | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bali-dancers-due-here-troupe-to-play-anta-theatre-oct-24-through.html | BALI DANCERS DUE HERE; Troupe to Play ANTA Theatre Oct. 24 Through Nov. 2 | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/underground-atom-shot-postponed-till-sept-18.html | Underground Atom Shot Postponed Till Sept. 18 | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tariff-group-asks-eisenhower-to-set-clothespin-quota-quota-is.html | Tariff Group Asks Eisenhower to Set Clothespin Quota; QUOTA IS SOUGHT ON CLOTHESPINS TUNG OIL IMPORTS CURBED President Establishes Quotas Through October, 1960 | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-us-disk-club-announced-in-paris.html | NEW U.S. DISK CLUB ANNOUNCED IN PARIS | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nbc-will-carry-sugar-bowl-game-signs-5year-radiotv-pact-for.html | N.B.C. WILL CARRY SUGAR BOWL GAME; Signs 5-Year Radio-TV Pact for Football Contest-- WATV Being Sold Silence is Explained | True | By Val Adams | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/neuberger-seeking-new-curb-on-guard.html | NEUBERGER SEEKING NEW CURB ON GUARD | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/3-hoffa-rivals-hint-at-a-coalition-move-3-rivals-of-hoffa-hint-at.html | 3 Hoffa Rivals Hint at a Coalition Move; 3 RIVALS OF HOFFA HINT AT COALITION | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mike-turnesa-duo-triumphs-in-golf-glinert-helps-get-bestball-66-in.html | MIKE TURNESA DUO TRIUMPHS IN GOLF; Glinert Helps Get Best-Ball 66 in Pro-Amateur Event at Metropolis Club | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-rc-welders-has-son.html | Mrs. R.C. Welders Has Son | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/blast-damages-british-ship.html | Blast Damages British Ship | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/one-unenchanted-evening.html | One Unenchanted Evening | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/caroline-aitken-married.html | Caroline Aitken Married | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dulles-wants-china-reds-in-us-olympic-games.html | Dulles Wants China Reds In U.S. Olympic Games | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/rail-talks-on-in-chicago.html | Rail Talks on in Chicago | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-maloney-victor-takes-lowgross-prize-with-42-3779-at-pine-hollow.html | MRS. MALONEY VICTOR; Takes Low-Gross Prize With 42, 37--79 at Pine Hollow | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/orchestra-opens-oct-1-philadelphians-to-play-ten-tuesday-night.html | ORCHESTRA OPENS OCT. 1; Philadelphians to Play Ten Tuesday Night Concerts | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/red-sox-win-74-from-white-sox-2dplace-chicagoans-fall-six-games.html | RED SOX WIN, 7-4, FROM WHITE SOX; 2d-Place Chicagoans Fall Six Games Behind Yankees Despite Boston Wavering | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nielsen-pair-advances-dane-and-davidson-victors-as-rain-cuts.html | NIELSEN PAIR ADVANCES; Dane and Davidson Victors as Rain Cuts Toronto Tennis | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/2-surgeons-honored-medical-unit-commemorates-work-of-harvey-and.html | 2 SURGEONS HONORED; Medical Unit Commemorates Work of Harvey and Long | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/deliveries-of-slab-zinc-in-august-set-57-high.html | Deliveries of Slab Zinc In August Set '57 High | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tax-claims-costly-state-appropriates-265000-to-process-illness.html | TAX CLAIMS COSTLY; State Appropriates $265,000 to Process Illness Refunds | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/grammar-school-boys-still-wear-ivy-league.html | Grammar School Boys Still Wear 'Ivy League' | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/neva-patterson-to-rewed.html | Neva Patterson to Rewed | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/27-skip-in-census-found-in-city-test.html | 27% SKIP IN CENSUS FOUND IN CITY TEST | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/jordan-to-avoid-syrian-friction-us-arms-are-for-defense-and.html | JORDAN TO AVOID SYRIAN FRICTION; U.S. Arms Are for Defense and Security Only, Says Foreign Minister Purpose of the Arms Aid Conditions Set JORDAN TO AVOID SYRIAN FRICTION Use of U.S. Arms Discussed | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/7-suspects-held-in-school-blast-71-of-nashville-children-in.html | 7 SUSPECTS HELD IN SCHOOL BLAST; 71% of Nashville Children in Integrated Classes Kept Home--Kasper Booked NASHVILLE BLAST WRECKS SCHOOL | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/kashmir-to-try-20-for-terrorism-indians-charge-pakistanis-instigate.html | KASHMIR TO TRY 20 FOR TERRORISM; Indians Charge Pakistanis Instigate Bomb Incidents in Disputed State Indians Accuse Pakistan | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/hoboken-building-sold-east-coast-food-merchants-buys-4story.html | HOBOKEN BUILDING SOLD; East Coast Food Merchants Buys 4-Story Structure | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bank-group-nominates-bankers-association-here-picks-its-candidates.html | BANK GROUP NOMINATES; Bankers Association Here Picks Its Candidates | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-trustee-will-aid-family-agency-appeal.html | New Trustee Will Aid Family Agency Appeal | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/queen-to-fly-atlantic-in-a-usbuilt-airliner.html | Queen to Fly Atlantic In a U.S.-Built Airliner | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/3-paper-mills-cut-back.html | 3 Paper Mills Cut Back | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dulles-favorale-to-loan-for-india.html | DULLES FAVORALE TO LOAN FOR INDIA | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/aides-stock-deal-backed-by-moses-no-conflict-of-interest-seen-in.html | AIDE'S STOCK DEAL BACKED BY MOSES; 'No Conflict of Interest' Seen in One of 'Dozen' Deals Being Sifted by Tenney Moses Asked for Letter | True | By Charles Crutzner | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/child-to-the-guy-madisons.html | Child to the Guy Madisons | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/road-closing-case-adjourned.html | Road Closing Case Adjourned | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lipstick-for-fall.html | Lipstick for Fall | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/where-one-to-ten-wins.html | WHERE ONE TO TEN WINS | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dulles-tempers-views-on-gravity-of-crisis-in-syria-doubts-armed.html | DULLES TEMPERS VIEWS ON GRAVITY OF CRISIS IN SYRIA; Doubts Armed Intervention by U.S. Will Be Needed in Present Situation MINIMIZES ARMS AIRLIFT Says Aid to Jordan is 'Not Emergency Program'--Sees No Peril to Israel Views Surprise Capital Dulles Tempers Earlier Views Of the Gravity of Syrian Crisis | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bush-cautions-us-on-education-lag.html | BUSH CAUTIONS U.S. ON EDUCATION LAG | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/the-cuban-censorship.html | THE CUBAN CENSORSHIP | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/change-in-cast-of-tunnel.html | Change in Cast of 'Tunnel' | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cubs-call-up-four-players.html | Cubs Call Up Four Players | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/rca-and-ibm-sign-computer-patents-pact.html | R.C.A. and I.B.M. Sign Computer Patents Pact | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/harness-driver-is-injured.html | Harness Driver Is Injured | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/son-to-the-oakleigh-thomes.html | Son to the Oakleigh Thornes | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/india-urges-early-debate.html | India Urges Early Debate | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tv-the-big-issue-new-discussion-program-on-channel-4-delves-into.html | TV: 'The Big Issue'; New Discussion Program on Channel 4 Delves Into Juvenile Delinquency | True | By Jack Gould | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/president-urges-patience-in-crisis-firm-on-utilizing-full-legal.html | PRESIDENT URGES PATIENCE IN CRISIS; Firm on Utilizing Full Legal Powers to Back Integration Decree in Little Rock No Fund Withdrawal Seen | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tito-backs-gomulka-on-odernessse-line-tito-backs-poles-on-oder.html | Tito Backs Gomulka On Oder-Neisse Line; TITO BACKS POLES ON ODER FRONTIER Oder Line Endorsed | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/drury-w-cooper-patent-attorney-former-head-of-firm-here.html | DRURY W. COOPER, PATENT ATTORNEY; Former Head of Firm Here Dies--Ex-Jersey Mayor Was Rutgers Trustee Rutgers Graduate Was Art Collector | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mayor-meets-union-acts-to-avert-strike-of-bridge-and-tunnel-workers.html | MAYOR MEETS UNION; Acts to Avert Strike of Bridge and Tunnel Workers | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/financial-follies-nov-15.html | Financial Follies Nov. 15 | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/3-european-17-american-singers-to-bow-in-fall-performances-at-the.html | 3 European, 17 American Singers to Bow In Fall Performances at the City Opera | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/japans-nine-off-to-detroit.html | Japan's Nine Off to Detroit | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/3-die-in-italian-riots-villagers-demonstrate-over-low-offer-for.html | 3 DIE IN ITALIAN RIOTS; Villagers Demonstrate Over Low Offer for Grapes | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/shift-in-new-london-democrats-win-as-city-votes-return-of-party.html | SHIFT IN NEW LONDON; Democrats Win as City Votes Return of Party Elections | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/girard-colt-halfback-is-bought-by-steelers.html | Girard, Colt Halfback, Is Bought by Steelers | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/friday-named-john-barry-day.html | Friday Named John Barry Day | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/jury-told-family-ran-confidential-prosecutor-displays-chart-on-the.html | JURY TOLD FAMILY RAN CONFIDENTIAL; Prosecutor Displays Chart on the Relationships of Magazine Principals | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/2-arrested-in-beating-charged-with-assault-on-rookie-patrolman.html | 2 ARRESTED IN BEATING; Charged With Assault on Rookie Patrolman | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/divorced-wife-asks-un-to-intercede-for-arrested-chief-of-hungarian.html | Divorced Wife Asks U.N. to Intercede For Arrested Chief of Hungarian Rebels | True | By Kathleen McLaughlin Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/girl-at-96000-on-tv-joyce-myron-in-coast-lab-scores-on-nuclear.html | GIRL AT $96,000 ON TV; Joyce Myron, in Coast 'Lab, Scores on Nuclear Energy | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/persecution-is-denied-no-bias-against-colombian-protestant-is-found.html | PERSECUTION IS DENIED; No Bias Against Colombian Protestant Is Found | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/missile-fired-at-florida.html | Missile Fired at Florida | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/worldtelegram-picks-official.html | World-Telegram Picks Official | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dodgers-sign-canadian-18.html | Dodgers Sign Canadian, 18 | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/taylor-to-get-rice-award.html | Taylor to Get Rice Award | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/storm-loses-power-but-atlantic-hurricane-moves-to-us-1900-miles-away.html | STORM LOSES POWER; But Atlantic Hurricane Moves to U.S., 1,900 Miles Away | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dekoning-ill-with-hepatitis.html | DeKoning Ill With Hepatitis | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/pillsbury-slates-big-modernization.html | PILLSBURY SLATES BIG MODERNIZATION | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/revolts-causing-chaos-in-indonesia-jakarta-premier-tells-unity.html | Revolts Causing Chaos in Indonesia, Jakarta Premier Tells Unity Parley | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dominicans-defended-archbishop-asserts-regime-allows-complete.html | DOMINICANS DEFENDED; Archbishop Asserts Regime Allows Complete Freedom | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/joan-a-blair-married-bride-of-leon-lewis-gebert-at-ceremony-in.html | JOAN A. BLAIR MARRIED; Bride of Leon Lewis Gebert at Ceremony in Lebanon | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/a-backward-step-on-smoke.html | A BACKWARD STEP ON SMOKE | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/commerce-aide-appointed.html | Commerce Aide Appointed | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lebanon-opposes-force.html | Lebanon Opposes Force | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/hoodlum-stigma-on-gangs-scored-youth-groups-troublesome-only-among.html | HOODLUM STIGMA ON GANGS SCORED; Youth Groups Troublesome Only Among Themselves, Brooklyn Aide Says Psychological Facilities | True | By Alexander Feinberg | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/aide-to-provost-named-at-columbia-university.html | Aide to Provost Named At Columbia University | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/money.html | Money | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING, TIME | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/britain-gives-turkey-a-loan.html | Britain Gives Turkey a Loan | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/rockland.html | Rockland | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/on-encouraging-savings.html | ON ENCOURAGING SAVINGS | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cypriote-escapes-death-term.html | Cypriote Escapes Death Term | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sports-of-the-times-undercover-job-like-a-manager-the-report.html | Sports of The Times; Undercover Job Like a Manager The Report Post-Graduate Course | True | By Arthur Daley | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/german-soldiers-to-vote.html | German Soldiers To Vote | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/trade-deficit-sets-new-high-in-canada.html | TRADE DEFICIT SETS NEW HIGH IN CANADA | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/foam-rubber-items-raised.html | Foam Rubber Items Raised | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/eisenhower-talk-on-fitness-asked-council-to-seek-an-address-on.html | EISENHOWER TALK ON FITNESS ASKED; Council to Seek an Address on Problem of 'Physical Erosion' Among Youth Group Will Remain Small | True | By Homer Bigart Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/faubus-ordered-to-court-sept-20-to-explain-stand-nashville-school.html | FAUBUS ORDERED TO COURT SEPT. 20 TO EXPLAIN STAND; NASHVILLE SCHOOL BOMBED; SUMMONS SERVED Governor Says Guard Will Stay at School in Little Rock Guard Will Remain Governor Gets Writ FAUBUS ORDERED TO COURT SEPT. 20 Marshal Is at Ease Judge Leaves for Fargo | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-investments-soar-government-reports-the-total-for-brazil-is-12.html | U.S. INVESTMENTS SOAR; Government Reports the Total for Brazil Is 1.2 Billion | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-books.html | New Books | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/patterns-of-the-times-for-a-child.html | Patterns of The Times for a Child | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/paperboard-output-up-production-rose-62-orders-jumped-273-above-56.html | PAPERBOARD OUTPUT UP; Production Rose 6.2%, Orders Jumped 27.3% Above '56 | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/hill-end-lost-to-usc.html | Hill, End, Lost to U.S.C. | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nassau.html | Nassau | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/transit-revenues-gain-for-summer.html | TRANSIT REVENUES GAIN FOR SUMMER | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/walter-a-lynch-justice-63-dead-member-of-state-supreme-court.html | WALTER A. LYNCH, JUSTICE, 63, DEAD; Member of State Supreme Court Opposed Dewey for Governorship in 1950 Spokesman for Flynn Honored as Legislator | True | The New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/top-hungarian-refugee-decides-to-return-home.html | Top Hungarian Refugee Decides to Return Home | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/polish-official-a-robber.html | Polish Official a Robber | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/news-and-notes-of-motor-car-sports-activities-new-driving-course-to.html | News and Notes of Motor Car Sports Activities; New Driving Course to Require Skill Hazards Will Teach Safety to Public More Courses Visualized Hanks to Attend Dinner | True | By Frank M. Blunk | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/boulware-loses-ge-labor-post-originator-of-controversial.html | BOULWARE LOSES G.E. LABOR POST; Originator of Controversial Union-Relations Program to Advise Successor | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-communism-at-a-new-low.html | U.S. COMMUNISM AT A NEW LOW | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/test-of-strength.html | TEST OF STRENGTH | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/a-troop-pullout-in-europe-urged-irish-ask-at-un-that-us-and-soviet.html | A TROOP PULL-OUT IN EUROPE URGED; Irish Ask at U.N. That U.S. and Soviet Troops Leave Mid-Continent Areas | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/carousel-back-on-stage-tonight-rodgers-and-hammerstein-musical-to.html | 'CAROUSEL' BACK ON STAGE TONIGHT; Rodgers and Hammerstein Musical to Be at City Center -- Musicians Get Rise Musicians' Contract Begins | True | By Sam Zolotow | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/city-safety-issue-backed-by-nixon-he-endorses-christenberry-and.html | CITY SAFETY ISSUE BACKED BY NIXON; He Endorses Christenberry and Campaign Aimed at Juvenile Crime Starts Campaign Tonight Nixon Stresses Aid Policy | True | By Murray Illsonthe New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/meyner-and-forbes-begin-9-debates-with-a-clash-over-states-finances.html | Meyner and Forbes Begin 9 Debates With a Clash Over State's Finances | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/yankees-indians-play-pair-today-day-and-night-tests-slated-when.html | YANKEES, INDIANS PLAY PAIR TODAY; Day and Night Tests Slated When Opener of Series at Stadium Is Rained Out Respite Is Welcomed Bauer Ready to Play | True | By John Drebinger | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/armys-record-score-defeats-marines-in-national-rifle-event.html | Army's Record Score Defeats Marines in National Rifle Event | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/space-is-leased-in-new-building-mutual-life-agency-to-move-to-park.html | SPACE IS LEASED IN NEW BUILDING; Mutual Life Agency to Move to Park Ave. Structure-- Other Deals Reported Kalman Floor Expands E. 57th Street Lease Times Tower Lease Other Leases | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/israelis-exchange-fire-with-syrians-on-border.html | Israelis Exchange Fire With Syrians on Border | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/elegante-first-at-hawthorne.html | Elegante First at Hawthorne | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/employe-stock-plan-voted.html | Employe Stock Plan Voted | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/two-bomb-scares-stir-birmingham-calls-to-schools-found-false.html | TWO BOMB SCARES STIR BIRMINGHAM; Calls to Schools Found False --Students Demonstrate but Violence Abates | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/challenges-tempt-him-nelson-aldrich-rockefeller-defines-purpose-in.html | Challenges Tempt Him; Nelson Aldrich Rockefeller Defines Purpose in Life | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/rightists-demand-neutral-germany-radical-german-reich-party-hopes.html | RIGHTISTS DEMAND NEUTRAL GERMANY; Radical German Reich Party Hopes to Gain Over 1953 --Audience Is Cool | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/grains-are-firm-traders-even-up-anticipation-of-government.html | GRAINS ARE FIRM; TRADERS EVEN UP; Anticipation of Government September Crop Report Is Called a Factor | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/5story-apartment-purchased-in-bronx-deal-on-gleason-ave-bryant.html | 5-STORY APARTMENT PURCHASED IN BRONX; Deal on Gleason Ave. Bryant Avenue Sale Car Lot Sold | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/soviet-scientist-discusses-atom-findings-conform-to-other.html | SOVIET SCIENTIST DISCUSSES ATOM; Findings Conform to Other Mathematical Reports of Columbia Conference | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/airlines-to-charge-3-for-failure-to-cancel.html | Airlines to Charge $3 For Failure to Cancel | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/protestant-groups-message-on-unity.html | Protestant Group's Message on Unity | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wards-earnings-decline-by-112-mail-order-companys-net-77c-a-share.html | WARD'S EARNINGS DECLINE BY 11.2%; Mail Order Company's Net 77c a Share in 6 Months --Sales Off Slightly Reorganization Set ATLAS PLYWOOD CORP. Year's Loss Was $10,243,476, Contrasted With a Profit COMPANIES ISSUE EARNINGS FIGURES NATIONAL STORES CORP. Retail Chain Slashes Deficit for Six Months to July 31 OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-information-unit-is-sending-full-integration-news-overseas.html | U.S Information Unit Is Sending Full Integration News Overseas | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-atlantic-deputy-named.html | New Atlantic Deputy Named | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/oil-company-seeks-import-curb-relief.html | OIL COMPANY SEEKS IMPORT CURB RELIEF | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/diane-douglas-to-wed-she-will-be-bride-of-anthony-d-duke-here.html | DIANE DOUGLAS TO WED; She Will Be Bride of Anthony D. Duke Here Tomorrow | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/reginald-mkernan-pastor-in-brooklyn.html | REGINALD M'KERNAN, PASTOR IN BROOKLYN | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/furness-names-passenger-aides.html | Furness Names Passenger Aides | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/iraqi-oil-bid-reported-official-said-to-have-asked-italy-to-exploit.html | IRAQI OIL BID REPORTED; Official Said to Have Asked Italy to Exploit Reserves | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nyu-gets-30000-grant.html | N.Y.U. Gets $30,000 Grant | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/market-touches-new-low-for-57-active-selling-late-in-day-pares-the.html | MARKET TOUCHES NEW LOW FOR '57.; Active Selling Late in Day Pares the Average 3.27 Points to 305.55 VOLUME UP TO 1,870,000 Coppers Resume Slide After Early Recovery--Rails Weaken Further 727 Issues Off, 191 Up MARKET TOUCHES NEW LOW FOR '57 | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/letters-to-the-times-enforcing-integration-solution-at-local-level.html | Letters to The Times; Enforcing Integration Solution at Local Level to Retain Advances Advocated Not Representative of South Governor's Action Supported Fund for Negro Students Basis of Girard Case Importance of Language in the Agreement With Japan Stressed Difficulties in Registering To Beautify New York Migrant Workers' Camps Sanction by New York State of Slum Living Conditions charged Immigration Law Criticized | True | WALDO HUTCHINS Jr.WENDELL S. RICHARDSON Jr.JAMES R. SPLAWN.WILLIAM VAN TIL.JOHN E. SMITH,PHILIP VAN DOREN STERN,FLORENCE MOSS.Rochelle Park, N.J., Aug. 28, 1957.PAVEL R. KORBEL. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/police-at-school-but-all-is-quiet-crowds-in-north-little-rock-jeer.html | POLICE AT SCHOOL, BUT ALL IS QUIET; Crowds in North Little Rock Jeer Newsmen--6 Barred Negroes Stay Away Request Guard 'Alert' Integration Plans Delayed | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/egypt-halts-norwegian-ship.html | Egypt Halts Norwegian Ship | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/albania-industry-still-far-behind-a-thin-edge-of-the-twentieth.html | ALBANIA INDUSTRY STILL FAR BEHIND; A Thin Edge of the twentieth Century Cuts Into Backward Albania | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/stand-by-faubus-disturbs-capital-officials-fear-governor-dims-hopes.html | STAND BY FAUBUS DISTURBS CAPITAL; Officials Fear Governor Dims Hopes of Peaceful Solution to Integration Problem | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/2-boys-17-arrested-in-a-2110-swindle.html | 2 BOYS, 17, ARRESTED IN A $2,110 SWINDLE | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/louis-rozman-75-a-textile-official.html | LOUIS ROZMAN, 75, A TEXTILE OFFICIAL | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cuban-silent-on-rebels-army-withholds-word-on-drive-against-castro.html | CUBAN SILENT ON REBELS; Army Withholds Word on Drive Against Castro Band | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-is-eliminated-in-chess-tourney-fails-to-qualify-for-final-in.html | U.S. IS ELIMINATED IN CHESS TOURNEY; Fails to Qualify for Final in Women's Team Event--Russia Gains Lead | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/floral-girl-triumphs-in-belmont-feature-under-resourceful-ride-by.html | Floral Girl Triumphs in Belmont Feature Under Resourceful Ride by Ruane; OUTSIDER IS FIRST IN FIELD OF SEVEN Floral Girl Pays $17.20 in Defeating Heart's Desire-- Yemen Beats Turpitude Odds-on Favorite Second Albert Foot Quits Hospital | True | By Joseph C. Nichols | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/football-injury-fatal-to-youth.html | Football Injury Fatal to Youth | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/french-assembly-gets-algeria-call-to-meet-sept-24-to-discuss-new.html | FRENCH ASSEMBLY GETS ALGERIA CALL; To Meet Sept. 24 to Discuss New Territorial Statute FRENCH ASSEMBLY GETS ALGERIA CALL Based on Federal Idea Colonials Oppose Law | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cashmore-lyons-and-de-sapio-win-in-quiet-primary-party-regulars.html | CASHMORE, LYONS AND DE SAPIO WIN IN QUIET PRIMARY; Party Regulars Victorious in All but One City Contest-- Ryan Defeats Sheldrick Klein Is Defeated Westerman Concedes CASHMORE, LYONS WIN IN PRIMARIES | True | By Leo Egan | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/advertising-pace-of-promotion-lagging-140-billion-needed-island.html | Advertising: Pace of Promotion Lagging?; 140 Billion Needed Island Prize Executive Move Bab-O Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/ballet-changes-in-cast-nerina-blair-linden-in-sleeping-beauty.html | Ballet: Changes in Cast; Nerina, Blair, Linden in 'Sleeping Beauty' | True | By John Martin | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nagys-new-book-depends-53-rule-former-hungarian-premier-relates.html | NAGY'S NEW BOOK DEPENDS '53 RULE; Former Hungarian Premier Relates Events Leading Up to the Revolt Last Fall Soviet Chiefs Consulted | True | By Harry Schwartz | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dulles-sees-gain-in-un-arms-talk-denies-london-parley-failed-india.html | DULLES SEES GAIN IN U.N. ARMS TALK; Denies London Parley Failed --India for Early Debate on Subcommittee Report | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/polish-paper-suspends-famous-student-organ-has-censorship-trouble.html | POLISH PAPER SUSPENDS; Famous Student Organ Has Censorship Trouble | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/car-imports-banned-argentina-acts-to-stem-drop-in-exchange-value-of.html | CAR IMPORTS BANNED; Argentina Acts to Stem Drop in Exchange Value of Peso | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/jobs-down-800000-from-high-in-july-us-notes-big-drop-in-farm-hands.html | JOBS DOWN 800,000 FROM HIGH IN JULY; U.S. Notes Big Drop in Farm Hands During August-- Jobseekers Off 400,000 Factory Employment Dips | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/brazil-resumes-exchange-sales-auction-of-dollars-marks-end-of.html | BRAZIL RESUMES EXCHANGE SALES; Auction of Dollars Marks End of Twenty-Seven-Day Import Interruption $1,470,000 Auctioned | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/nelson-rockefeller-offers-aid-to-keep-dodgers-in-the-city.html | Nelson Rockefeller Offers Aid to Keep Dodgers in the City; ROCKEFELLER AID OFFERED DODGERS Wagner Is Optimistic Dodgers Confirm Bid Corporation Counsel Views Price to Be Negotiated Cost Put at 50 Million Rockefeller Statement | True | By Charles G. Bennett | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/exslum-families-enter-new-homes-groups-moved-out-4-years-ago-return.html | EX-SLUM FAMILIES ENTER NEW HOMES; Groups Moved Out 4 Years Ago Return to City Housing in Old Neighborhood | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bathgate-signs-ranger-pact.html | Bathgate Signs Ranger Pact | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/legion-parley-nears-atlantic-city-gets-ready-for-big-convention.html | LEGION PARLEY NEARS; Atlantic City Gets Ready for Big Convention Monday | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/states-criticized-as-ignoring-cities-mayors-in-parley-here-are-told.html | STATES CRITICIZED AS IGNORING CITIES; Mayors in Parley Here Are Told They Must Lead in Solving Urban Problems Assured on Reactors | True | By Farnsworth Fowle | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/philharmonic-to-drop-hyphen-and-symphony.html | Philharmonic to Drop Hyphen and Symphony | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/6-hurt-in-school-bus-crash.html | 6 Hurt in School Bus Crash | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sperry-rand-chooses-new-member-of-board.html | Sperry Rand Chooses New Member of Board | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/borneo-boy-4-here-with-foster-parents-to-help-raise-funds-for.html | Borneo Boy, 4, Here With Foster Parents To Help Raise Funds for Island Hospital | True | The New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-chided-on-mideast-luns-says-eisenhower-plan-has-too-many.html | U.S. CHIDED ON MIDEAST; Luns Says Eisenhower Plan Has 'Too Many Uncertainties' | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/follies-to-open-in-toronto.html | 'Follies' to Open in Toronto | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/gamma-rays-aid-studies-of-atom-israeli-scientist-tells-parley.html | GAMMA RAYS AID STUDIES OF ATOM; Israeli Scientist Tells Parley Emanations Give Clue to Nuclear Structure 2,000 Isotopes Known Movements Determined | True | By William L. Laurence Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/80unit-luxury-hotel-slated-in-asbury-park.html | 80-Unit Luxury Hotel Slated in Asbury Park | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/capital-may-get-paytv-programs-washington-broadcasting-co-asks.html | CAPITAL MAY GET PAY-TV PROGRAMS; Washington Broadcasting Co. Asks Permission to String Circuit Wires Educational Outlet Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/brooklyn-space-taken-furniture-chain-store-leases-42000-sq-feet-on.html | BROOKLYN SPACE TAKEN; Furniture Chain Store Leases 42,000 Sq. Feet on Broadway | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/record-of-dulles-news-conference-on-middle-east-crisis-and-other.html | Record of Dulles News Conference on Middle East crisis and Other World Affairs | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/faubus-arrest-asked-communist-party-calls-for-governors.html | FAUBUS ARREST ASKED; Communist Party Calls for Governor's Imprisonment | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/britain-plans-new-stamps.html | Britain Plans New Stamps | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/pamela-foxmartin-becomes-affianced.html | PAMELA FOX-MARTIN BECOMES AFFIANCED | True | Special to The New York Times.Westhampton Photo | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/musial-still-in-pain-return-of-cardinals-injured-slugger-remains.html | MUSIAL STILL IN PAIN; Return of Cardinals' Injured Slugger Remains Uncertain | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wilson-envisions-missile-in-year-hints-us-speed-in-making-a.html | WILSON ENVISIONS MISSILE IN YEAR; Hints U.S. Speed in Making a 1,500-Mile Weapon but Sees Operational Lag | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/stalking-the-american-market.html | Stalking the American Market | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/food-butter-made-in-the-blender-it-is-costly-but-fresh-and-delicate.html | Food: Butter Made in the Blender; It Is Costly but Fresh and Delicate for a Special Occasion Shape of Bone Said to Be Guide to Tender Meat Purchase QUICK BLENDER BUTTER | True | By June Owen | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/investment-urged-in-southeast-asia.html | INVESTMENT URGED IN SOUTHEAST ASIA | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/water-supply-drops-jersey-city-taps-its-reserve-first-time-in-7.html | WATER SUPPLY DROPS; Jersey City Taps Its Reserve First Time in 7 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bombs-hurled-in-argentina.html | Bombs Hurled in Argentina | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/excerpts-from-speeches-at-un-hungarian-situation.html | Excerpts from Speeches at U.N. Hungarian Situation | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/us-imports-rose-8-in-july.html | U.S. Imports Rose 8% in July | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/eban-sees-dulles-aide-israeli-envoy-says-mideast-peace-is.html | EBAN SEES DULLES AIDE; Israeli Envoy Says Mideast Peace Is Threatened | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tunis-cites-new-raid-charges-french-troops-have-kidnapped-4.html | TUNIS CITES NEW RAID; Charges French Troops Have Kidnapped 4 Civilians | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/gabel-to-replace-donlevy.html | Gabel to Replace Donlevy | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/store-imports-and-adapts-paris-youthful-air-bergdorf-collection.html | Store Imports and Adapts Paris' Youthful Air; Bergdorf Collection Favors Chemise and Short Skirts | True | By Phyllis Lee Levin | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/whisky-hearing-put-off.html | Whisky Hearing Put Off | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/theatre-mask-and-gown-tc-jones-heads-cast-at-the-john-golden.html | Theatre: 'Mask and Gown'; T.C. Jones Heads Cast at the John Golden | True | By Brooks Atkinson | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cardinals-subdue-phils-4-to-3-on-boyers-single-in-fourteenth.html | Cardinals Subdue Phils, 4 to 3, On Boyer's Single in Fourteenth; Roberts' Strategy Fails as Game-Winning Hit Follows an Intentional Pass | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bank-to-sell-oil-property.html | Bank to Sell Oil Property | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mikoyan-rise-foreseen-warsaw-reds-believe-he-will-succeed-bulganin.html | MIKOYAN RISE FORESEEN; Warsaw Reds Believe He Will Succeed Bulganin Soon | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/millionaire-opens-tour-oct-2.html | 'Millionaire' Opens Tour Oct. 2 | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/expolice-chief-dead-borrell-englewood-official-served-term-for.html | EX-POLICE CHIEF DEAD; Borrell, Englewood Official, Served Term for Perjury | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/town-club-buys-woodward-home-mansion-at-9-e-86th-st-to-be.html | TOWN CLUB BUYS WOODWARD HOME; Mansion at 9 E. 86th St to Be Renovated--Other Borough Deals Listed Sale on Eighth Avenue Five-Story Building Sold Deal on W. 106th Street 112th Street Sale | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/newton-creek-span-to-be-shut.html | Newton Creek Span to Be Shut | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lawrence-audrain-magazine-editor-47.html | LAWRENCE AUDRAIN, MAGAZINE EDITOR, 47 | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/brennan-cites-rights-tells-lawyers-they-must-assure-free-society.html | BRENNAN CITES RIGHTS; Tells Lawyers They Must Assure Free Society | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/california-acts-on-tolltv-issue-assembly-unit-is-seeking-to.html | CALIFORNIA ACTS ON TOLL-TV ISSUE; Assembly Unit Is Seeking to Determine State Authority --9 Fairy Tales Listed | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sidelights-interest-rates-up-on-paper-warning-menace-compliment.html | Sidelights; Interest Rates 'Up on 'Paper' Warning Menace Compliment Handy Hardy Miscellany | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/critics-are-cool-to-chaplin-film-a-king-in-new-york-fails-to.html | CRITICS ARE COOL TO CHAPLIN FILM; A King in New York Fails to Impress London Writers-- Comedian's Son in Movie Plays Exiled Monarch | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/urban-cabinet-post-is-proposed-to-deal-with-housing-and-roads.html | Urban Cabinet Post Is Proposed To Deal With Housing and Roads; Called 'Public Service' | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/65-felled-by-flu-on-florida-team-gator-eleven-cancels-test-with.html | 65 FELLED BY FLU ON FLORIDA TEAM; Gator Eleven Cancels Test With U.C.L.A. on Coast-- 13 Still in Infirmary | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/liberals-oppose-power-plant-sale-see-higher-transit-fare-and-home.html | LIBERALS OPPOSE POWER PLANT SALE; See Higher Transit Fare and Home Electric Rates If Con Edison Buys Units | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/46-army-officers-quit-ruling-thailand-party.html | 46 Army Officers Quit Ruling Thailand Party | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cotton-prices-up-by-1-to-8-points-futures-inch-upward-after-selling.html | COTTON PRICES UP BY 1 TO 8 POINTS; Futures Inch Upward After Selling Recedes-- Trade Range Is Narrow | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/radiation-data-needed-proof-of-amounts-harmful-to-man-is-held.html | RADIATION DATA NEEDED; Proof of Amounts Harmful to Man Is Held Lacking | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/wettlaufer-upsets-patton-on-19th-hole-in-second-round-of-us-amteur.html | Wettlaufer Upsets Patton on 19th Hole in Second Round of U.S. Amteur; COLLEGIAN OUSTS CAROLINA PLAYER Wettlaufer Rallies Against Patton, Who Goes 3 Up on 11th at Brookline | True | By Lincoln A. Werden Special to the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/atom-insurance-set-reactor-operators-must-have-at-least-250000.html | ATOM INSURANCE SET; Reactor Operators Must Have at Least $250,000 Worth | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lawrences-threehitter-beats-visitors-for-cincinnati-4-to-1-redleg.html | Lawrence's Three-Hitter Beats Visitors for Cincinnati, 4 to 1; Redleg Pitcher Takes No. 15 as Taylor Leads Drive on Antonelli of Giants Cincinnati Wants Hurler | True | By Louis Effrat Special To Th New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/caroline-harcourt-engaged-to-marry.html | CAROLINE HARCOURT ENGAGED TO MARRY | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/child-to-mrs-lm-trosten.html | Child to Mrs. L.M. Trosten | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/faubus-declares-troops-will-stay-sticks-to-attitude-after-call-to.html | FAUBUS DECLARES TROOPS WILL STAY; Sticks to Attitude After Call to Court--Receptive to Meeing President 'Willing to Meet Anyone' | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/son-to-the-david-goldings.html | Son to the David Goldings | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/heyden-newport-unit-picks-vice-president.html | Heyden Newport Unit Picks Vice President | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/about-new-york-a-phonograph-museum-from-tin-foil-to-hifi-is-hope-of.html | About New York; A Phonograph Museum 'From Tin Foil to Hi-Fi' Is Hope of Collector-Historian | True | By McCandlish Phillips | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dr-philip-fortin-dead-bay-state-physician-of-year-wrote-about-his.html | DR. PHILIP FORTIN DEAD; Bay State Physician of Year Wrote About His Cancer | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cubs-behind-drotts-hurling-defeat-dodgers-redlegs-turn-back-giants.html | Cubs, Behind Drott's Hurling, Defeat Dodgers; Redlegs Turn Back Giants; BANKS SETS PACE IN 9-TO-2 CONTEST Caps Cubs' Attack in Sixth With Three-Run Drive, His Second Homer of Game Kipp Yields Homer Cub Runners Caught Napping Newcomers Seek Action | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/dividend-news-maracaibo-oil-exploration-max-factor-co.html | DIVIDEND NEWS; Maracaibo Oil Exploration Max Factor & Co. | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/beankuth.html | Bean--Kuth | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-face-new-personality-given-to-old-fifty-seventh-street-store.html | New Face, New Personality Given To Old Fifty-seventh Street Store; Concerned on Originals Covered-Up Look | True | By Nan Robertson | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/leon-benoit-79-head-of-eggcarton-firm.html | LEON BENOIT, 79, HEAD OF EGG-CARTON FIRM | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/picketing-ban-upheld-appellate-court-reinstates-writ-in-bronx.html | PICKETING BAN UPHELD; Appellate Court Reinstates Writ in Bronx Dispute | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/gromyko-accuses-the-west-of-armed-threat-to-syria-bars-germanunity.html | Gromyko Accuses the West Of Armed Threat to Syria; Bars German-Unity Parley GROMYKO CHARGES A THREAT TO SYRIA | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/50000-made-late-by-a-tieup-on-irt-3-west-side-trains-stall-in.html | 50,000 MADE LATE BY A TIE-UP ON IRT; 3 West Side Trains Stall in Tunnel Near Wall Street for Up to 70 Minutes Trains Are Rerouted | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/oday-places-first-and-fourth-to-raise-lead-in-title-sailing-the.html | O'Day Places First and Fourth To Raise Lead in Title Sailing; THE ORDER OF FINISHES THE POINT SCORES BRITISH CRICKET RESULTS | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/navy-grounds-jet-fighter.html | Navy Grounds Jet Fighter | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lachine-canal-reopened.html | Lachine Canal Reopened | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/safford-accounts-for-both-ends-of-135-daily-double-at-roosevelt.html | Safford Accounts for Both Ends of $135 Daily Double at Roosevelt Raceway; 5-YEAR-OLD MARE IN FIRST TRIUMPH Oleatha Wins in 52d Start to Set Up Safford Double-- 15-1 Shot Takes Feature Bonacorsa Wins Draw Victor Responds to Urging | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/chapin-sworn-as-envoy.html | Chapin Sworn as Envoy | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/bay-state-seeks-65-million-loan-highway-flood-and-capital-outlay.html | BAY STATE SEEKS 65 MILLION LOAN; Highway, Flood and Capital Outlay Bonds Slated-- Ohio Rejects Bid Ohio New York Housing Authority Cook County, Ill. Monroe, La. Newton, Mass. Atlanta, Ga. Indianapolis, Ind. Bridgeport, Conn. Whitehall, Ohio Fullerton, Calif. Fullerton, Calif. Jamestown, N.Y. | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cowan-lists-film-on-billie-holiday-producer-buys-lady-sings-the.html | COWAN LISTS FILM ON BILLIE HOLIDAY; Producer Buys 'Lady Sings the Blues,' a Biography-- Danny Kaye in 'Colonel' Kaye, Jurgens in 'Colonel' | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/pastrano-halts-peyton-in-eighth-florida-heavyweight-takes-every.html | PASTRANO HALTS PEYTON IN EIGHTH; Florida Heavyweight Takes Every Round Before Fight Is Stopped by Referee Miteff Stops Holman Decision Is Unanimous | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/debutante-tea-today-waldorf-meeting-planned-for-girls-who-will-make.html | DEBUTANTE TEA TODAY; Waldorf Meeting Planned for Girls Who Will Make Bows | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/preview-of-play-to-benefit-aged-time-remembered-on-nov-8-will.html | PREVIEW OF PLAY TO BENEFIT AGED; 'Time Remembered' on Nov. 8 Will Support Presbyterian Home for Women Here | True | D'Arlene | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/tva-recess-post-received-by-jones.html | T.V.A. RECESS POST RECEIVED BY JONES | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/case-credit-names-officers.html | Case Credit Names Officers | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/police-lead-16-negroes-past-sturgis-students.html | Police Lead 16 Negroes Past Sturgis Students | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/looped-wool-carpet-in-abstract-pattern.html | Looped Wool Carpet In Abstract Pattern | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/high-officer-elevated-by-peter-a-frasse-co.html | High Officer Elevated By Peter A. Frasse & Co. | True | Fabian Bachrach | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/3-debt-offerings-being-marketed-duke-power-lehigh-cement-texas.html | 3 DEBT OFFERINGS BEING MARKETED; Duke Power, Lehigh Cement, Texas Eastern Issues Total $110,000,000 Duke Power Lehigh Portland Cement COMPANIES OFFER SECURITIES ISSUES Texas Eastern Alsco, Inc. Silvray Lighting, Inc. | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/books-of-the-times-a-bizarre-bundle-of-oddities-tender-humorous.html | Books of The Times; A Bizarre Bundle of Oddities Tender, Humorous Story | True | By Orville Prescottlotte Meltner-Graf | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/teacher-in-fatal-leap-jumps-into-creek-apparently-to-douse-his.html | TEACHER IN FATAL LEAP; Jumps Into Creek, Apparently to Douse His Flaming Shirt | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/foes-of-lincoln-sq-to-picket-city-hall.html | FOES OF LINCOLN SQ. TO PICKET CITY HALL | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/mrs-menzel-cards-83-gains-onestroke-victory-on-links-at-sunningdale.html | MRS. MENZEL CARDS 83; Gains One-Stroke Victory on Links at Sunningdale | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/italy-pledged-gs-rockets.html | Italy Pledged G.S. Rockets | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/cocoa-advances-50-to-55-points-prices-reach-new-peak-other.html | COCOA ADVANCES 50 TO 55 POINTS; Prices Reach New Peak-- Other Commodities Here Move Irregularly World Sugar Off | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/burglar-alarm-and-blast-stir-rockefeller-plaza.html | Burglar Alarm and Blast Stir Rockefeller Plaza | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/utility-reports-chain-store-sales-railroad-earnings.html | UTILITY REPORTS; CHAIN STORE SALES RAILROAD EARNINGS | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/suffolk-indicts-two-li-lawyers-sr-siben-is-arraigned-in-soliciting.html | SUFFOLK INDICTS TWO L.I. LAWYERS; S.R. Siben Is Arraigned in Soliciting and His Brother in a Divorce Forgery | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/alcoa-sets-up-research-unit.html | Alcoa Sets Up Research Unit | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/north-carolina-quiet-fiery-cross-and-court-plea-only-integration.html | NORTH CAROLINA QUIET; Fiery Cross and Court Plea Only Integration Incidents | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/westchester.html | Westchester | True | Special to The New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/electricity-ebbs-in-air-near-earth-scientist-suggests-link-to.html | ELECTRICITY EBBS IN AIR NEAR EARTH; Scientist Suggests Link to Nuclear Blasts--Effect on Radio Waves Seen Radio Waves Affected | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/miss-judy-conner-students-fiancee.html | MISS JUDY CONNER STUDENT'S FIANCEE | True | Special to The New York Times.Paul Taylor Esselburn | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/vice-president-elected-by-curtis-publishing.html | Vice President Elected By Curtis Publishing | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/flu-unit-declines-to-ask-shots-now-citys-advisory-group-says-it.html | FLU UNIT DECLINES TO ASK SHOTS NOW; City's Advisory Group Says It Knows Too Little About Vaccine's Effectiveness DISEASE IS CALLED MILD Experts Deny Conflict With Surgeon General's Views on Mass Inoculations Use Seen for Key Workers Eleven on Committee | True | By Layhmond Robinson | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lion-eleven-drops-osterloh.html | Lion Eleven Drops Osterloh | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/alkuwatly-may-vacate-post.html | Al-Kuwatly May Vacate Post | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/defender-scores-6and5-triumph-mrs-cudone-gains-second-round-in.html | DEFENDER SCORES 6-AND-5 TRIUMPH; Mrs. Cudone Gains Second Round in Jersey Golf-- Miss Logan Is Upset | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/aquarium-ousts-2-ornery-seals-aquariums-seals-pay-the-penalty-for.html | AQUARIUM OUSTS 2 'ORNERY' SEALS; Aquarium's Seals Pay the Penalty for Aggression: Exile to Bronx Zoo | True | By Murray Schumachthe New York Times | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/instructor-to-lecture-tonight.html | Instructor to Lecture Tonight | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/soldier-kearns-dead-heavyweight-before-world-war-i-fought-willard.html | SOLDIER KEARNS DEAD; Heavyweight Before World War I Fought Willard | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/3-concert-series-listed-for-school.html | 3 CONCERT SERIES LISTED FOR SCHOOL | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/judy-holliday-iii.html | Judy Holliday III | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/suffolk.html | Suffolk | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/observer-post-dedication.html | Observer Post Dedication | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/lenox-hill-benefit-supported-by-many.html | LENOX HILL BENEFIT SUPPORTED BY MANY | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/german-bonds-up-on-london-board-reports-of-plans-to-repay-foreign.html | GERMAN BONDS UP ON LONDON BOARD; Reports of Plans to Repay Foreign Debts Cited-- Industrials Slump | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/syrias-cabinet-in-urgent-session-discusses-charge-of-us-provocation.html | SYRIA'S CABINET IN URGENT SESSION; Discusses Charge of U.S. Provocation but It Takes No Immediate Action | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/luciana-annibali-honored-at-fete-debutante-is-introduced-by-parents.html | LUCIANA ANNIBALI HONORED AT FETE; Debutante Is Introduced by Parents at Dinner Dance at Club in Cedarhurst | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/braves-homers-top-pirates-43-consecutive-drives-in-4th-by-aaron.html | BRAVES HOMERS TOP PIRATES, 4-3; Consecutive Drives in 4th by Aaron, Mathews Help Burdette Win No. 15 | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/70-scientific-exhibits-set-by-us-at-brussels.html | 70 Scientific Exhibits Set by U.S. at Brussels | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/grass-greener-in-the-west.html | Grass Greener in the West | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/japans-wheat-use-pleases-australia.html | JAPAN'S WHEAT USE PLEASES AUSTRALIA | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/king-saud-in-west-germany.html | King Saud in West Germany | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/art-season-begins-display-at-modern-museum-offers-work-by-david.html | Art: Season Begins; Display at Modern Museum Offers Work by David Smith and Matta Echaurren | True | By Howard Devree | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/sidener-top-qualifier-his-71-paces-46-amateurs-in-trial-for-dallas.html | SIDENER TOP QUALIFIER; His 71 Paces 46 Amateurs in Trial for Dallas Open | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/government-report-indicates-leveling-of-capital-spending-leveling.html | Government Report Indicates Leveling of Capital Spending; LEVELING SHOWN IN PLANT OUTLAY | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/study-of-fish-cited-as-propulsion-clue.html | STUDY OF FISH CITED AS PROPULSION CLUE | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/new-steel-offered-for-plane-speeds-up-to-2700-mph-metal-in.html | New Steel Offered For Plane Speeds Up to 2,700 M.P.H.; Metal in Production | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/belgium-extends-huge-canal-improvement-project-bonds-of-belgium-on.html | Belgium Extends Huge Canal Improvement Project; BONDS OF BELGIUM ON MARKET TODAY $30,000,000 Loan Made for Public Improvement to Cost Nation 6.02% BONDS OF BELGIUM ON MARKET TODAY | True | World Bank | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/italian-professor-honored.html | Italian Professor Honored | True | Special to The New York Times. | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/ila-is-certified-for-french-line-labor-board-dismisses-plea-of.html | I.L.A. IS CERTIFIED FOR FRENCH LINE; Labor Board Dismisses Plea of Company--Vote Due Monday on Italian Line Pier Strike Ends Quickly | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/suburbs-pick-party-candidates-for-county-and-local-elections.html | Suburbs Pick Party Candidates For County and Local Elections | True | | 1985-07-01 | RE0000253461 | B00000669433 |
| 1957-09-11 | 1957-09-11 | https://www.nytimes.com/1957/09/11/archives/broken-water-main-halts-west-side-irt.html | BROKEN WATER MAIN HALTS WEST SIDE IRT | True | | 1985-07-01 | RE0000253461 | B00000669433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/convicts-stage-hunger-strike.html | Convicts Stage Hunger Strike | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/grocer-robbed-of-10600.html | Grocer Robbed of $10,600 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mailers-union-loses-election.html | Mailers Union Loses Election | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dulles-to-address-un-on-us-policies.html | DULLES TO ADDRESS U.N. ON U.S. POLICIES | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mayne-sets-back-fontana-in-2-sets-coast-player-advances-in-toronto.html | MAYNE SETS BACK FONTANA IN 2 SETS; Coast Player Advances in Toronto Tennis--Patty and Davidson Gain | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/christenberryopensrace-assails-city-hall-phonies-seek-tv-debate.html | ChristenberryOpensRace; Assails City Hall 'Phonies'; Seek TV Debate CAMPAIGN OPENED BY CHRISTENBERRY Year of Upsets, He Says | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/beck-in-court-today-will-appear-on-coast-with-2-others-on-tax.html | BECK IN COURT TODAY; Will Appear on Coast With 2 Others on Tax Charge | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/aec-sifts-plan-to-end-acf-pact-agency-in-economy-drive-may-cancel.html | A.E.C. SIFTS PLAN TO END ACF PACT; Agency, in Economy Drive, May Cancel Its Projects at Buffalo Facility | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/susan-j-marquardt-becomes-affianced.html | SUSAN J. MARQUARDT BECOMES AFFIANCED | True | Special to The New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/bayou-under-arcaro-takes-belmonts-gazelle-claiborne-filly-finishes.html | Bayou, Under Arcaro, Takes Belmont's Gazelle; CLAIBORNE FILLY FINISHES STRONG Bayou Triumphs at $15.90 --Evening Time Is Second in $30,600 Handicap Pink Velvet in Lead Hurdle Record Set Seminar on Racing | True | By Joseph C. Nichols | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dullness-marks-cotton-trading-futures-close-unchanged-to-2-points.html | DULLNESS MARKS COTTON TRADING; Futures Close Unchanged to 2 Points Up--3,340 Bales Exported NEW YORK FUTURES | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/school-strike-goes-on-teachers-at-pawtuckett-ri-in-2d-week-of.html | SCHOOL STRIKE GOES ON; Teachers at Pawtuckett, R.I., in 2d Week of Walkout | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/penrose-defeats-turnesa-on-24th-hole-former-champion-bows-in-us.html | Penrose Defeats Turnesa on 24th Hole; FORMER CHAMPION BOWS IN U.S. GOLF Turnesa Eliminated in 4th Round--Chapman, Blair Among 16 Survivors Thirwell Beats Bussell Holland and Sott Gain Turnesa Gains Lead Sanok Is Upset | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/new-newport-news-voted.html | New Newport News Voted | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/general-sales-manager-chosen-by-underwood.html | General Sales Manager Chosen by Underwood | True | Moffett, Chicago | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/frances-anne-hopper-wed.html | Frances Anne Hopper Wed | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/wood-field-and-stream-persistent-angler-proves-superiority-of-mind.html | Wood, Field and Stream; Persistent Angler Proves Superiority of Mind Over Reluctant Grilse | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cologne-in-spray-form.html | Cologne in Spray Form | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/financing-backed-for-store-chain-consolidated-retail-votes-approval.html | FINANCING BACKED FOR STORE CHAIN; Consolidated Retail Votes Approval on Proposal for Recapitalization | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/atom-test-reset-for-today.html | Atom Test Reset for Today | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/eisenhower-gets-report-on-farms-benson-data-are-termed.html | EISENHOWER GETS REPORT ON FARMS; Benson Data Are Termed 'Encouraging'--Rise in Crop Prices Noted | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/books-of-the-times-comes-upon-mysterious-mission-grabbag-of.html | Books of The Times; Comes Upon Mysterious Mission Grab-Bag of Adventures | True | By William du Boisthe New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/ancient-wall-found-in-israel.html | Ancient Wall Found in Israel | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/eisenhower-signs-immigration-bill-expresses-disappointment-with.html | EISENHOWER SIGNS IMMIGRATION BILL; Expresses 'Disappointment' With Omissions and Asks Congress to Try Again 3 Refugees to Be Admitted EISENHOWER SIGNS IMMIGRATION BILL | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/irt-is-normal-after-break-in-main.html | IRT Is Normal After Break in Main | True | The New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/now-or-never.html | NOW OR NEVER | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/moore-posts-weight-forfeit.html | Moore Posts Weight Forfeit | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/social-security-group-elects.html | Social Security Group Elects | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/music-school-to-gain-manhattans-fund-will-be-aided-by-natures-way.html | MUSIC SCHOOL TO GAIN; Manhattan's Fund Will Be Aided by 'Nature's Way' | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/peak-outlay-set-by-dow-chemical-total-for-year-is-expected-to-top.html | PEAK OUTLAY SET BY DOW CHEMICAL; Total for Year Is Expected to Top 162 Million--2% Stock Dividend Voted | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/18300-tennis-tickets-sold.html | 18,300 Tennis Tickets Sold | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/orioles-win-62-after-73-defeat-kell-triandos-hit-tworun-homers-to.html | ORIOLES WIN, 6-2, AFTER 7-3 DEFEAT; Kell, Triandos Hit Two-Run Homers to Beat Athletics in Second Encounter | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/speeding-stolen-car-hits-3-queens-girls.html | SPEEDING STOLEN CAR HITS 3 QUEENS GIRLS | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/new-haven-train-kills-boy-3.html | New Haven Train Kills Boy, 3 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pope-says-clergy-must-keep-watch-on-radio-and-tv-orders-worldwide.html | POPE SAYS CLERGY MUST KEEP WATCH ON RADIO AND TV; Orders World-Wide Scrutiny to Classify Programs on Basis of Decency 'Positive Action' Urged Pope Instructs Clergy to Check Radio-TV Programs for Decency Pope Exhorts Episcopacy Pontiff Warns Patrons | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/president-ends-task-approves-last-of-657-bills-12-others-were.html | PRESIDENT ENDS TASK; Approves Last of 657 Bills-- 12 Others Were Vetoed | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/carefree-heart-adds-two.html | 'Carefree Heart' Adds Two | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/tunisia-says-need-for-arms-is-vital-tunisia-declares-arms-need.html | Tunisia Says Need For Arms Is Vital; TUNISIA DECLARES ARMS NEED VITAL To Ask Renewed Struggle | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/taylor-makes-alps-landing.html | Taylor Makes Alps Landing | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/woman-102-honored-mass-in-house-of-calvary-offered-for-mrs-mcparlan.html | WOMAN, 102, HONORED; Mass in House of Calvary Offered for Mrs. McParlan | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/yankees-divide-two-games-with-indians-at-stadium-dodgers-beat-cubs.html | Yankees Divide Two Games With Indians at Stadium; Dodgers Beat Cubs | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sidelights-everythings-up-but-victuals-new-bonds-radio-phones.html | Sidelights; Everything's Up but Victuals New Bonds Radio Phones Federal vs. State Miscellany | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/many-offer-cure-for-delinquency-youth-board-forum-hears-plans-from.html | MANY OFFER CURE FOR DELINQUENCY; Youth Board Forum Hears Plans From Immigration Curb to Job Help Useful Jobs Urged | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/montevideo-transit-strike.html | Montevideo Transit Strike | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/rights-offer-planned-southern-new-england-phone-company-slates.html | RIGHTS OFFER PLANNED; Southern New England Phone Company Slates Issue | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/william-d-loucks-retired-lawyer-77.html | WILLIAM D. LOUCKS, RETIRED LAWYER, 77 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/petition-to-annex-birchwood-filed-with-rockville-centre.html | Petition to Annex Birchwood Filed With Rockville Centre | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/lewis-m-long-is-dead-illinois-representative-from-1937-to-1939-was.html | LEWIS M. LONG IS DEAD; Illinois Representative From 1937 to 1939 Was 74 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/an-atomic-locomotive-by-1960-is-predicted.html | An Atomic Locomotive by 1960 Is Predicted | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/gidney-endorses-li-bank-merger-controller-lifts-ban-to-allow.html | GIDNEY ENDORSES L.I. BANK MERGER; Controller Lifts Ban to Allow Franklin National to Add Bay Shore Institution COUNTY LINE CROSSED Conflict With State's Policy in Rockland-Westchester Case Is Indicated Rockland Case Recalled Share Exchange Set | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/stores-fashion-floor-completely-remodeled.html | Store's Fashion Floor Completely Remodeled | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/ucla-date-filled-air-force-eleven-replaces-florida-in-sept-20-game.html | U.C.L.A. DATE FILLED; Air Force Eleven Replaces Florida in Sept. 20 Game | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/harriman-voices-plea-asks-aec-to-keep-current-level-of-contracts-in.html | HARRIMAN VOICES PLEA; Asks A.E.C. to Keep Current Level of Contracts in State | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/bakelite-advancing-resins.html | Bakelite Advancing Resins | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/heide-names-sales-chief.html | Heide Names Sales Chief | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/man-and-animal.html | MAN AND ANIMAL | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/miss-diana-kress-feted.html | Miss Diana Kress Feted | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/509-blood-gifts-listed-sing-sing-donations-included-in-days-red.html | 509 BLOOD GIFTS LISTED; Sing Sing Donations Included in Day's Red Cross Total | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/hollandamerica-line-signs-20year-contract-for-new-pier-fourship.html | Holland-America Line Signs 20-Year Contract for New Pier; Four-Ship Terminal Costing $18,723,000 to Rise at West Houston St.--Lease Ends Two Years of Negotiation 6 Per Cent Rental Set | True | By Joseph J. Ryan | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/queens-woman-dies-at-103.html | Queens Woman Dies at 103 | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/fans-bet-average-94-daily.html | Fans Bet Average $94 Daily | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/banker-sees-prices-nearing-a-plateau.html | BANKER SEES PRICES NEARING A PLATEAU | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/eagles-release-three-rookies.html | Eagles Release Three Rookies | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/forbes-ferries-with-the-voters.html | Forbes Ferries With the Voters | True | The New York TimesSpecial to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/scotch-wins-coast-race.html | Scotch Wins Coast Race | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/igy-rocket-records-strip-of-electricity-56-miles-in-air-if-collects.html | I.G.Y. Rocket Records Strip Of Electricity 56 Miles in Air; If Collects the First Evidence Supporting Theories on the Cause of the Aurora Telegram to Scientists | True | By Walter Sullivan Special To The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/atomic-survival-called-cities-job-gray-says-missile-should-be-spur.html | ATOMIC SURVIVAL CALLED CITIES JOB; Gray Says Missile Should Be Spur to Preparedness --Wagner Heads Mayors U.S. to Give Plans | True | By Farnsworth Fowlethe New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/harlem-housing-hailed-by-moses-but-much-cancerous-slum-remains.html | HARLEM HOUSING HAILED BY MOSES; But Much 'Cancerous' Slum Remains There, He Says as Delano Village Opens DENIES 'GHETTO CHARGE Many People Want to Stay if Old Neighborhoods Are Made Pleasant, He Holds Says Many Want to Stay Construction Long Delayed | True | By Charles Grutzner | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/houdaille-to-expand.html | Houdaille to Expand | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/peck-will-retire-as-justice-dec31-step-raises-possibility-that-he.html | PECK WILL RETIRE AS JUSTICE DEC.31; Step Raises Possibility That He Will Run for Governor With Dewey's Support Curran's Backing Seen PECK WILL RETIRE AS JUSTICE DEC. 31 Klein Assails Count Peck Stresses Reform | True | By Leo Egan | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pond-leads-with-71-graven-second-at-74-in-long-island-senior-title.html | POND LEADS WITH 71; Graven Second at 74 in Long Island Senior Title Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/westport-party-sues-town.html | Westport Party Sues Town | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/carolyn-a-herrick-prospective-bride.html | CAROLYN A. HERRICK PROSPECTIVE BRIDE | True | Special to The New York TimesManuel Rockwood | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/kadar-scores-us-on-bias-troubles-hungarian-premier-attacks.html | KADAR SCORES U.S. ON BIAS TROUBLES; Hungarian Premier Attacks 'Interference' in U.N. and Points to Little Rock U.N. Report Attacked Mongolian Joins Criticism Moscow Reports U.S. Violence | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/minister-helps-priest-to-save-items-in-blaze.html | Minister Helps Priest To Save Items in Blaze | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/braleyypyle.html | Braley--Pyle | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/truman-withholds-view-on-integration.html | TRUMAN WITHHOLDS VIEW ON INTEGRATION | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/miss-mnulty-is-bride-married-in-lyndhurst-church-to-lieut-james.html | MISS M'NULTY IS BRIDE; Married in Lyndhurst Church to Lieut. James Masterson | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/brooks-register-6-runs-in-4th-to-trounce-chicagoans-9-to-1-podres.html | Brooks Register 6 Runs in 4th To Trounce Chicagoans, 9 to 1; Podres Pitches 6-Hitter to Post 12th Victory-- Banks Wallops 37th Homer | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/meyer-accuses-gop-over-water-while-legislators-twiddle-thumbs.html | MEYER ACCUSES G.O.P. OVER WATER; While Legislators 'Twiddle Thumbs,' Problem Grows More Acute, He Says 'Monstrous Joker' Seen State's Supplies Are Low | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/nasaville-seeks-to-ban-agitators-will-ask-us-for-injunction-kasper.html | NASAVILLE SEEKS TO BAN AGITATORS; Will Ask U.S. for Injunction -- Kasper Is Jailed Again -- School Areas Quiet 10 More Are Arrested Expects Papers Today Negroes Held in Alabama | True | By Robert Alden Special to the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/indiana-joe-freehold-winner.html | Indiana Joe Freehold Winner | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/most-grains-fall-on-crop-forecast-drop-largest-in-months-soybeans.html | MOST GRAINS FALL ON CROP FORECAST; Drop Largest in Months - Soybeans Off 2 7/8-3 1/8 Cents Wheat 1 0-1 7/8 Soybeans Up 7% CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cost-rises-by-60-on-thruway-link-estimate-for-new-york-tie-to-new.html | COST RISES BY 60% ON THRUWAY LINK; Estimate for New York Tie to New England Soars to $96,000,000 in 6 Months Work Is Well Advanced | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/for-parents.html | For Parents | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/foundone-violin-lost-the-owner-court-to-drop-case-against-2-if-1000.html | FOUND:ONE VIOLIN; LOST: THE OWNER; Court to Drop Case Against 2 if $1,000 Instrument Is Not Claimed in 48 Hours | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dividend-news-hertz-corporation-quaker-oats-company.html | DIVIDEND NEWS; Hertz Corporation Quaker Oats Company | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/historic-tavern-to-reopen-with-colonial-meal-stuffed-bass-and-an.html | Historic Tavern to Reopen With Colonial Meal; Stuffed Bass and an Apple Pastry on the Menu | True | By Jane Nickersonphotographed By Midori | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/in-the-nation-the-big-question-is-policy-not-precedents-a.html | In The Nation; The Big Question Is Policy, Not Precedents A Supplementary Decision The Paramount Issue | True | By Arthur Krock | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-table-tennis-victor.html | U.S. Table Tennis Victor | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/farmers-imperil-cabinet-in-france-goverment-calls-chamber-session.html | FARMERS IMPERIL CABINET IN FRANCE; Goverment Calls Chamber Session on Austerity-- Algeria Plan Advanced Most Deputies Hesitant France Would Keep Powers | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-reiterates-position.html | U.S. Reiterates Position | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/the-newly-independent-government-of-malaya-has-again-offered-an.html | The newly independent Government of Malaya has again offered an amnesty to the dissident Communists. They will have until the end of the year to give up their campaign of terrorism against the people of Malaya. | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/treatment-for-flaky-skin.html | Treatment for Flaky Skin | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mrs-bruce-y-brett-has-son.html | Mrs. Bruce Y. Brett Has Son | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/5-hurt-in-refinery-fire.html | 5 Hurt in Refinery Fire | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/flu-benefits-won-by-dockers-here-pay-is-promised-if-they-get.html | FLU BENEFITS WON, BY DOCKERS HERE; Pay is Promised if They Get Disease From Passengers --Ship With Cases Due Physician to Board Liner | True | By Jacques Nevard | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/3-negroes-nominated-will-run-in-nov-5-election-for-detroit-common.html | 3 NEGROES NOMINATED; Will Run in Nov. 5 Election for Detroit Common Council | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/home-show-opens-today-in-coliseum-little-to-buy-consulting-service.html | Home Show Opens Today In Coliseum; Little to Buy Consulting Service | True | By Cynthia Kellogg | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/althea-gibson-gains-in-colorado-tennis.html | ALTHEA GIBSON GAINS IN COLORADO TENNIS | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/letters-to-the-times-pupils-courage-praised-negro-childrens-facing.html | Letters to The Times; Pupils' Courage Praised Negro Children's Facing of Ordeal Called Inspiring Bravery and Endurance Derision of Crowd Proper Use for National Guard Cleanliness Instead of Flowers Postscript on Middle East Labor Relations Move Explained Reporting on America Correspondent for London Paper Gives Views an Presenting News | True | S. RALPH HARLOW,NANCY R. YAEGER,ELINORE M. HERRICK,RALPH H. MORSE,ALBERT L. WECHSLER,R.J. CORDINER,TOM STACEY, | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/president-agrees-to-bid-by-faubus-for-school-talks-parley-this-week.html | PRESIDENT AGREES TO BID BY FAUBUS FOR SCHOOL TALKS; PARLEY THIS WEEK Governor Expresses a 'Desire to Comply' or Integration Reply Dictated on Links PRESIDENT AGREES TO FAUBUS PARLEY Rain Delays Golf Telegram From Governor Reply by President | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/condition-of-reserve-member-banks-in-94-cities-sept-4-1957.html | Condition of Reserve Member Banks in 94 Cities Sept. 4, 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cross-is-burned-kentucky-incident-at-home-of-negroes-in-integration.html | CROSS IS BURNED; Kentucky Incident at Home of Negroes in Integration | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/immigration-law-1957.html | IMMIGRATION LAW, 1957 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pitcher-17-to-join-redlegs.html | Pitcher, 17, to Join Redlegs | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/doris-dukes-tax-settled.html | Doris Duke's Tax Settled | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/joan-s-johnson-engaged-to-wed-54-greenwich-debutante-will-be-bride.html | JOAN S. JOHNSON ENGAGED TO WED; '54 Greenwich Debutante Will Be Bride of William McDermott, Yale '52 Special to The New York Times. | True | Alfred E. Dahlheim | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/guard-halfback-cited-work-of-furey-bornback-in-columbia-drill.html | GUARD, HALFBACK CITED; Work of Furey, Bornback in Columbia Drill Praised | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/detroit-to-offer-30000000-bonds-will-seek-loan-within-next-few.html | DETROIT TO OFFER $30,000,000 BONDS; Will Seek Loan Within Next Few Months--Other Municipal Financing New York Housing Authority Log Angeles, Calif. Carteret,N.J. El Paso, Tex. Kansas School District Ohio School District Alpena, Mich. MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sturgis-school-quiet-negroes-walk-to-class-first-timepolice-guard.html | STURGIS SCHOOL QUIET; Negroes Walk to Class First Time--Police Guard Cut | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/fairless-praises-business-ethics-proportion-of-rascals-not-above.html | FAIRLESS PRAISES BUSINESS ETHICS; Proportion of Rascals Not Above That in Other Fields, He Tells Oil Group | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/ban-on-salk-vaccine-is-removed-by-britain.html | Ban on Salk Vaccine Is Removed by Britain | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/scientist-for-industry-to-get-columbia-medal.html | Scientist for Industry To Get Columbia Medal | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/campbell-falls-short-his-151-mph-is-shy-of-world-speed-boat-record.html | CAMPBELL FALLS SHORT; His 151 M.P.H. Is Shy of World Speed Boat Record | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/un-urged-to-oust-hungary.html | U.N. Urged to Oust Hungary | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/stress-wise-buying-ad-experts-urged.html | STRESS WISE BUYING, AD EXPERTS URGED | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/albanians-feast-in-palace-of-zog-villa-of-exking-still-used-for.html | ALBANIANS FEAST IN PALACE OF ZOG; Villa of Ex-King Still Used for Official Functions-- Nation's Culture Insular The Stand-Up Banquet Music Becomes More Western Indian Song Is a Hit | True | By Harrison E. Salisbury Special To the New York Times. Tirana, Albania.the New York Times (BY HARRISON E. SALISBURY) | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/martinez-scores-knockout-victory-over-baker-fight-is-stopped-before.html | Martinez Scores Knockout Victory Over Baker; FIGHT IS STOPPED BEFORE 9TH ROUND Loser Is Not Permitted to Answer Bell Because of Bad Gash Near Eye Baker Hits Martinez Baker's First Defeat | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sightseeing-boat-rams-into-barge-28-bruised-as-roundisland-ship.html | SIGHT-SEEING BOAT RAMS INTO BARGE; 28 Bruised as Round-Island Ship Swerves to Miss One Craft and Hits Second NO NEGLIGENCE FOUND 106 Sail On in Another Day Line Cruiser--Rest Elect to See City From Taxis 106 Passengers Carry On | True | By Emma Harrison | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/politics-enlists-poet-jersey-womans-league-uses-verse-to-advertise.html | POLITICS ENLISTS POET; Jersey Women's League Uses Verse to Advertise Forum | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/text-of-statement-by-lincoln-center-for-the-arts.html | Text of Statement by Lincoln Center for the Arts | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/state-schools-pinched-allen-sees-new-crisis-as-rolls-reach-a-record.html | STATE SCHOOLS PINCHED; Allen Sees 'New Crisis' as Rolls Reach a Record 2.6 Million | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/girard-trial-delayed-storms-cause-postponement-of-third-session.html | GIRARD TRIAL DELAYED; Storms Cause Postponement of Third Session | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/seaway-official-assails-toll-foes-administrator-tells-inquiry.html | SEAWAY OFFICIAL ASSAILS TOLL FOES; Administrator Tells Inquiry Opposition is Guilty of a 'Breach of Good Faith' Repayment Called Vital Restudy by U.S. Urged | True | By Richard J.h. Johnston Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/retirement-income-lag-seen.html | Retirement Income Lag Seen | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/2-held-in-cloth-theft-philadelphians-accused-of-taking.html | 2 HELD IN CLOTH THEFT; Philadelphians Accused of Taking Quartermaster Issue | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/polish-airline-gets-convairs.html | Polish Airline Gets Convairs | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sports-of-the-times-rock-n-roll-time-element-a-safe-record-a-matter.html | Sports of The Times; Rock 'n' Roll Time Element A Safe Record A Matter of Climate | True | By Arthur Daley | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/thai-resignations-reach-total-of-61.html | THAI RESIGNATIONS REACH TOTAL OF 61 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/harriman-appoints-fund-study-group.html | HARRIMAN APPOINTS FUND STUDY GROUP | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/salt-company-sues-unions.html | Salt Company Sues Unions | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mermaid-stakes-to-sweet-mandy-hartack-scores-with-135-choice-at.html | MERMAID STAKES TO SWEET MANDY; Hartack Scores With 13-5 Choice at Atlantic City -- Kapitor Is Second | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/chilean-students-begin-strike.html | Chilean Students Begin Strike | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pirates-set-back-bravesspahn21-milwaukee-ace-fails-in-bid-for-20th.html | PIRATES SET BACK BRAVESSPAHN,2-1; Milwaukee Ace Fails in Bid for 20th Victory-- Foiles Stars for Pittsburgh | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/bevan-visiting-moscow.html | Bevan Visiting Moscow | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/edward-dwyer-educator-priest-exdean-of-villanova-head-of-philosophy.html | EDWARD DWYER, EDUCATOR, PRIEST; Ex-Dean of Villanova, Head of Philosophy Department Twenty Years, Is Dead | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/storm-may-miss-us-hurricane-is-drifting-north-miami-bureau-reports.html | STORM MAY MISS U.S.; Hurricane Is Drifting North Miami Bureau Reports | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/net-is-raised-39-by-firestone-tire-nine-months-profits-540-a-share.html | NET IS RAISED 3.9% BY FIRESTONE TIRE; Nine Months' Profits $5.40 a Share for a New High-- Sales Also at Record MINUTE MAID CORP. COMPANIES ISSUE EARNINGS FIGURES BASIC PRODUCTS CORP. J.P. STEVENS & CO. ELECTRONICS SALES UP OTHER COMPANY REPORT | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/miss-collins-nuptials-she-is-married-at-st-james-to-david-william.html | MISS COLLINS' NUPTIALS; She Is Married at St. James' to David William Hardy | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/east-germans-to-curb-comics.html | East Germans to Curb Comics | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/fun-for-young.html | Fun for Young | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/trouble-reported-at-school-in-ozark.html | TROUBLE REPORTED AT SCHOOL IN OZARK | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/coliseum-season-opens.html | Coliseum Season Opens | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sightseeing-idea.html | Sight-Seeing Idea | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/miami-beach-housing-sold-to-investor-here.html | Miami Beach Housing Sold to Investor Here | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/louisville-remains-calmly-integrated-louisville-calm-amid.html | Louisville Remains Calmly Integrated; LOUISVILLE CALM AMID INTEGRATION | True | By Wayne Phillips Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/buick-makes-a-bid-to-regain-3d-spot-official-says-division-spent.html | BUICK MAKES A BID TO REGAIN 3D SPOT; Official Says Division Spent 100 Million on Restyling to Pass Plymouth in '58 Lesson in Styling | True | By Joseph C. Ingraham Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/masseyharris-cancels-offer-canadian-farm-machinery-concern-will-not.html | MASSEY-HARRIS CANCELS OFFER; Canadian Farm Machinery Concern Will Not Buy British Auto Maker Tractors Also Made | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/senators-drop-pair-to-tigers-30-122.html | SENATORS DROP PAIR TO TIGERS, 3-0, 12-2 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/federation-bank-plans-stock-issue.html | FEDERATION BANK PLANS STOCK ISSUE | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/kashmiris-hail-nehru-on-visit-cheering-thousands-greet-him-with.html | KASHMIRIS HAIL NEHRU ON VISIT; Cheering Thousands Greet Him With Flowers and Scented Water Sprays Valley Is Dispute Center Nehru Admits Sorrow | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/big-sun-spots-reported.html | Big Sun Spots Reported | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/navy-air-mishaps-drop-service-finds-99-of-flights-were-made-safely.html | NAVY AIR MISHAPS DROP; Service Finds 99% of Flights Were Made Safely in Year | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/court-reform-leader-david-warner-peck-cut-court-congestion-reunions.html | Court Reform Leader; David Warner Peck Cut Court Congestion Reunions at Ebbets Field | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/gene-kelly-buys-novel-for-screen-star-to-produce-direct-act-in.html | GENE KELLY BUYS NOVEL FOR SCREEN; Star to Produce, Direct, Act in French Prize-Winner-- Kim Novak Off Suspension Intrigue Story to Be Film Of Local Origin | True | By Thomas M. Fryor Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dodgers-bid-stirs-political-dispute-christenberry-says-efforts-by.html | DODGERS BID STIRS POLITICAL DISPUTE; Christenberry Says Efforts by Rockefeller Point Up Mishandling by Mayor | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/nazi-publisher-jailed-german-high-court-sentences-lenz-to-two-years.html | NAZI PUBLISHER JAILED; German High Court Sentences Lenz to Two Years | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/france-to-start-new-liner.html | France to Start New Liner | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/15-railroads-honored-us-and-canadian-lines-cited-for-public-safety.html | 15 RAILROADS HONORED; U.S. and Canadian Lines Cited for Public Safety Programs | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/warehouse-concern-elects.html | Warehouse Concern Elects | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cashiers-to-tee-off.html | Cashiers to Tee Off | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/missilekilling-rockets-envisioned-by-russian.html | Missile-Killing Rockets Envisioned by Russian | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/canada-educator-new-foreign-aide-se-smith-university-head-accepts.html | CANADA EDUCATOR NEW FOREIGN AIDE; S.E. Smith, University Head, Accepts Cabinet Post CANADA EDUCATOR IS FOREIGN CHIEF | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/picket-attempt-halted-in-bronx-catholic-group-thwarted-in-protest.html | PICKET ATTEMPT HALTED IN BRONX; Catholic Group Thwarted in Protest Effort at Plant Involved in Dispute | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/burgess-is-honored-manager-of-us-debt-gets-25-us-bond-of-new-type.html | BURGESS IS HONORED; Manager of U.S. Debt Gets $25 U.S. Bond of New Type | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/court-reversal-frees-five-reds-smith-act-convictions-are-upset-in.html | COURT REVERSAL FREES FIVE REDS; Smith Act Convictions Are Upset in Connecticut for Insufficient Evidence 'Bloodshed' Remark Noted | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/democratic-fete-set-2000-expected-at-state-fund-dinner-next.html | DEMOCRATIC FETE SET; 2,000 Expected at State Fund Dinner Next Thursday | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/city-investing-co-adds-educator-to-its-board.html | City Investing Co. Adds Educator to Its Board | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/second-soviet-jet-ready-to-fly-to-us.html | SECOND SOVIET JET READY TO FLY TO U.S. | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/driver-standings.html | Driver Standings | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/israel-says-soviet-seeks-to-win-arabs.html | ISRAEL SAYS SOVIET SEEKS TO WIN ARABS | True | Special to The New York Times. | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cbs-tv-to-study-evangelism-in-us-program-will-be-featured-on-seven.html | C.B.S.- TV TO STUDY EVANGELISM IN U.S.; Program Will Be Featured on 'Seven Lively Arts'-- Sanger Interview Set | True | By Val Adams | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/charles-t-hunt-of-circus-is-dead-founder-of-family-show-65-years.html | CHARLES T. HUNT OF CIRCUS IS DEAD; Founder of Family Show 65 Years Ago Served as Its Ringmaster Last Sunday Worked in Livery Stable | True | Special to The New York Times.The New York Times | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/tv-more-disneyland-program-begins-4th-season-on-channel-7-with.html | TV: More 'Disneyland'; Program Begins 4th Season on Channel 7 With Reprise and Preview of Future | True | By Jack Gould | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/oklahoma-gets-more-us-aid.html | Oklahoma Gets More U.S. Aid | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/operator-disposes-of-queens-holding.html | OPERATOR DISPOSES OF QUEENS HOLDING | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/meadow-imp-wins-by-a-neck-in-pace-mare-beats-meadow-jewel-of.html | MEADOW IMP WINS BY A NECK IN PACE; Mare Beats Meadow Jewel of Roosevelt Raceway-- Easter Dawn Is Third Victor Kept Close to Rail Curran Suspended 5 Days | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dance-at-plaza-tomorrow-will-aid-settlement.html | Dance at Plaza Tomorrow Will Aid Settlement | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/vote-inquiry-asked-democrat-lays-irregularities-to-white-plains-gop.html | VOTE INQUIRY ASKED; Democrat Lays Irregularities to White Plains G.O.P. | True | Special to The New York Times. | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/zoning-plan-is-voted-north-castle-acts-to-retain-its-bighome.html | ZONING PLAN IS VOTED; North Castle Acts to Retain Its Big-Home Character | True | Special to The New York Times. | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/virginia-presses-integration-stay-court-orders-final-pleas-on.html | VIRGINIA PRESSES INTEGRATION STAY; Court Orders Final Pleas on Arlington Case--Plan of Resistance at Stake Policy Made Clear | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/gomulka-yields-to-titos-tastes-frugal-pole-agrees-to-talks-at.html | GOMULKA YIELDS TO TITO'S TASTES; Frugal Pole Agrees to Talks at Yugoslav President's Brioni Island Retreat Gomulka Yields to Plea Bonn Seeks Clarification | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/union-starts-drive-variety-artists-seek-to-sign-burlesque.html | UNION STARTS DRIVE; Variety Artists Seek to Sign Burlesque Performers | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/helicopter-dries-field-flying-over-orioles-park-it-blows-water-off.html | HELICOPTER DRIES FIELD; Flying Over Orioles' Park, It Blows Water Off Grounds | True | | 1985-07-01 | RE000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/john-f-dille-72-news-syndicator-buck-rogers-creator-dies-called.html | JOHN F. DILLE, 72, NEWS SYNDICATOR; 'Buck Rogers' Creator Dies --Called Originator of Adventure Comic Strips | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/stocks-in-london-continue-to-fall-but-government-securities-advance.html | STOCKS IN LONDON CONTINUE TO FALL; But Government Securities Advance Again--German Bonds Fall Back | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-drafts-plans-for-du-pont-suit-to-oppose-retention-of-gm-stock-on.html | U.S. DRAFTS PLANS FOR DU PONT SUIT; To Oppose Retention of G.M. Stock on Nonvoting Basis --Other Aims Not Set Judge Overruled No Other Decision | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/final-results-in-primary.html | Final Results in Primary | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/wajda-rides-3-victors-boots-park-dandy-home-first-in-rockingham.html | WAJDA RIDES 3 VICTORS; Boots Park Dandy Home First in Rockingham Feature | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/policeman-is-fire-hero-burned-on-face-and-hands-in-rescuing-12.html | POLICEMAN IS FIRE HERO; Burned on Face and Hands in Rescuing 12 Children | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/educators-weigh-role-of-parents-pressure-on-school-boards-is-said.html | EDUCATORS WEIGH ROLE OF PARENTS; Pressure on School Boards Is Said to Create Chaotic Curriculum Problem Is Unheard of Abroad | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/phone-workers-strike-briefly-8state-walkout-preview-of-wider-halt.html | PHONE WORKERS STRIKE BRIEFLY; 8-State Walk-Out Preview of Wider Halt Set Monday --Hope for Wage Pact Installers Key Group Workers Out 6 Hours | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/560000-duerer-painting-found-in-britain-st-jerome-depicted-in-work.html | $560,000 Duerer Painting Found in Britain; St. Jerome Depicted in Work Owned by Premier Baronet 16th Century Picture Was Long Believed of Italian Origin Lion in Picture Provided Clue | True | By Leonard Ingalls Special To The New York Times.the New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/shamrock-oil-sets-a-17500000-issue.html | SHAMROCK OIL SETS A $17,500,000 ISSUE | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-red-leaders-admit-party-crisis-clark-is-denounced-five-seek.html | U.S. Red Leaders Admit Party Crisis; Clark Is Denounced; Five Seek Dismissal | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/woman-witness-held-in-50000-bail-in-murder-case-despite-police.html | Woman Witness Held in $50,000 Bail In Murder Case Despite Police Pledge | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/summaries-at-brookline.html | Summaries at Brookline | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/huck-finn-barred-as-textbook-by-city-citys-text-list-drops-huck.html | 'Huck Finn' Barred As Textbook by City; CITY'S TEXT LIST DROPS 'HUCK FINN' Heard no Objections | True | By Leonard Buder | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/concert-tickets-go-on-sale-oct1-metropolitan-museum-lists-works-and.html | CONCERT TICKETS GO ON SALE OCT.1; Metropolitan Museum Lists Works and Musicians for Its Auditorium Series | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/adios-harry-pacings-work-horse-top-harness-money-winner-in-106th.html | Adios Harry: Pacing's Work Horse; Top Harness Money Winner in 106th Race Saturday Other Showings Listed Poles Keep Head Straight | True | By Gordon S. White Jr. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jersey-judge-resigns-ewart-66-to-retire-nov-15-from-superior-court.html | JERSEY JUDGE RESIGNS; Ewart, 66, to Retire Nov. 15 From Superior Court | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cardinals-rout-phillies-14-to-6-st-louis-cuts-braves-lead-to-4.html | CARDINALS ROUT PHILLIES, 14 TO 6; St. Louis Cuts Braves' Lead to 4 Games With Help of Two 6-Run Innings | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/oil-imports-rise-to-a-new-high-in-spite-of-eisenhower-appeal-rises.html | Oil Imports Rise to a New High In Spite of Eisenhower Appeal; Rises in Quotas Sought U.S. OIL IMPORTS REACH NEW HIGH | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/tolerance-wins-at-south-pacific-plea-to-li-audience-turns-little.html | TOLERANCE WINS AT 'SOUTH PACIFIC'; Plea to L.I. Audience Turns Little Rock Boos to Cheers --'Venus at Large' Due Pot-Pourri of Theatre | True | By Louis Calta | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/malaya-ruler-prefers-a-rolls.html | Malaya Ruler Prefers a Rolls | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/nursery-to-benefit-musical-on-nov-13-to-assist-bethlehem-day-center.html | NURSERY TO BENEFIT; Musical on Nov. 13 to Assist Bethlehem Day Center | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/democrats-rally-in-queens.html | Democrats Rally in Queens | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/syrians-profess-amity-for-west-modify-charges-official-denies.html | SYRIANS PROFESS AMITY FOR WEST; MODIFY CHARGES; Official Denies Regime Said That U.S. Ships Seen Off Coast Were Provocative Defense Minister Reticent SYRIANS PROFESS AMITY FOR WEST Premier Praises Soviet Stand Two Army Leaders Visit Cairo Lebanese Fear Israeli Action Turks Deny Gromyko Charge Syria Questions Neighbors | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/rodmanpaul.html | Rodman--Paul | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/policeman-stabbed-assailant-is-killed.html | POLICEMAN STABBED; ASSAILANT IS KILLED | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/white-sox-threerun-uprising-in-eleventh-trips-red-sox-41-fischer.html | White Sox' Three-Run Uprising In Eleventh Trips Red Sox, 4-1; Fischer Goes Route Against Boston for 7th Victory-- Rivera Makes 3 Hits | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/missile-units-cut-in-economy-move-one-or-two-of-six-planned-army.html | MISSILE UNITS CUT IN ECONOMY MOVE; One or Two of Six Planned Army Groups Affected-- Korea Command Studied | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/french-let-us-airlines-take-new-route-to-paris.html | French Let U.S. Airlines Take New Route to Paris | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/rowe-bolsters-army-line.html | Rowe Bolsters Army Line | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/red-china-jails-4-as-spies.html | Red China Jails 4 as Spies | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/2-acquitted-in-slaying-but-found-guilty-in-robbery-of-bunche.html | 2 ACQUITTED IN SLAYING; But Found Guilty in Robbery of Bunche Relative | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-leaders-hail-60th-zionist-year.html | U.S. LEADERS HAIL 60TH ZIONIST YEAR | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/land-banks-plan-2-issues.html | Land Banks Plan 2 Issues | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/minute-maid-elects-3-directors.html | Minute Maid Elects 3 Directors | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/18-seized-in-park-in-narcotics-raid-2-boys-14-among-sellers-in-east.html | 18 SEIZED IN PARK IN NARCOTICS RAID; 2 Boys, 14, Among Sellers in East Side 'Market' 18 SEIZED IN PARK IN NARCOTICS RAID | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/lincoln-sq-rivals-clash-at-hearing-before-planners-views-arc.html | LINCOLN SQ. RIVALS CLASH AT HEARING BEFORE PLANNERS; Views Are Exchanged on Lincoln Square Project LINCOLN SQ. FOES CLASH AT HERRING Isaacs Favors Campus Cooperation Is Promised Door Open, McGinley Says | True | By Paul Crowell the New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/congressman-gordon-home.html | Congressman Gordon Home | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/school-fight-goes-on-50-queens-pupils-out-3d-day-as-parents-oppose.html | SCHOOL FIGHT GOES ON; 50 Queens Pupils Out 3d Day as Parents Oppose Shift | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mission-to-soviet-on-hungary-asked-briton-bids-u-n-send-thai-prince.html | MISSION TO SOVIET ON HUNGARY ASKED; Briton Bids U. N. Send Thai Prince to Negotiate With High Kremlin Leaders MISSION TO SOVIET ON HUNGARY ASKED Ceylonese Gives Stand | True | By Thomas J. Hamilton Special To the New York Times. the New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/historic-jersey-home-burns.html | Historic Jersey Home Burns | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/new-trading-stamp-issued.html | New Trading Stamp Issued | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/amnesty-in-malaya.html | AMNESTY IN MALAYA | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/hiroshima-bomb-victim-dies.html | Hiroshima Bomb Victim Dies | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/on-staying-in-school.html | ON STAYING IN SCHOOL | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/army-backs-land-transfer.html | Army Backs Land Transfer | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/atomic-tremors-may-reach-tokyo-aecs-underground-test-of-next.html | ATOMIC TREMORS MAY REACH TOKYO; A.E.C.'s Underground Test of Next Wednesday Will Resemble Mild Quake | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cubs-buy-goryl-of-memphis.html | Cubs Buy Goryl of Memphis | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/democratic-dilemma.html | DEMOCRATIC DILEMMA | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/little-rock-aides-feel-optimistic-hopeful-that-talks-between.html | LITTLE ROCK AIDES FEEL 'OPTIMISTIC'; Hopeful That Talks Between President and Faubus Will End Integration Dispute Confidence Expressed Broadcast Peace and Quiet | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/furcolo-plan-dropped-stratton-bars-move-after-faubus-accepts.html | FURCOLO PLAN DROPPED; Stratton Bars Move After Faubus Accepts Summons | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cash-commodities.html | CASH COMMODITIES | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dr-coryell-clark-physician-54-years.html | DR. CORYELL CLARK, PHYSICIAN 54 YEARS | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/scripto-plans-pen-and-pencil-invasion-of-far-east-from-plant-in.html | Scripto Plans Pen and Pencil Invasion Of Far East From Plant in Australia | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/data-sought-for-abel-list-of-us-witnesses-asked-in-brooklyn-spy.html | DATA SOUGHT FOR ABEL; List of U.S. Witnesses Asked in Brooklyn Spy Case | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jersey-art-center-to-enroll.html | Jersey Art Center to Enroll | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/british-cricket.html | BRITISH CRICKET | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sevenstory-loft-on-47th-st-sold-building-on-west-side-to-be-altered.html | SEVEN-STORY LOFT ON 47TH ST. SOLD; Building on West Side to Be Altered for Occupancy by Jewelry Trade Concerns Building Is Resold Mercer St. Deal East Side Transaction 9th Ave. Transaction | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/antiterror-laws-in-cyprus-relaxed.html | ANTI-TERROR LAWS IN CYPRUS RELAXED | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/chaplin-not-antius-no-communist-he-says.html | Chaplin Not Anti-U.S., No Communist, He Says | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/screen-farce-from-fox-will-success-spoil-rock-hunter-here.html | Screen: Farce From Fox; 'Will Success Spoil Rock Hunter?' Here | True | By Bosley Crowther | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/marie-celentano-married.html | Marie Celentano Married | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/transport-news-jet-age-warning-airlines-are-told-facilities.html | TRANSPORT NEWS; JET AGE WARNING; Airlines Are Told Facilities Lag--Orient Line Review Protested to President Case of Pan American Nonstop to West Coast | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/market-rallies-from-years-low-stocks-rise-for-first-time-in-six.html | MARKET RALLIES FROM YEAR'S LOW; Stocks Rise for First Time in Six Sessions-- Volume Jumps to 2,130,000 INDEX UP 1.35 TO 307.40 Oils, Steels and Metals Lead Two Spurts of Buying-- Large Blocks Traded MARKET RALLIES; TRADING PICKS UP Steels in Demand | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/ballet-3-short-works-birthday-offering-les-patineurs-and-petruchka.html | Ballet: 3 Short Works; 'Birthday Offering,' 'Les Patineurs' and 'Petruchka' Have Elements of Novelty | True | By Joan Martin | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/39-rushed-wilton-commuters-find-eyes-of-radar-upon-them.html | 39 Rushed Wilton Commuters Find Eyes of Radar Upon Them | True | Special to The New York Times.WILTON, Conn., Sept. 11-- The state police unlimbered their seldom-used portable radar unit during the last three days here. They made thirty-nine speeding arrests, the | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/other-meetings-servel-inc-stockholders-of-servel-inc-at-a-special.html | OTHER MEETINGS; Servel, Inc. Stockholders of Servel, Inc., at a special meeting yesterday in Dover, Del., approved the recent sale of the company's air COMPANIES HOLD ANNUAL MEETINGS | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jersey-pike-gets-foghorn.html | Jersey Pike Gets Foghorn | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/owen-of-us-on-waiver-list.html | Owen of U.S. on Waiver List | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/power-output-rose-in-the-latest-week.html | POWER OUTPUT ROSE IN THE LATEST WEEK | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/party-splits-mark-2-nassau-primaries.html | PARTY SPLITS MARK 2 NASSAU PRIMARIES | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/veterans-build-floral-fountain-redwood-and-copper-piece-features.html | VETERANS BUILD FLORAL FOUNTAIN; Redwood and Copper Piece Features Flower Show at Northport Hospital Lighted Flow to Lower Basin | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/housing-in-bronx-goes-to-investor-barretto-street-apartments-are.html | HOUSING IN BRONX GOES TO INVESTOR; Barretto Street Apartments Are Valued at $56,000-- Other Deals in Borough Apartments Sold 5 Buildings Involved Longwood Ave. Deal Bryant Ave. Transaction | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/networks-silent-on-papal-letter-catholic-officials-await-receipt-of.html | NETWORKS SILENT ON PAPAL LETTER; Catholic Officials Await Receipt of Encyclical on Radio-TV Scrutiny | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/braves-enroll-legion-hurler.html | Braves Enroll Legion Hurler | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/wax-made-for-marble.html | Wax Made for Marble | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/steel-mill-wins-right-to-revamp-bid-to-reorganize-bankrupt.html | STEEL MILL WINS RIGHT TO REVAMP; Bid to Reorganize Bankrupt Northeastern Is Approved by District Court | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/110-million-issue-is-sold-quickly-sperry-rand-debentures-bear-5.html | 110 MILLION ISSUE IS SOLD QUICKLY; Sperry Rand Debentures Bear 5 % Interest-- Other Offerings Hagan Chemicals | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/aec-to-preview-reactor.html | A.E.C. to Preview Reactor | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/ballymoss-is-first-in-st-leger-stakes.html | BALLYMOSS IS FIRST IN ST. LEGER STAKES | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/retail-coffee-prices-are-cut-by-nations-major-roasters.html | Retail Coffee Prices Are Cut By Nation's Major Roasters | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/fetes-held-here-for-3-debutantes-daphne-fairbanks-wendy-vanderbilt.html | FETES HELD HERE FOR 3 DEBUTANTES; Daphne Fairbanks, Wendy Vanderbilt and Sandra Topping Are Honored Wears White Satin Dinner for Jean Hiscoe | True | Madame Yevonde | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/robert-warren-to-wed-son-of-the-chief-justice-will-marry-carolyn.html | ROBERT WARREN TO WED; Son of the Chief Justice Will Marry Carolyn Macklin | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/nammloesers-studies-offers-meeting-told-5-companies-are-weighing-a.html | NAMM-LOESER'S STUDIES OFFERS; Meeting Told 5 Companies Are Weighing a Merger or an Acquisition Unit in the Black | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/times-man-honored-italy-confers-a-medal-upon-koshetz-financial-aide.html | TIMES MAN HONORED; Italy Confers a Medal Upon Koshetz, Financial Aide | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/city-realtors-score-hate-crowd-label.html | CITY REALTORS SCORE 'HATE CROWD' LABEL | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/election-decree-voted-in-turkey-law-prevents-the-opposition-from.html | ELECTION DECREE VOTED IN TURKEY; Law Prevents the Opposition From Offering Coalition Slate Next Month New Rules for Candidates | True | By Joseph O. Haff Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/the-theatre-carousel.html | The Theatre: 'Carousel' | True | By Brooks Atkinson | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/editor-named-met-archivist.html | Editor Named 'Met' Archivist | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/at-least-14-dead-in-flood-in-turkey.html | AT LEAST 14 DEAD IN FLOOD IN TURKEY | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/course-description.html | Course Description | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/high-costs-made-issue-by-butler-democratic-leader-assails-gops.html | HIGH COSTS MADE ISSUE BY BUTLER; Democratic Leader Assails G.O.P.'s 'Mismanagement' -- Regional Talks Set First Meeting Saturday Midwest Campaign Set | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/british-fix-aga-khan-estate.html | British Fix Aga Khan Estate | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/israeli-cargo-transits-suez.html | Israeli Cargo Transits Suez | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/the-bruce-chandlers-have-son.html | The Bruce Chandlers Have Son | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/the-algerian-statute.html | THE ALGERIAN STATUTE | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/play-will-assist-riis-settlement-performance-of-romanoff-and-juliet.html | PLAY WILL ASSIST RIIS SETTLEMENT; Performance of 'Romanoff and Juliet' Nov. 7 to Aid Group-- Sponsors Listed | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/dominion-steel-backs-sale-plan-directors-vote-to-accept-offer-of-av.html | DOMINION STEEL BACKS SALE PLAN; Directors Vote to Accept Offer of A.V. Roe for 52% of Stock Meeting is Sought TEKOIL CORPORATION OTHER SALES, MERGERS Florence Stove | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/serkin-to-be-soloist-oct-6.html | Serkin to Be Soloist Oct. 6 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/newsprint-makers-list-22-profit-dip.html | NEWSPRINT MAKERS LIST 22% PROFIT DIP | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/henri-bendel-promotes-two.html | Henri Bendel Promotes Two | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-agent-shot-in-st-louis.html | U.S. Agent Shot in St. Louis | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mrscudone-wins-semifinal-berth-gains-on-jersey-links-with-miss-dc.html | MRS.CUDONE WINS SEMI-FINAL BERTH; Gains on Jersey Links With Miss De Cozen, Mrs. Tracy and Mrs. McDarby | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/miners-arrested-in-africa-colony-british-seize-50-clandestine.html | MINERS ARRESTED IN AFRICA COLONY; British Seize 50 Clandestine Diamond Diggers in Boom Town in Sierra Leone | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/veterans-pay-case-put-to-eisenhower-james-kutcher-44yearold-clerk.html | VETERAN'S PAY CASE PUT TO EISENHOWER; James Kutcher, 44-year-old clerk for the Veterans Administration, asked President Eisenhower yesterday to intervene inhis claim for nearly $25,000 in back pay. | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/text-of-christenberrys-first-campaign-speech.html | Text of Christenberry's first Campaign Speech | True | The New York Times | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cuban-navy-ousts-officers-in-revolt.html | CUBAN NAVY OUSTS OFFICERS IN REVOLT | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/orioles-sign-southpaw-18.html | Orioles Sign Southpaw, 18 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/north-is-north-on-map-south-is-upside-down.html | North Is North on Map; South Is Upside Down | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/oday-leads-in-sailing-series-but-brite-reduces-his-margin.html | O'Day Leads in Sailing Series But Brite Reduces His Margin | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jordanian-terrorist-jailed.html | Jordanian Terrorist Jailed | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/commodity-index-up-figure-on-tuesday-was-879-against-mondays-878.html | COMMODITY INDEX UP; Figure on Tuesday Was 87.9, Against Monday's 87.8 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/linseed-oil-up-to-57-high.html | Linseed Oil Up to '57 High | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/drivers-rescue-woman-mother-of-four-leaps-from-bridge-in-white.html | DRIVERS RESCUE WOMAN; Mother of Four Leaps From Bridge in White Plains | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/lattner-quits-gridiron-knee-injury-halts-career-with.html | LATTNER QUITS GRIDIRON; Knee Injury Halts Career With Steelers--Chandnois Cut | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/us-tactics-used-in-bonn-campaign-adenauer-managers-stress.html | U.S. TACTICS USED IN BONN CAMPAIGN; Adenauer Managers Stress Personalities, Not Issues --Role by Reds Balked Only Three Slogans Used | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/aec-aide-resigns-manufacturing-manager-to-join-kaiser-division.html | A.E.C. AIDE RESIGNS; Manufacturing Manager to Join Kaiser Division | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/early-arms-debate-urged-in-un-here.html | EARLY ARMS DEBATE URGED IN U.N. HERE | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/mexico-captures-tuna-derby-lead-boats-655pound-bluefin-in-1-hour-45.html | MEXICO CAPTURES TUNA DERBY LEAD; Boats 655-Pound Bluefin in 1 Hour 45 Minutes-- Cuba Next With 485-Pounder | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/henry-street-fete-set.html | HENRY STREET FETE SET | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/jordan-treason-trial-ends.html | Jordan Treason Trial Ends | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/sukarno-hatta-confer-in-crisis-president-and-former-aide-brought-to.html | SUKARNO, HATTA CONFER IN CRISIS; President and Former Aide Brought Together in Move to Reunite Indonesia Future of Nation at Stake | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/eisenbergblum.html | Eisenberg--Blum | True | | 1985-07-01 | RE0000253462 | B00000670230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/chemists-tracing-hay-fever-relief-here-gets-report-of.html | CHEMISTS TRACING HAY FEVER RELIEF; Society Here Gets Report of Antibody--Food Study Is Related to Cancer Cells | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/reserve-reports-loans-up-in-week-total-for-the-94-reporting-cities.html | RESERVE REPORTS LOANS UP IN WEEK; Total for the 94 Reporting Cities Is $52,000,000-- Bill Holdings Down | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/cocoa-prices-dip-after-early-rise-close-20-to-33-points-down.html | COCOA PRICES DIP AFTER EARLY RISE; Close 20 to 33 Points Down --Potatoes, Copper, Wool Up--Sugar Declines Cottonseed Oil Dips | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/meany-set-to-bar-corrupt-unions-plans-ouster-of-affiliates-that.html | MEANY SET TO BAR CORRUPT UNIONS; Plans Ouster of Affiliates That Refuse to Clean Out Racketeer Leaders Beck's Local Opposes Hoffa | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/phonograph-volume-tuned-to-high-note-in-1958.html | Phonograph Volume Tuned to High Note in 1958 | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/students-congress-convenes-in-nigeria.html | STUDENTS' CONGRESS CONVENES IN NIGERIA | True | Special to The New York Times. | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/belgians-honor-mcauliffe.html | Belgians Honor McAuliffe | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/titanium-pigment-plant-is-dedicated-in-canada.html | Titanium Pigment Plant Is Dedicated in Canada | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/kefauver-scores-violence.html | Kefauver Scores Violence | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/met-calls-for-dancers.html | 'Met' Calls for Dancers | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/it-t-reports-firsthalf-gains-consolidated-profits-equal-181-a-share.html | I.T. & T. REPORTS FIRST-HALF GAINS; Consolidated Profits Equal $1.81 a Share, Against $1.74 in 1956 Period Backlog $468,000,000 OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/royal-mcbeecorp-picks-a-subsidiary-president.html | Royal McBeeCorp. Picks A Subsidiary President | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-12 | https://www.nytimes.com/1957/09/12/archives/advertising-a-long-drink-but-not-of-water-mail-soft-sell-theatre.html | Advertising A Long Drink, but Not of Water; Mail Soft Sell Theatre Fare Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253462 | B00000670230 |
| 1957-09-12 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-contract-aide-sworn.html | U.S. Contract Aide Sworn | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/ben-kronish-56-dies-an-accountant-here.html | BEN KRONISH, 56, DIES; AN ACCOUNTANT HERE | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/summerfield-scored-oregon-democrat-calls-talk-of-postal-deficit.html | SUMMERFIELD SCORED; Oregon Democrat Calls Talk of Postal Deficit 'Poppycock' | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/gimbel-brothers-raises-earnings-profits-for-six-months-and-year-top.html | GIMBEL BROTHERS RAISES EARNINGS; Profits for Six Months and Year Top 1956 Levels --Sales Set Records 12-Month Sales Up British Petroleum's Net Fell Sharply In First Half, Reflecting Suez Incident | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/civil-defense-week.html | Civil Defense Week | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/in-the-nation-the-facts-and-the-foreign-propaganda-the-autocratic.html | In The Nation; The Facts and the Foreign Propaganda The Autocratic Way | True | By Arthur Krock | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/meyner-appoints-expert-on-insurance-to-review-charges-of-surety.html | Meyner Appoints Expert on Insurance To Review Charges of Surety Fraud | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/bull-line-tieup-is-put-to-court-5-concerns-seek-order-to-bar-struck.html | BULL LINE TIE-UP IS PUT TO COURT; 5 Concerns Seek Order to Bar Struck Carrier From Holding Cargoes Longer Value Exceeds $250,000 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/jersey-sprint-won-by-precious-metal.html | JERSEY SPRINT WON BY PRECIOUS METAL | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chamber-hails-wilson-national-groups-president-recalls-criticisms.html | CHAMBER HAILS WILSON; National Group's President Recalls Criticisms | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/bronxville-concerts-4-chamber-music-programs-begin-at-church-oct-18.html | BRONXVILLE CONCERTS; 4 Chamber Music Programs Begin at Church Oct. 18 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/balloon-on-new-weather-trip.html | Balloon on New Weather Trip | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/phone-rise-supported-economist-backs-petition-for-higher-fees.html | PHONE RISE SUPPORTED; Economist Backs Petition for Higher Fees Within Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/five-airmen-killed-in-bomber-crashes.html | FIVE AIRMEN KILLED IN BOMBER CRASHES | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/smith-resigns-toronto-post.html | Smith Resigns Toronto Post | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/18-youths-arrested-teenage-gang-in-brooklyn-seized-before-street.html | 18 YOUTHS ARRESTED; Teen-Age Gang in Brooklyn Seized Before Street Fight | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/dividends-announced-dividend-meetings-today-chrysler-corporation.html | Dividends Announced; DIVIDEND MEETINGS TODAY Chrysler Corporation Names Lawyer to Board | True | Conway Studios | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pennroad-fills-vacancy.html | Pennroad Fills Vacancy | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-yorker-killed-on-pike.html | New Yorker Killed on Pike | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/coty-hails-lafayette-tribute.html | Coty Hails Lafayette Tribute | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/turboprop-for-israeli-airline.html | Turbo-Prop for Israeli Airline | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/reed-stops-ayala-in-toronto-tennis-coast-player-upsets-chilean-by.html | REED STOPS AYALA IN TORONTO TENNIS; Coast Player Upsets Chilean by 1-6, 7-5, 6-4-- Bedard Ousts Nielsen in 3 Sets | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/albany-bishop-consecrated.html | Albany Bishop Consecrated | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/europeans-to-push-atom-power-output.html | EUROPEANS TO PUSH ATOM POWER OUTPUT | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/money.html | Money | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mcelroy-to-tour-bases.html | McElroy to Tour Bases | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/transport-news-two-pier-jobs-set-45-million-in-brooklyn-dock-work.html | TRANSPORT NEWS: TWO PIER JOBS SET; 4.5 Million in Brooklyn Dock Work Assigned-- Inland Barge Rates to Rise | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/buyers-in-town.html | Buyers in Town | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/alcorn-says-butler-raises-phony-issue.html | ALCORN SAYS BUTLER RAISES 'PHONY ISSUE | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/state-unit-backs-flu-shots-for-all-reiterates-support-for-mass.html | STATE UNIT BACKS FLU SHOTS FOR ALL; Reiterates Support for Mass Inoculations When Asian Vaccine Is Available Vaccine Called Effective | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/six-persons-injured-in-accident-on-span.html | SIX PERSONS INJURED IN ACCIDENT ON SPAN | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/store-ignores-extreme-styles-in-adaptations-only-one-was-extreme.html | Store Ignores Extreme Styles In Adaptations; Only One Was Extreme | True | By Agnes Ash | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-accident-form-to-simplify-report.html | NEW ACCIDENT FORM TO SIMPLIFY REPORT | True | Special to The New York Times.ALBANY, Sept. 12-- Motorists involved in accidents in New York State will be required to fill out a new form beginning Oct. 1. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pair-hurl-lanterns-at-brooklyn-home.html | PAIR HURL LANTERNS AT BROOKLYN HOME | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/swiss-postal-service-operates-in-the-red-too-deficit-is-shown-for.html | Swiss Postal Service Operates in the Red, Too; DEFICIT IS SHOWN FOR SWISS MAIL | True | By Gene Smith | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-college-to-open-state-university-trustees-get-report-on-li.html | NEW COLLEGE TO OPEN; State University Trustees Get Report on L.I. Institution | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/allied-stores-corp-record-sales-reported-for-3-6-and-12-months-to.html | ALLIED STORES CORP.; Record Sales Reported for 3, 6 and 12 Months to July 31 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/faubus-is-fought-by-arkansas-bloc-exgovernor-mcmath-leads.html | FAUBUS IS FOUGHT BY ARKANSAS BLOC; Ex-Governor McMath Leads Liberal-Moderate Group in Integration Clash Praises Faubus's Record Won Combat Medals | True | By John N. Popham Special To The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/meyner-hopeful-on-hudson-accord-governor-meets-with-rival.html | MEYNER HOPEFUL ON HUDSON ACCORD; Governor Meets With Rival Democratic Camps, Which Still Appear Far Apart Gets Two Warm Receptions | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/british-currency-off-notes-in-use-fell-5146000-in-week-to.html | BRITISH CURRENCY OFF; Notes in Use Fell 5,146,000 in Week to 1,983,782,000 | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/balloon-drifts-1500-miles.html | Balloon Drifts 1,500 Miles | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hearing-is-slated-on-niagara-power.html | HEARING IS SLATED ON NIAGARA POWER | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/ceylon-plans-atom-aid-gathers-monazite-from-beach-for-un.html | CEYLON PLANS ATOM AID; Gathers Monazite From Beach for U.N. Experiments | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/output-to-be-reduced-calumet-hecla-to-close-four-lowgrade-copper.html | OUTPUT TO BE REDUCED; Calumet & Hecla to Close Four Low-Grade Copper Mines | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/explosion-rocks-plant-fire-follows-koppers-blast-northwest-of.html | EXPLOSION ROCKS PLANT; Fire Follows Koppers Blast Northwest of Pittsburgh | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-sylvia-dilbert-rewed.html | Mrs. Sylvia Dilbert Rewed | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/piping-rock-opens-52d-horse-show-society-gathers-for-4day-eventmany.html | PIPING ROCK OPENS 52D HORSE SHOW; Society Gathers for 4-Day Event--Many Will Give Luncheon Parties Today | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/soviet-ships-in-yugoslavia.html | Soviet Ships in Yugoslavia | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/virginia-judge-to-rule-court-hearing-terminated-in-arlington-case.html | VIRGINIA JUDGE TO RULE; Court Hearing Terminated in Arlington Case | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/yankees-to-face-white-sox-today-mantle-berra-and-skowron-still.html | YANKEES TO FACE WHITE SOX TODAY; Mantle, Berra and Skowron Still Question Marks for 2-Game Stadium Series Missing Terms in Equation Pitching No Problem | True | By Joseph M. Sheeham | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-officers-chosen-by-customers-brokers.html | New Officers Chosen By Customers' Brokers | True | Jean Raeburn | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/spiral-group-holds-12th-exhibition.html | Spiral Group Holds 12th Exhibition | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/commodities-index-declines-slightly.html | COMMODITIES INDEX DECLINES SLIGHTLY | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tunis-now-expects-american-weapons-tunisia-expects-arms-aid-by-us.html | Tunis Now Expects American Weapons; TUNISIA EXPECTS ARMS AID BY U.S. He Notes Red Propaganda Algiers Reports a Crossing | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/morano-duo-wins-on-74-he-and-mrs-pesci-capture-playoff-at-knollwood.html | MORANO DUO WINS ON 74; He and Mrs. Pesci Capture Play-Off at Knollwood | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/market-achieves-best-rise-of-year-average-up-527-to-31267-in-second.html | MARKET ACHIEVES BEST RISE OF YEAR; Average Up 5.27 to 312.67 in Second Day of Rally-- Volume 2,010,000 FUNDS CALLED BUYERS Metals Recover Strongly-- Gulf Oil Gains 4, Coming 4 3/8, Freeport 4 Funds' Favorites Up Sharply MARKET ACHIEVES BEST RISE OF YEAR | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/canadas-new-minister.html | CANADA'S NEW MINISTER | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/furcolo-signs-airport-bill.html | Furcolo Signs Airport Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/barge-shipments-off-12.html | Barge Shipments Off 12% | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/suez-pipeline-impasse-egyptians-and-onassis-break-off-negotiations.html | SUEZ PIPELINE IMPASSE; Egyptians and Onassis Break Off Negotiations | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/cotton-market-narrow-and-dull-trading-again-featureless-futures.html | COTTON MARKET NARROW AND DULL; Trading Again Featureless—Futures Unchanged to Six Points Higher | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/european-couturiers-create-readytowear-in-their-workrooms-for-a-new.html | European Couturiers Create Ready-to-Wear In Their Workrooms for a New York Store; Dior, Heim Among Seven Designing for Bonwit Available Tomorrow Crepe From Desses | True | By Nan Robertson | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/atomic-agency-gets-private-ownership.html | ATOMIC AGENCY GETS PRIVATE OWNERSHIP | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/downtown-water-main-breaks.html | Downtown Water Main Breaks | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/15-dead-in-czech-rail-wreck.html | 15 Dead in Czech Rail Wreck | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/huguenots-to-tour-europe.html | Huguenots to Tour Europe | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/68750000-loan-raised-by-dutch-standby-credit-of-similar-amount-also.html | $68,750,000 LOAN RAISED BY DUTCH; Standby Credit of Similar Amount Also Obtained From Monetary Fund DEUTSCHE MARK IS KEY Guilder, With British Pound, Hit Hardest in Currency Flight to Germany Further Drawings Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/gomulka-visits-yugoslav-plant-asks-questions-on-operation-of.html | GOMULKA VISITS YUGOSLAV PLANT; Asks Questions on Operation of Workers' Councils-- Tito's Guest on Brioni | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/23550000-issue-of-bonds-is-sold-funds-raised-by-baltimore-county-md.html | $23,550,000 ISSUE OF BONDS IS SOLD; Funds Raised by Baltimore County, Md., to Finance Public Improvements | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/three-banks-vote-to-merge.html | Three Banks Vote to Merge | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/narcotic-trials-set-one-of-14-persons-seized-on-lower-east-side-is.html | NARCOTIC TRIALS SET; One of 14 Persons Seized on Lower East Side Is Freed | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/ruder-finn-inc-elects-3.html | Ruder & Finn, Inc. Elects 3 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/britain-asks-soviet-to-end-travel-curb.html | BRITAIN ASKS SOVIET TO END TRAVEL CURB | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chicago-pitcher-notches-14th-71-wilson-beats-red-sox-fifth-timefox.html | CHICAGO PITCHER NOTCHES 14TH, 7-1; Wilson Beats Red Sox Fifth Time—Fox Gets 3 Hits to Pace League With 176 Sullivan, Baumann Pounded Highest Victory Total | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/canadian-bank-rate-eases.html | Canadian Bank Rate Eases | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/army-november-call-7000.html | Army November Call 7,000 | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/graham-is-sworn-as-aec-member-successor-to-von-neumann-sole.html | GRAHAM IS SWORN AS A.E.C. MEMBER; Successor to Von Neumann Sole Democrat on Panel --Was Truman Aide Independent Slated for Post Democrats Accuse Strauss | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/miss-dorothea-harding-future-bride-of-blair-chotzinoff-producer-at.html | Miss Dorothea Harding Future Bride Of Blair Chotzinoff, Producer at N.B.C. | True | Alfred E. Dahlheim | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/west-germany-irked-by-remark-of-tito.html | WEST GERMANY IRKED BY REMARK OF TITO | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/flood-peril-cited-to-new-england-army-chief-engineer-tells.html | FLOOD PERIL CITED TO NEW ENGLAND; Army Chief Engineer Tells Industrialists Plants Are 'Pitifully Unprotected' | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/odays-boat-finishes-second-but-lifts-lead-in-cup-series.html | O'Day's Boat Finishes Second But Lifts Lead in Cup Series | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/son-to-mrs-ew-scudder-jr.html | Son to Mrs. E.W. Scudder Jr. | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/miss-helen-fc-starling-is-affianced-to-charles-rm-burke-alumnus-of.html | Miss Helen F.C. Starling Is Affianced To Charles R.M. Burke, Alumnus of Yale | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/private-housing-quickens-its-pace-92600-starts-in-august-top-annual.html | PRIVATE HOUSING QUICKENS ITS PACE; 92,600 Starts in August Top Annual Rate of a Million for First Time in '57 Trend Gently Upward | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/un-chiefs-get-plea-petition-on-hungary-given-to-prince-wan.html | U.N. CHIEFS GET PLEA; Petition on Hungary Given to Prince Wan, Hammarskjold | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/churchill-paintings-to-be-shown-in-us-churchills-art-to-be-seen-in.html | Churchill Paintings To Be Shown in U.S.; CHURCHILL'S ART TO BE SEEN IN U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/shakespeare-drama-course.html | Shakespeare Drama Course | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/graven-wins-by-stroke-regains-li-seniors-crown-with-75-for-149.html | GRAVEN WINS BY STROKE; Regains L.I. Seniors' Crown With 75 for 149 Total | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/rangers-pick-sullivan-center-acquired-last-year-to-captain-local.html | RANGERS PICK SULLIVAN; Center, Acquired Last Year, to Captain Local Sextet | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/june-dickinson-a-bride-married-to-peter-k-luster-at-his-home-in.html | JUNE DICKINSON A BRIDE; Married to Peter K. Luster at His Home in Sharon, Conn. | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/76-sets-links-pace-mrs-trepners-team-leads-by-shot-at-cherry-valley.html | 76 SETS LINKS PACE; Mrs. Trepner's Team Leads by Shot at Cherry Valley | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/state-bars-auto-plan-says-thruway-protection-unit-must-get.html | STATE BARS AUTO PLAN; Says Thruway 'Protection' Unit Must Get Insurance License | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/presidents-talk-with-faubus-set-for-tomorrow-white-house-attacks.html | PRESIDENT'S TALK WITH FAUBUS SET FOR TOMORROW; White House Attacks Report Governor is Capitulating by Seeking Parley EISENHOWER IS HOPEFUL Adams and Brownell Will Fly to Newport for Conference on Little Rock School First Word Come From Hays PRESIDENT'S TALK WITH FAUBUS SET Press Conference Asked Commentator Is Firm | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pistons-acquire-dukes-give-foust-and-cash-for-lakers-7foot-center.html | PISTONS ACQUIRE DUKES; Give Foust and Cash for Lakers' 7-Foot Center | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/advertising-asr-to-k-e.html | Advertising: A.S.R. to K.& E. | True | By Carl Spielvogel | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-court-orders-curb-on-agitators-in-nashville-police-to-get-copies.html | U.S. Court Orders Curb On Agitators in Nashville; Police to Get Copies NASHVILLE GETS RESTRAINING WRIT Hearing Set for Monday | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/business-loans-rise-105000000-weeks-increase-compares-with.html | BUSINESS LOANS RISE $105,000,000; Week's Increase Compares With $108,000,000 in Like 1956 Period | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/power-line-contract-given.html | Power Line Contract Given | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/deadshop-mary-to-quit-the-force-mrs-shanley-61-nemesis-of-1000.html | DEAD-SHOP MARY TO QUIT THE FORCE; Mrs. Shanley, 61, Nemesis of 1,000 Criminals, Will Retire to Log Cabin | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/3640-in-state-labor-disputes.html | 3,640 in State Labor Disputes | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/lithuanian-chief-denounces-west-tells-interparliamentary-union.html | LITHUANIAN CHIEF DENOUNCES WEST; Tells Inter--Parliamentary Union Communist Peril Is Merely a 'Fable' Belgian Urges Hungarian Vote | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/employment-sets-mark-nonfarm-jobs-in-this-area-break-record-for.html | EMPLOYMENT SETS MARK; Nonfarm Jobs in This Area Break Record for July | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/clendenin-ryan-commits-suicide-grandson-of-financier-used-wealth-to.html | CLENDENIN RYAN COMMITS SUICIDE; Grandson of Financier Used Wealth to Combat Crime-- Shoots Himself at Home | True | By Peter Kihss | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-to-stop-aiding-industry-owned-by-other-nations-ica-acts-to-spur.html | U.S. TO STOP AIDING INDUSTRY OWNED BY OTHER NATIONS; I.C.A. Acts to Spur Private Investment-- Road, Port Projects Not Affected Aid for Private Interests Text of Statement U.S. PLACES CURB ON FOREIGN AID Sent to Aid Missions | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/city-opera-plans-a-5week-season-opens-oct-9-with-revival-of.html | CITY OPERA PLANS A 5-WEEK SEASON; Opens Oct. 9 With Revival of 'Turandot'-- Premieres of 3 Works Scheduled | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/truck-looted-of-20000-load.html | Truck Looted of $20,000 Load | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/truman-to-oppose-reserve-force-cut.html | TRUMAN TO OPPOSE RESERVE FORCE CUT | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pocahontas-orders-big-collier-equipped-for-unloading-itself-vessel.html | Pocahontas Orders Big Collier Equipped for Unloading Itself; Vessel Will Discharge 24,000-Ton Cargo in 7 Hours--Concern's Chief Sees Complete Automation Eventually | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hardship-aliens-welcomed-to-us-two-widows-first-to-enter-under.html | 'HARDSHIP' ALIENS WELCOMED TO U.S.; Two Widows First to Enter Under Eased Immigration --Will Join Families Sees Prestige Raised Will Surprise Family | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/diana-guzzetti-married.html | Diana Guzzetti Married | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/eagle-players-inoculated.html | Eagle Players Inoculated | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/two-federal-aides-named.html | Two Federal Aides Named | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/bridgeport-man-killed-in-italy.html | Bridgeport Man Killed in Italy | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/africa-city-widens-segregated-travel.html | AFRICA CITY WIDENS SEGREGATED TRAVEL | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/js-store-sales-rose-1-in-week-reserve-puts-the-volume-in-thin-area.html | J.S. STORE SALES ROSE 1% IN WEEK; Reserve Puts the Volume in Thin Area at 7% Above 1956 Level Sales Rose 7% in This Area | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/margaret-c-gay-dies-author-of-hatchet-in-sky-and-book-about-cats.html | MARGARET C. GAY DIES; Author of 'Hatchet in Sky' and Book About Cats | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/braves-top-dodgers-to-lead-by-5-games-white-sox-wilson-downs-red.html | Braves Top Dodgers to Lead by 5 Games; White Sox' Wilson Downs Red Sox MILWAUKEE TRIPS BROOKS IN 9TH, 2-1 Crandall's Single Drives In Decisive Run--Disputes Mar Night Contest Crandall Hits High Fly Dodgers Protest Call | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/play-by-wakeman-to-open-in-london-longwinged-bird-to-be-put-on-by.html | PLAY BY WAKEMAN TO OPEN IN LONDON; 'Long-Winged Bird' to Be Put on by David Pelham-- Saint Subber Adds Plans | True | By Sam Zolotow | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/refined-91-scores-defeats-camille-by-length-in-portland-at.html | REFINED, 9-1, SCORES; Defeats Camille by Length in Portland at Doncaster | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/diane-m-douglas-married-here-bride-of-anthony-dreel-duke-at-the.html | Diane M. Douglas Married Here; Bride of Anthony Dreel Duke at the River Club | True | The New York Times | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/indonesians-of-unef-depart.html | Indonesians of U.N.E.F. Depart | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/poland-asks-talks-on-new-us-aid-pact.html | POLAND ASKS TALKS ON NEW U.S. AID PACT | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chile-plans-cut-in-copper-mining-government-will-close-some-mines.html | CHILE PLANS CUT IN COPPER MINING; Government Will Close Some Mines Because of Decline in Prices Cutbacks Are Noted | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/villagers-score-jack-on-roadway-foes-of-washington-square-artery.html | VILLAGERS SCORE JACK ON ROADWAY; Foes of Washington Square Artery Dispute Borough President on Plans A TUNNEL IS RULED OUT Manhattan Official Firm on Thoroughfare in Park--Superhighway Feared | True | By Murray Illson | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/expert-cautions-on-cancer-cure-harvard-scientist-sees-long-research.html | EXPERT CAUTIONS ON CANCER 'CURE'; Harvard Scientist Sees Long Research Needed to Test Value of Grafted Tumors Chance of Success Seen Cholesterol in Food Cited | True | By Farnsworth Fowle | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/text-of-order-at-nashville.html | Text of Order at Nashville | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/visitors-in-sight-a-sailors-delight-rendezvous-at-lloyd-harbor.html | Visitors in Sight a Sailors' Delight; Rendezvous at Lloyd Harbor Evidence of Gay Spirit Yacht Owners Are 'Raffed' by Higgs of Bronx Yard Trait Is Utilized Service Is Provided | True | By Clarence E. Lovejoymorris Rosenfeld | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pentagon-limits-data-on-secrecy-declines-to-tell-moss-why-it-had-to.html | PENTAGON LIMITS DATA ON SECRECY; Declines to Tell Moss Why It Had to 'Clear' Review of a Civil War Book | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sports-of-the-times-what-price-amateurism-lifetime-guarantee-cold.html | Sports of The Times; What Price Amateurism? Lifetime Guarantee Cold Cuts Whirling Dervish | True | By Arthur Daley | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/scotts-pacer-scores.html | Scott's Pacer Scores | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/check-clearings-rise-turnover-in-26-major-cities-was-59-above-56.html | CHECK CLEARINGS RISE; Turnover in 26 Major Cities Was 5.9% Above '56 Level | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/planner-predicts-cut-in-work-week-sees-us-due-for-record-gains-in.html | PLANNER PREDICTS CUT IN WORK WEEK; Sees U.S. Due for Record Gains in Leisure--Areas Told to Share Problems | True | By Charles Grutzner Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tatiana-du-plessix-considers-wearing-hats-polite-and-designs-hers.html | Tatiana du Plessix Considers Wearing Hats 'Polite' and Designs Hers Accordingly | True | By Carrie Donovanphotographed By Bruce Davidson For the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/article-2-no-title-passersby-prove-uncertain-in-chatting-with-two.html | Article 2 -- No Title; Passers-By Prove Uncertain in Chatting With Two Talking Mail Boxes | True | By McCandlish Phillips | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/army-has-giants-but-little-depth.html | Army Has Giants but Little Depth | True | The New York Times | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/miss-newberry-dressage-victor-scarborough-girl-captures-second-leg.html | MISS NEWBERRY DRESSAGE VICTOR; Scarborough Girl Captures Second Leg on Challenge Trophy at Piping Rock | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/albert-cobo-dies-detroit-mayor-63-gubernatorial-candidate-for-gop.html | ALBERT COBO DIES; DETROIT MAYOR, 63; Gubernatorial Candidate for G.O.P. Last Year Helped Build City Expressway Returned to Duties Planned to Call Loan | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hoffa-bid-facing-a-snag-in-chicago-teamster-group-there-may-rescind.html | HOFFA BID FACING A SNAG IN CHICAGO; Teamster Group There May Rescind Backing--Detroit Leader to Stay in Race HOFFA BID FACING A SNAG IN CHICAGO | True | By A.h. Raskin | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/dixie-will-be-prelude-to-mississippi-kickoff.html | 'Dixie' Will Be Prelude To Mississippi Kick-Off | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/johnny-tripp-88-dead-circus-figure-51-years-had-been-clown-and.html | JOHNNY TRIPP, 88, DEAD; Circus Figure 51 Years Had Been Clown and Juggler | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chile-paper-130-years-old.html | Chile Paper 130 Years Old | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/accountant-found-dead-in-car-wreck.html | ACCOUNTANT FOUND DEAD IN CAR WRECK | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/saud-advises-us-to-temper-policy-on-syrian-regime-his-message-to.html | SAUD ADVISES U.S. TO TEMPER POLICY ON SYRIAN REGIME; His Message to Eisenhower Believed Factor in Easing of Dulles' Attitude KING ISSUES A WARNING Says Arabs View American Statements as Interfering in Middle East Affairs | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/un-observers-deny-us-builds-war-bases-in-pakistani-kashmir.html | U.N. Observers Deny U.S. Builds War Bases in Pakistani Kashmir; Recurrent Stories in Press of India, Believed by Many There, Are Disproved Unidentified Clerk Quoted Indians Accept Reports | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/ankara-flood-toll-87-damage-in-turkish-capital-is-put-at-9900000.html | ANKARA FLOOD TOLL 87; Damage in Turkish Capital Is Put at $9,900,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/troupe-to-de-play-in-spanish.html | Troupe to De Play in Spanish | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/gromyko-to-fly-to-us.html | GROMYKO TO FLY TO U.S. | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/truman-aides-pleas-heard.html | Truman Aides' Pleas Heard | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/two-warn-of-gain-in-soviet-power-sprague-says-aid-cuts-curb-allied.html | TWO WARN OF GAIN IN SOVIET POWER; Sprague Says Aid Cuts Curb Allied Arming-- Symington Scares Defense Slashes Russia Increasing Power | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/judge-pecks-new-role.html | JUDGE PECK'S NEW ROLE | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/output-of-linoleum-will-end-at-kearny.html | OUTPUT OF LINOLEUM WILL END AT KEARNY | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-cudone-in-final-defeats-mrs-mcdarby-on-linksmrs-tracy-wins.html | MRS. CUDONE IN FINAL; Defeats Mrs. McDarby on Links--Mrs. Tracy Wins | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/yearling-scarcity-is-concern-to-eleven-facing-big-task-big-players.html | Yearling Scarcity Is Concern to Eleven Facing Big Task; Big Players Please Blaik Kernan Among Key Men Anderson Leads Prospects | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/job-inequalities-scored-by-women-head-of-professional-group-tells.html | JOB INEQUALITIES SCORED BY WOMEN; Head of Professional Group Tells Meeting Few of Sex Hold Top Policy Posts | True | By Mildred Murphy Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/railroads-profit-off-great-northerns-august-net-dropped-to-4517909.html | RAILROAD'S PROFIT OFF; Great Northern's August Net Dropped to $4,517,909 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/allyear-camps-urged-for-youth-weekend-use-for-problem-youngsters.html | ALL-YEAR CAMPS URGED FOR YOUTH; Week-End Use for Problem Youngsters Proposed at Forum on Delinquency | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/vogel-claims-51-of-loews-shares.html | VOGEL CLAIMS 51% OF LOEWS SHARES | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/humphrey-assails-us-food-aid-policy.html | HUMPHREY ASSAILS U.S. FOOD AID POLICY | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/eban-asks-dulles-to-clarify-policy-seeks-precise-us-stand-on.html | EBAN ASKS DULLES TO CLARIFY POLICY; Seeks Precise U.S. Stand on Mideast Aggression Israel Urges Dulles to Clarify Policy on Mideast Aggression | True | Special to The New York Times.WASHINGTON, Sept. 12--Ambassador Abba Eban of Israel urged Secretary of State Dulles today to clarify the United States policy of opposing aggression in the Middle East. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/phoning-in-moving-car-brings-summons-and-a-legal-question.html | Phoning in Moving Car Brings Summons and a Legal Question | True | By Jack Roth | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mme-eichenwald-exopera-singer-94.html | MME. EICHENWALD, EX-OPERA SINGER, 94 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/banks-vote-to-split-fund-shares-10to1.html | BANKS VOTE TO SPLIT FUND SHARES 10-TO-1 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/af-bisgood-weds-marjorie-e-allen.html | A.F. BISGOOD WEDS MARJORIE E. ALLEN | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/garnett-celebrates-with-storm-of-silk.html | Garnett Celebrates With Storm of Silk | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/school-housing-asked-22-institutions-filed-us-loan-requests-during.html | SCHOOL HOUSING ASKED; 22 Institutions Filed U.S. Loan Requests During August | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/output-of-steel-registers-a-gain-august-figure-bit-above-the-july.html | OUTPUT OF STEEL REGISTERS A GAIN; August Figure Bit Above the July Level--Eight-Month Total is Highest Yet | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/lord-aberdare-weds-in-london.html | Lord Aberdare Weds in London | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chance-for-west-seen-in-albania-a-new-approach-it-is-felt-may.html | CHANCE FOR WEST SEEN IN ALBANIA; A New Approach, It Is Felt, May Reorient Country's All-Soviet Outlook Moscow Radio Is Heard Albania Takes Initiative Moscow, a Dream Come True All 'Socialist Realists' Revolt Report Checked | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/peiping-welcomes-yugoslav.html | Peiping Welcomes Yugoslav | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/wholesale-volume-up-july-sales-3-above-june-and-6-above-the-1956.html | WHOLESALE VOLUME UP; July Sales 3% Above June and 6% Above the 1956 Levels | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/gates-would-limit-military-spending.html | GATES WOULD LIMIT MILITARY SPENDING | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/art-by-anna-walinska-paintings-and-drawings-at-the-jewish-museum.html | Art: By Anna Walinska; Paintings and Drawings at the Jewish Museum Show 25-Year Progress | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sharpslusar.html | Sharp--Slusar | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/gas-blamed-in-tunnel-blast.html | Gas Blamed in Tunnel Blast | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/fiber-shipments-up-for-rayon-acetate.html | FIBER SHIPMENTS UP FOR RAYON, ACETATE | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/puerto-rican-ads-will-drop-women-decision-follows-criticism-of-new.html | PUERTO RICAN ADS WILL DROP WOMEN; Decision Follows Criticism of New Series Covering Tourism and Rum 'Couples of Good Repute' | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/state-aide-assails-auto-power-race.html | STATE AIDE ASSAILS AUTO 'POWER RACE' | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hurricane-builds-up-but-carrie-raging-in-atlantic-is-unlikely-to.html | HURRICANE BUILDS UP; But Carrie, Raging in Atlantic, Is Unlikely to Hit U.S. | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/curtis-to-costar-with-wife-in-film-actor-and-janet-leigh-sign-for.html | CURTIS TO CO-STAR WITH WIFE IN FILM; Actor and Janet Leigh Sign for 'Perfect Furlough'-- Releasing Deal Made Fox Signs Fregonese | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/molotov-tactics-laid-to-gromyko-us-charges-soviet-official-seeks-to.html | MOLOTOV TACTICS LAID TO GROMYKO; U.S. Charges Soviet Official Seeks to Destroy 'Bridges' Sustaining Peace Hopes U.S. Declares Gromyko Smashes 'Bridges' Sustaining Peace Hope Text of Statement | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/floridian-first-at-hawthorne.html | Floridian First at Hawthorne | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/dr-gabrielle-newman-educator-dead-taught-at-franklin-simon-co.html | Dr. Gabrielle Newman, Educator, Dead; Taught at Franklin Simon & Co. School | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/post-of-trustee-filled-by-penn-mutual-life-co.html | Post of Trustee Filled By Penn Mutual Life Co. | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/justice-black-weds-secretary.html | Justice Black Weds Secretary | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/idlewild-to-begin-instrument-strip-allweather-runway-to-be-first.html | IDLEWILD TO BEGIN INSTRUMENT STRIP; All-Weather Runway to Be First Civil One in Nation With Flush Lighting TRAFFIC TO BE SPEEDED Airport Will Have 2 Paths for 'Blind Flying' Use Plus Rapid Turn-Off Links 8,400-Foot Strip Planned Lights Point Way | True | By Richard Witkin | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/wood-field-and-stream-tuna-anglers-in-a-fog-unexpectedly-draw-blank.html | Wood, Field and Stream; Tuna Anglers, in a Fog, Unexpectedly Draw Blank in Second Day of Match | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/italy-plans-to-rush-iran-oil-projts-persian-gulf-a-site.html | Italy Plans to Rush Iran Oil Projts; Persian Gulf a Site | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/faubuseisenhower-parley-arranged-by-congressman-representative-hays.html | Faubus-Eisenhower Parley Arranged by Congressman; Representative Hays Says 'Nothing But Good Will Come of It'--He Expects Integration Impasse to End SCHOOL TALK SET BY CONGRESS MAN Called Out the Guard 'Potential Gead' Seen | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/louis-mitchell-early-jazz-man-leader-who-took-new-music-to-europe.html | LOUIS MITCHELL, EARLY JAZZ MAN; Leader Who Took New Music to Europe in 1914 Dies-- Operated Club in Paris | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-claude-cartier-has-son.html | Mrs. Claude Cartier Has Son | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/lone-negro-quits-charlotte-school.html | LONE NEGRO QUITS CHARLOTTE SCHOOL | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/fog-closes-airports-la-guardia-and-idlewild-are-affectednewark.html | FOG CLOSES AIRPORTS; La Guardia and Idlewild Are Affected--Newark Operates | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pledge-author-named-library-of-congress-decides-bellamy-wrote-of.html | PLEDGE AUTHOR NAMED; Library of Congress Decides Bellamy Wrote of Flag | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/althea-gibson-gains-in-tennis-at-denver.html | ALTHEA GIBSON GAINS IN TENNIS AT DENVER | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/40-million-issue-of-utility-concern-on-market-today-thailand.html | 40 Million Issue Of Utility Concern On Market Today; THAILAND OBTAINS WORLD BANK LOAN | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/dance-new-petruchka-royal-ballet-performs-tchernicheva-and.html | Dance: New 'Petruchka'; Royal Ballet Performs Tchernicheva and Grigoriev Adaptation at the 'Met' | True | By John Martin | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/missile-unit-formed-ballistic-division-on-coast-will-manage.html | MISSILE UNIT FORMED; Ballistic Division on Coast Will Manage Training | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/carloadings-fell-by-46-last-week-because-of-holiday.html | Carloadings Fell By 4.6% Last Week Because of Holiday | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/flood-in-nicaragua.html | Flood in Nicaragua | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/phone-session-off-bargaining-resumes-today-in-effort-to-avert.html | PHONE SESSION OFF; Bargaining Resumes Today in Effort to Avert Strike | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/boston-and-maine-drops-run.html | Boston and Maine Drops Run | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/togoland-held-gaining-trusteeship-council-hears-french-and.html | TOGOLAND HELD GAINING; Trusteeship Council Hears French and Inhabitants | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chicago-scrap-steel-cut.html | Chicago Scrap Steel Cut | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sidelights-cash-dividends-still-rising-copper-upturn-large-economy.html | Sidelights; Cash Dividends Still Rising Copper Upturn? Large Economy Size Wagon Wheels Quick Copy Swelled Heads Miscellany | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/fourstory-building-on-lexington-ave-is-sold-to-investor-apartments.html | Four-Story Building On Lexington Ave. Is Sold to Investor; Apartments Sold W. 51st St. Deal 6-Story Building Sold Housing Transaction | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/article-1-no-title-policeman-and-convict-enter-pleas-in-brooklyn.html | Article 1 -- No Title; Policeman and Convict Enter Pleas in Brooklyn Case | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/agency-adds-a-hard-goods-man.html | Agency Adds a Hard Goods Man | True | Sarra, Inc. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/strasser-applies-for-canadian-visa-exnazi-unable-to-regain.html | STRASSER APPLIES FOR CANADIAN VISA; Ex-Nazi, Unable to Regain Political Power, Wants to Quit Germany Again | True | By Arthur J. Olsen Special To The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/board-may-examine-dodger-case-today.html | BOARD MAY EXAMINE DODGER CASE TODAY | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/allen-memhard-lawyer-73-dead-specialist-in-international-and.html | ALLEN MEMHARD, LAWYER, 73, DEAD; Specialist in International and Corporate Fields Did Work in Marine Biology | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/collection-at-hattie-carnegie-filled-with-new-ideas-and-old-finesse.html | Collection at Hattie Carnegie Filled with New Ideas and Old Finesse | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/physicists-hunt-2-new-particles-work-discussed-at-parley-in-israel.html | PHYSICISTS HUNT 2 NEW PARTICLES; Work Discussed at Parley in Israel Suggests Twins of Neutrino Bodies | True | By William L. Laurence Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/financing-slated-by-south-africa-15-million-issue-registered-with.html | FINANCING SLATED BY SOUTH AFRICA; 15 Million Issue Registered With S.E.C.--Utility Plans a Stock Offering Listing Here Sought OTHER REGISTRATIONS Northern Natural Gas Michigan Bell Telephone Southern New England Telephone | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/liberal-trade-asked-zellerbach-asks-that-us-continue-to-lead-in.html | LIBERAL TRADE ASKED; Zellerbach Asks That U.S. Continue to Lead in Field | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/reserve-pressures-on-member-banks-in-latest-week-showed-some-easing.html | Reserve Pressures on Member Banks In Latest Week Showed Some Easing, New York Federal Reserve Bank | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/obituary-5-no-title.html | Obituary -- No Title | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/445-in-fordham-class-incoming-freshmen-bring-the-colleges.html | 445 IN FORDHAM CLASS; Incoming Freshmen Bring the College's Enrollment to 1,541 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/cuba-finds-rebel-radio-station-was-broadcasting-from-a-suburb-of.html | CUBA FINDS REBEL RADIO; Station Was Broadcasting From a Suburb of Havana | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/food-beef-still-high-leg-of-lamb-displayed-as-special-vegetable.html | Food: Beef Still High; Leg of Lamb Displayed as Special --Vegetable Counters Well Filled | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/berlin-will-open-new-dulleseum-shelllike-cultural-center-us.html | BERLIN WILL OPEN NEW 'DULLESEUM'; Shell-Like Cultural Center, U.S. Building Show Entry, Gets Praise From Critics | True | By Harry Gilroy Special To the New York Times.the New York Times (BY HARRY GILROY) | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/presidents-duty-cited-by-truman-must-enforce-federal-law-if.html | PRESIDENT'S DUTY CITED BY TRUMAN; Must Enforce Federal Law if Governor Cannot, He Says in Statement TEXT OF STATEMENT Recalls Secessionists Cites Court Rulings | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/beck-denies-guilt-in-tax-evasion-case.html | BECK DENIES GUILT IN TAX EVASION CASE | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/quakes-felt-off-mexico.html | Quakes Felt Off Mexico | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/fair-brings-back-the-goodold-days-a-glimpse-into-the-past-is.html | FAIR BRINGS BACK THE GOODOLD DAYS; A Glimpse Into the Past Is Offered at Fair of the Yorktown Grange | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/makarios-arrives-in-city-with-plea-for-a-free-cyprus-makarios-is.html | Makarios Arrives in City With Plea for a Free Cyprus; MAKARIOS IS HERE WITH CYPRUS PLEA Sympathy Is Tendered | True | By Homer Bigartthe New York Times | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/united-artists-corp-26-weeks-net-climbed-209-to-a-record-of-1196000.html | UNITED ARTISTS' CORP.; 26 Weeks' Net Climbed 20.9% to a Record of $1,196,000 COMPANIES ISSUE EARNINGS FIGURES QUAKER OATS COMPANY Record Sales and Earnings Are Reported for Year to June 30 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/museum-haunted-by-mummy-it-cant-shed-egyptian-mummy-haunts-museum.html | Museum Haunted by Mummy It Can't Shed; EGYPTIAN MUMMY HAUNTS MUSEUM | True | By Philip Benjamin | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/alphand-defends-france-on-algeria.html | ALPHAND DEFENDS FRANCE ON ALGERIA | True | Special to The New York Times.SAN FRANCISCO, Sept. 12 --Herve Alphand, French Ambassador to the United States, appealed for the United StatesFrench solidarity today not only in Europe but also in the Middle East and Africa. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-castaway-rescued-man-on-uninhabited-pacific-island-taken-to.html | U.S. CASTAWAY RESCUED; Man on Uninhabited Pacific Island Taken to Pitcairn | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/la-boheme-sung-at-amato-theatre.html | 'LA BOHEME' SUNG AT AMATO THEATRE | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-rebuffs-peiping-on-plan-for-equality-in-newsmens-visas-envoys-at.html | U.S. Rebuffs Peiping On Plan for Equality In Newsmen's Visas; Envoys at U.S.-Red China Meeting | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/industrial-park-set-plans-announced-for-project-in-sayreville-nj.html | INDUSTRIAL PARK SET; Plans Announced for Project in Sayreville, N.J. | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/colts-release-chorovich.html | Colts Release Chorovich | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/pratt-institute-names-boston-man-president.html | Pratt Institute Names Boston Man President | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/laborites-retain-seat-conservatives-lose-ground-in-british.html | LABORITES RETAIN SEAT; Conservatives Lose Ground in British Byelection | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/selfrule-unit-formed-southern-rhodesian-africans-parade-with.html | SELF-RULE UNIT FORMED; Southern Rhodesian Africans Parade With Placards | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/exlegislator-named-to-us-banking-unit.html | Ex-Legislator Named To U.S. Banking Unit | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/wheat-futures-dip-58-to-1-cent-wednesdays-drop-extended-moves-mixed.html | WHEAT FUTURES DIP 5/8 TO 1 CENT; Wednesday's Drop Extended --Moves Mixed in Corn, Oats--Soybeans Up | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/letters-to-the-times-deciding-algerias-fate-french-arguments-for.html | Letters to The Times; Deciding Algeria's Fate French Arguments for Extended Rule Are Criticized Shortage of Police Recruits Use of National Guard Supreme Court Decision on State's Limitations Is Cited American Classics in Old Russia | True | M.M. KNIGHT, Professor of Economics, University of California.NATHAN GROPPER.THURGOOD MARSHALL, Director-Counsel, N.A.A.C.P. Legal Defense and Educational Fund,ALEXANDRE TARSAIDZE. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/maximum-security-dormitory.html | Maximum Security Dormitory | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/insurance-man-balks-refuses-to-answer-at-inquiry-by-texas.html | INSURANCE MAN BALKS; Refuses to Answer at Inquiry by Texas Legislators | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/igy-group-hears-that-sun-dimmed-observatory-chief-reports-radiation.html | I.G.Y. GROUP HEARS THAT SUN DIMMED; Observatory Chief Reports Radiation Drop for Few Weeks Last Winter Further Study Needed | True | By Walter Sullivan | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/nominees-sought-to-top-school-job-education-board-sets-wide-basis.html | NOMINEES SOUGHT TO TOP SCHOOL JOB; Education Board Sets Wide Basis for Selection of Jansen's Successor | True | By Leonard Buder | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/60000000-world-bank-loan-to-aid-thailand-power-project-ping-river.html | $60,000,000 World Bank Loan To Aid Thailand Power Project; Ping River Development to Help in Irrigation and Control of Floods COMPANIES OFFER SECURITIES ISSUES | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/outoftown-exchanges.html | Out-of--Town Exchanges | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mayor-links-race-to-partys-future-asks-for-big-victory-margin-as.html | MAYOR LINKS RACE TO PARTY'S FUTURE; Asks for Big Victory Margin as Portent of '58 and '60 MAYOR LINKS RACE TO PARTY'S FUTURE | True | By Leo Egan | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/three-girls-bow-at-bedford-fete-patricia-s-bijur-judith-hill-and.html | THREE GIRLS BOW AT BEDFORD FETE; Patricia S. Bijur, Judith Hill and Barbara Jacobi Are Presented at Dance | True | Special to The New York Times.Ing-JohnIng-JohnBradford Bachrach | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/2-experts-assail-code-for-algeria-former-governor-envisages.html | 2 EXPERTS ASSAIL CODE FOR ALGERIA; Former Governor Envisages Secession but Ex-Minister Says Law Falls Short Debate Opens Next Week | True | By Harold Callender Special To The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/philharmonic-and-union-meet.html | Philharmonic and Union Meet | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/broadcasters-group-to-meet.html | Broadcasters Group to Meet | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/braves-sign-lefthanders.html | Braves Sign Left-Handers | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/president-to-pick-atomic-aide.html | President to Pick Atomic Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/paper-backs-forbes-paterson-call-stresses-curb-on-jersey-budget-and.html | PAPER BACKS FORBES; Paterson Call Stresses Curb on Jersey Budget and Taxes | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tons-in-soviet-to-be-renamed.html | Tons in Soviet to Be Renamed | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tigers-turn-back-senators-8-to-5-plews-and-chrisley-errors-lead-to.html | TIGERS TURN BACK SENATORS, 8 TO 5; Plews and Chrisley Errors Lead to 6 Unearned Runs --Homers Aid Detroit | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-sees-no-policy-shift-officials-recall-circumstances-of.html | U.S. SEES NO POLICY SHIFT; Officials Recall Circumstances of Diplomatic Break | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-hampshire-aide-resigns.html | New Hampshire Aide Resigns | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/lavagetto-signs-new-contract-as-senators-pilot-for-22000-after.html | Lavagetto Signs New Contract As Senators' Pilot for $22,000; After Getting 1-Year Pact, Washington Leader Says He Will Improve Club by Trading Anyone Except Sievers Mound Staff Is Thin Cellar-Dwellers Return | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-victor-in-field-hockey.html | U.S. Victor in Field Hockey | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-to-borrow-3-billion-on-three-issues-paying-4-first-new-longterm.html | U.S. to Borrow 3 Billion On Three Issues Paying 4% First New Long-Term Bond Since 1955 to Be Offered--Sale Will Put National Debt Close to the Statutory Limit U.S. TO BORROW 3 BILLION AT 4% U.S. BOND PRICES DIP | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/50000-fire-in-atomic-plant.html | $50,000 Fire in Atomic Plant | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/a-southern-harmonizer-brooks-hays.html | A Southern Harmonizer; Brooks Hays | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/indonesians-prolong-parley.html | Indonesians Prolong Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/oil-concession-in-panama-let.html | Oil Concession in Panama Let | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/books-of-the-times-assault-on-formidable-foe-admiration-and.html | Books of The Times; Assault on Formidable Foe Admiration and Criticism | True | By Orville Prescott | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/copper-mill-for-mexico.html | Copper Mill for Mexico | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/walter-hammitt-banker-retailer-official-of-dime-savings-in-brooklyn.html | WALTER HAMMITT, BANKER, RETAILER; Official of Dime Savings in Brooklyn Dies--Served as Loeser's Secretary | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/more-vaccine-released.html | More Vaccine Released | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/insulin-shock-studied-vienna-sessions-on-therapy-honor-dr-sakel.html | INSULIN SHOCK STUDIED; Vienna Sessions on Therapy Honor Dr. Sakel | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/coast-negroes-hail-knowland-for-work-on-civil-rights-bill.html | Coast Negroes Hail Knowland For Work on Civil Rights Bill | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/sovietbritish-deal-london-consortium-to-equip-big-ukraine-tire.html | SOVIET-BRITISH DEAL; London Consortium to Equip Big Ukraine Tire Plant | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/ryan-knocks-out-hartley.html | Ryan Knocks Out Hartley | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/comets-to-fly-ocean-two-pioneer-british-jets-to-come-to-us-sept-24.html | COMETS TO FLY OCEAN; Two Pioneer British Jets to Come to U.S. Sept. 24 | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/texan-sets-back-rodgers-on-21st-baxter-joins-three-walker-cup.html | TEXAN SETS BACK RODGERS ON 21ST; Baxter Joins Three Walker Cup Team-Mates in Round of Four in U.S. Golf Cup Players Dominate Sparkling Shot on 19th Deuce Cuts Margin Penrose Bows on 19th FIFTH ROUND QUARTER-FINAL ROUND | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/beam-rider-wins-to-complete-belmont-double-for-stable-king-ranch.html | Beam Rider Wins to Complete Belmont Double for Stable; KING RANCH FILLY AND COLT SCORE Dotted Line and Beam Rider in Consecutive Double--Ancestor Wins Chase Dead Heat for Place Ancestor Earns $12,200 | True | By James Roach | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/lincoln-square-or-not.html | LINCOLN SQUARE OR NOT? | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-women-defeat-denmark-at-chess.html | U.S. WOMEN DEFEAT DENMARK AT CHESS | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/union-disciplined-on-racket-charge-textile-local-officers-here.html | UNION DISCIPLINED ON RACKET CHARGE; Textile Local Officers Here Suspended After Link to Corallo Is Reported | True | By Ralph Katz | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/tv-death-of-manolete-playhouse-90-dramatizes-the-career-of.html | TV: 'Death of Manolete'; 'Playhouse 90' Dramatizes the Career of Bullfighter With Palance in Lead | True | By Jack Gould | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/meany-and-javits-exhort-us-on-bias.html | MEANY AND JAVITS EXHORT U.S. ON BIAS | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/industrials-fall-on-london-board-south-african-gold-minings-make.html | INDUSTRIALS FALL ON LONDON BOARD; South African Gold Minings Make the Best Showing --Oils Stocks Rally  AMSTERDAM FRANKFURT STOCK EXCH. PARIS ZURICH | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/huck-finns-friend-jim.html | HUCK FINN'S FRIEND JIM | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/new-resignation-stirs-thai-crisis-phao-leading-party-aide-of.html | NEW RESIGNATION STIRS THAI CRISIS; Phao, Leading Party Aide of Premier, Quits Ministry on Military's Demand | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/house-of-numbers-adds-up-to-zero.html | 'House of Numbers' Adds Up to Zero | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/moves-irregular-for-commodities-copper-zinc-wool-hides-rubber.html | MOVES IRREGULAR FOR COMMODITIES; Copper, Zinc, Wool, Hides, Rubber Up-- Potatoes and Cocoa Off-- Rest Mixed Cocoa Prices Decline | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/burma-for-easing-soviet-censure-aide-bids-un-soften-text-of.html | BURMA FOR EASING SOVIET CENSURE; Aide Bids U.N. Soften Text of Resolution Condemning Actions in Hungary Special Unit Would Cease French Delegate Sharp | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/witness-believes-ddt-is-in-city-food-ornithologist-tells-hearing.html | WITNESS BELIEVES DDT IS IN CITY FOOD; Ornithologist Tells Hearing Aerial Spray Must Have Tainted Some Edibles Knows of No Illness | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/3-million-us-loan-granted-columbia.html | 3 MILLION U.S. LOAN GRANTED COLUMBIA | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/2-enter-negro-school-both-were-forcibly-barred-in-north-little-rock.html | 2 ENTER NEGRO SCHOOL; Both Were Forcibly Barred in North Little Rock | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/yankee-stay-here-japanese-picket-us-air-base-against-troop-pullout.html | 'YANKEE, STAY HERE!'; Japanese Picket U.S. Air Base Against Troop Pull-Out | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/arms-for-defense-only.html | ARMS FOR DEFENSE ONLY | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/montreal-wins-test-airlines-group-votes-to-move-then-reverses.html | MONTREAL WINS TEST; Airlines Group Votes to Move, Then Reverses Decision | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mothers-march-urged-wctu-official-asks-action-to-curb-home-drinking.html | MOTHERS MARCH URGED; W.C.T.U. Official Asks Action to Curb Home Drinking | True | | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/harriman-scores-policy-on-mideast-tells-zionist-group-the-us-must.html | HARRIMAN SCORES POLICY ON MIDEAST; Tells Zionist Group the U.S. Must Make New Approach to 'Attack Major Ills' Hails Truman Doctrine | True | By Irving Spiegel | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/trapper-tut-beats-ethan-morris-by-head-in-stewart-manor-trot.html | Trapper Tut Beats Ethan Morris By Head in Stewart Manor Trot; $10.90-for-$2 Shot Swerves to Outside at Top of Stretch to Triumph Over Favorite at Roosevelt Raceway | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/howard-walden-98-a-customs-lawyer.html | HOWARD WALDEN, 98, A CUSTOM'S LAWYER | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/us-control-seen-for-wired-toll-tv-fcc-chairman-says-group-has-no.html | U.S. CONTROL SEEN FOR WIRED TOLL TV; F.C.C. Chairman Says Group Has No Jurisdiction Over Closed Circuit Systems | True | By Val Adams | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-nesbitt-duo-wins-she-and-mrs-eastman-card-78-in-westchester.html | MRS. NESBITT DUO WINS; She and Mrs. Eastman Card 78 in Westchester Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/paratroops-deranged-japan-halts-jumps-because-58-men-are-mentally.html | PARATROOPS DERANGED; Japan Halts Jumps Because 58 Men Are Mentally Ill | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/syria-renews-attack-saud-advises-us-ease-syria-policy-pressure-is.html | Syria Renews Attack; SAUD ADVISES U.S. EASE SYRIA POLICY Pressure Is Charged Israeli Takeover Reported An Arab War Ruled Out | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/fbi-to-give-blood-local-staff-listed-for-today-as-well-as-brewery.html | F.B.I. TO GIVE BLOOD; Local Staff Listed for Today as Well as Brewery Men | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/harriman-to-fill-court-post.html | Harriman to Fill Court Post | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/mrs-remick-to-rewed-actress-and-frank-packard-will-marry-tomorrow.html | MRS. REMICK TO REWED; Actress and Frank Packard Will Marry Tomorrow | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/chickory-glick-score-team-takes-prize-on-draw-after-triple-tie-at-72.html | CHICKORY-GLICK SCORE; Team Takes Prize on Draw After Triple Tie at 72 | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/britonjapan-accord-nations-said-to-have-reached-plan-for-trade.html | BRITON-JAPAN ACCORD; Nations Said to Have Reached Plan for Trade Extension | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/visitor-to-albania.html | VISITOR TO ALBANIA | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/miss-borrowman-troth-she-is-affianced-to-william-cullen-bryant.html | MISS BORROWMAN TROTH; She Is Affianced to William Cullen Bryant Goddard | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/paper-pulp-sales-up-8-in-first-half.html | PAPER, PULP SALES UP 8% IN FIRST HALF | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/screen-british-import-woman-in-a-dressing-gown-at-victoria.html | Screen: British Import; 'Woman in a Dressing Gown' at Victoria | True | By Bosley Growther | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/the-cast.html | The Cast | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/de-koning-sr-critically-ill.html | De Koning Sr. Critically Ill | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/hussein-returns-faces-new-crisis-jordanian-king-expected-to-replace.html | HUSSEIN RETURNS, FACES NEW CRISIS; Jordanian King Expected to Replace the Cabinet to Avert Showdown Parliament Unchanged | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/syria-border-gunfight-9-reported-slain-in-clash-of-lebanese-and.html | SYRIA BORDER GUNFIGHT; 9 Reported Slain in Clash of Lebanese and Smugglers | True | Special to The New York Times. | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-13 | 1957-09-13 | https://www.nytimes.com/1957/09/13/archives/the-class-winners.html | The Class Winners | True | | 1985-07-01 | RE0000253463 | B00000670231 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/antibiotics-use-in-raw-food-cited-substances-vanish-before-they.html | ANTIBIOTICS USE IN RAW FOOD CITED; Substances Vanish Before They Reach the Table, Chemists Are Informed | True | By Robert K. Plumb | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/lumber-production-dipped-last-week.html | LUMBER PRODUCTION DIPPED LAST WEEK | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/un-vote-condemns-soviet-for-its-actions-in-hungary-assembly-60-to.html | U.N. Vote Condemns Soviet For Its Actions in Hungary; Assembly, 60 to 10, Denounces 'Armed Intervention'--Bids Prince Wan Seek End of 'Defiance' of World Body SOVIET CENSURED BY U.N. ASSEMBLY | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/air-information-officer-joins-industry-magazine.html | Air Information Officer Joins Industry Magazine | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/singing-group-seeks-voices.html | Singing Group Seeks Voices | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/phone-union-eases-contract-demands.html | PHONE UNION EASES CONTRACT DEMANDS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/braves-sign-pitcher-18.html | Braves Sign Pitcher, 18 | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/chamber-chorus-to-audition.html | Chamber Chorus to Audition | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ryan-aeronautical-9-months-net-288-a-share-against-244sales-soar.html | RYAN AERONAUTICAL; 9 Months' Net $2.88 a Share, Against $2.44--Sales Soar | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/soil-bank-lagging-withdrawals-of-winter-wheat-land-50-behind-1956.html | SOIL BANK LAGGING; Withdrawals of Winter Wheat Land 50% Behind 1956 | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/letters-to-the-times-solving-transit-problem-new-system-said-to-be.html | Letters to The Times; Solving Transit Problem New System Said to Be Worked Out, to Be Operated Without Deficit Dropping of Huck Finn Opposed to Aid Fight on Delinquency To Free Jailed Communists Amnesty Asked for Winston and Green, Convicted Under Smith Act America's "First Children" Politics in Guatemala Presidential Candidate Declares His People Reject Extremism Public Library Activities Praised For Curb on Littering | True | HENRY K. NORTON,HOXIE N. FAIRCHILD,ALEXANDER KAYLIN,JOSEPH CLARK,ROBERT E. LAWTHER,MIGUEL YDIGORAS FUENTES,ADELAIDE RICHARDSON. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/new-drill-announced.html | New Drill Announced | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/opinions-sought-on-direct-radio-fcc-contemplating-rule-requiring.html | OPINIONS SOUGHT ON DIRECT RADIO; F.C.C. Contemplating Rule Requiring Bridge-to-Bridge Communication for Ships Speed Is a Factor | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/text-of-premier-bulganins-letter-to-menderes-on-syrian-issue-new.html | Text of Premier Bulganin's Letter to Menderes on Syrian Issue; New Mideast States Cited Peace Called Only Goal Syria Called Danger Area Alarm Voiced Over Turkey Approach Called Friendly Dangers Are Stressed Deeds of Ataturk Hailed | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dodger-protest-denied-giles-rejects-bid-for-replay-of-thursday.html | DODGER PROTEST DENIED; Giles Rejects Bid for Replay of Thursday Night Game Integrity of Sport Cited | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/makarios-holds-un-is-only-hope-exiled-prelate-declares-it-alone-can.html | MAKARIOS HOLDS U.N. IS ONLY HOPE; Exiled Prelate Declares It Alone Can Solve the Dispute in Cyprus | True | By Homer Bigart | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/angry-gop-set-for-bench-race-latham-hinted-for-supreme-court-as.html | ANGRY G.O.P. SET FOR BENCH RACE; Latham Hinted for Supreme Court as Democrats Are Accused of Partisanship | True | By Leo Egan | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/american-brake-shoe-names-vice-president.html | American Brake Shoe Names Vice President | True | Fabian Bachrach | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/adam-albright-95-artist-in-chicago.html | ADAM ALBRIGHT, 95, ARTIST IN CHICAGO | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/heisehinrichs.html | Heise--Hinrichs | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/donizetti-opera-will-be-revived-anna-bolena-to-be-offered-here-oct.html | DONIZETTI OPERA 'WILL BE REVIVED; 'Anna Bolena' to Be Offered Here Oct. 6 With Giulietta Simionato in U.S. Debut | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/caballero-stops-johnson.html | Caballero Stops Johnson | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/traineeabuse-trial-begins.html | Trainee-Abuse Trial Begins | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/thomas-robinson-public-defender-dies-served-new-haven-county-for-27.html | Thomas Robinson, Public Defender, Dies; Served New Haven County for 27 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/city-aide-predicts-big-flu-outbreak-dr-baumgartner-warns-on-asian.html | CITY AIDE PREDICTS BIG FLU OUTBREAK; Dr. Baumgartner Warns on Asian Strain Striking City This Fall or Winter | True | By Layhmond Robinson | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/boston-awaits-ships-3-cutters-due-sept-24-after-voyage-around.html | BOSTON AWAITS SHIPS; 3 Cutters Due Sept. 24 After Voyage Around Continent | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/doctor-80-works-amid-memories.html | Doctor, 80, Works Amid Memories | True | The New York Times (by Neal Boenzi) | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/seaway-inspection-today.html | Seaway Inspection Today | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/leaves-not-for-burning.html | LEAVES NOT FOR BURNING | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/new-photocopy-paper.html | New Photocopy Paper | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/quarrel-over-potomac-oysters-taken-to-high-court-by-virginia.html | Quarrel Over Potomac Oysters Taken to High Court by Virginia; POTOMAC OYSTERS HIGH COURT ISSUE Pact Observed 172 Years | True | By Luther A. Huston Special To The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/changing-russias-map.html | CHANGING RUSSIA'S MAP | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/pocket-refrigerator-is-patented-by-a-chinese-airline-executive.html | Pocket Refrigerator Is Patented By a Chinese Airline Executive; Resembling a Stein, It Has Built-In Cooling Coils to Surround Liquid VARIETY OF IDEAS IN NEW PATENTS Slanting Greenhouse Iliac Protector | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-walker-jr-has-child.html | Mrs. Walker Jr. Has Child | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/vasquez-jaw-broken-in-bout.html | Vasquez' Jaw Broken in Bout | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/multiple-tank-gauge-out.html | Multiple Tank Gauge Out | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/man-arrested-here-for-periling-crowd.html | MAN ARRESTED HERE FOR PERILING CROWD | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/tv-kennedys-at-home-murrow-interviews-senate-unit-counsel-as-person.html | TV: Kennedys at Home; Murrow Interviews Senate Unit Counsel As 'Person to Person' Returns to Air Real House Party | True | By Richard F. Shepard | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-drops-retrials-for-nelson-and-five-others-on-smith-act.html | U.S. Drops Retrials for Nelson And Five Others on Smith Act | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/bishop-to-be-honored-by-catholic-university.html | Bishop to Be Honored By Catholic University | True | Special to The New York Times.Ackad | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/bulganin-warns-turkey-to-avoid-attack-on-syria-charges-troops-are.html | BULGANIN WARNS TURKEY TO AVOID ATTACK ON SYRIA; Charges Troops Are Poised on Border to Carry Out Plan Directed by U.S. HINTS ACTION BY SOVIET Says Mideast Military Move Might Bring World War-- Washington Denies Plot Turkey Accused by Gromyko Bulganin Cites Geography BULGANIN WARNS TURKS ON SYRIA Bulganin Appeals to Turkey U.S. Disavows Any Role | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/the-vip-is-dead-long-live-the-dv.html | The V.I.P. Is Dead; Long Live the D.V. | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/may-vokes-acted-in-theatre-here-comedienne-who-appeared-in-original.html | MAY VOKES, ACTED IN THEATRE HERE; Comedienne Who Appeared in Original 'Bat' Dies-- Also Took Musical Roles | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-rider-second-in-jump.html | U.S. Rider Second in Jump | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/wholesale-costs-eased-last-week-three-major-categories-in-primary.html | WHOLESALE COSTS EASED LAST WEEK; Three Major Categories in Primary Price Index Showed a Decline | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/editor-of-worker-berated-in-soviet-partys-political-organ-calls.html | EDITOR OF WORKER BERATED IN SOVIET; Party's Political Organ Calls Gates 'Pseudo Communist' and a 'Revisionist' Article by Gates Scored | True | By Harry Schwartz | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/tale-of-two-cites.html | TALE OF TWO CITES | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-luce-slightly-ill.html | Mrs. Luce Slightly Ill | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/building-is-leased-to-a-restaurateur.html | BUILDING IS LEASED TO A RESTAURATEUR | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/screen-memories-recalled-by-poll-industry-names-outstanding.html | SCREEN MEMORIES RECALLED BY POLL; Industry Names Outstanding Contributors to Films in 1926-30 for Fete Honors | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/rare-treat-beats-attica-by-nose-in-joe-h-palmer-handicap-at-belmont.html | Rare Treat Beats Attica by Nose in Joe H. Palmer Handicap at Belmont; 2-1 SHOT SCORES WITH STRETCH BID Bailey Victor on Rare Treat -- Sixth Fleet Placed First on a Foul by Crasher Sixth Fleet Moved Up How About When He's 20? | True | By James Roach | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/chicago-man-becomes-roosevelt-hotel-chief.html | Chicago Man Becomes Roosevelt Hotel Chief | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/wheat-and-corn-generally-fall-former-drops-to-1-18c--latter-steady.html | WHEAT AND CORN GENERALLY FALL; Former Drops to 1 1/8c-- Latter Steady to 2 Down --Soybeans Mostly Off | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/bedard-and-davidson-advance-to-toronto-tennis-semifinals.html | Bedard and Davidson Advance To Toronto Tennis Semi-Finals | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/jersey-crop-at-record-low.html | Jersey Crop at Record Low | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/injured-bombers-pain-chicagoans-yankees-lineup-reads-like-casualty.html | INJURED BOMBERS PAIN CHICAGOANS; Yankees' Line-Up Reads Like Casualty List, but White Sox Suffer Even More Rookie Is Healthy Long Siege on Bench | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dows-new-fiber-shown-in-fabrics-chemical-company-displays.html | DOW'S NEW FIBER SHOWN IN FABRICS; Chemical Company Displays Application of Dyes in Textiles of Zefran Can Out-Dye Cotton | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/president-criticized-douglas-decries-his-handling-of-little-rock.html | PRESIDENT CRITICIZED; Douglas Decries His Handling of Little Rock Issue | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/president-ready-for-critical-talk-top-aides-flying-to-newport-for.html | PRESIDENT READY FOR CRITICAL TALK; Top Aides Flying to Newport for Integration Parley -- White House Hopeful Governor Fears Violence Top Aides To Join Parley Building Overlooks Bay | True | By W.h. Lawrence Special To The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/film-library-to-reopen-british-information-services-will-release.html | FILM LIBRARY TO REOPEN; British Information Services Will Release All Movies | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/robert-m-carrier-dead-lumber-man-81-gave-million-dollars-to-u-of.html | ROBERT M. CARRIER DEAD; Lumber Man, 81, Gave Million Dollars to U. of Mississippi | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/text-of-french-bill-on-algerian-reforms-article-1-article-2-article.html | Text of French Bill on Algerian Reforms; ARTICLE 1 ARTICLE 2 ARTICLE 3 ARTICLE 4 ARTICLE 5 ARTICLE 6 ARTICLE 7 ARTICLE 8 Article 9 Article 10 Article 11 ARTICLE 12 Article 13 ARTICLE 14 ARTICLE 15 ARTICLE 16 ARTICLE 17 ARTICLE 18 ARTICLE 19 ARTICLE 20 ARTICLE 21 ARTICLE 22 ARTICLE 23 ARTICLE 24 ARTICLE 25 ARTICLE 26 ARTICLE 27 ARTICLE 27A ARTICLE 27 ARTICLE 28 | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/london-mousetrap-sets-longrun-mark.html | LONDON 'MOUSETRAP' SETS LONG-RUN MARK | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/redlegs-trip-phils-87-2-homers-help-cincinnati-hammer-repulski.html | REDLEGS TRIP PHILS, 8-7; 2 Homers Help Cincinnati-- Hammer, Repulski Connect | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/new-issue-market-holds-strong-despite-a-sharp-dip-in-backlog.html | New Issue Market Holds Strong Despite a Sharp Dip in Backlog; Offerings Are Listed | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/nehru-accuses-pakistan-blames-her-for-recent-bomb-blasts-in-jammu.html | NEHRU ACCUSES PAKISTAN; Blames Her for Recent Bomb Blasts in Jammu, Kashmir | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/laboratory-planned-el-paso-natural-gas-to-build-200000-unit-in.html | LABORATORY PLANNED; El Paso Natural Gas to Build $200,000 Unit in Texas | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/october-oil-demand-set-at-august-pace.html | OCTOBER OIL DEMAND SET AT AUGUST PACE | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/6th-fleet-admiral-in-athens.html | 6th Fleet Admiral in Athens | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/nanci-fendler-betrothed.html | Nanci Fendler Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/syndicators-sift-real-estate-code-state-may-act-on-ethics.html | SYNDICATORS SIFT REAL ESTATE CODE; State May Act on Ethics Proposals--200 Attend Hearing on Investments Some Operators Warned Debenture Sales Cited | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/fbi-agents-help-nashville-inquiry-give-police-custody-of-a-new.html | F.B.I. AGENTS HELP NASHVILLE INQUIRY; Give Police Custody of a New Blast Suspect-- Schools Report Attendance Rise Brownell Gives Aid F.B.I. AGENTS AID NASHVILLE POLICE Charges Against Kasper | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/new-foreign-chief-installed-in-ottawa-canada-installs-new-foreign.html | New Foreign Chief Installed in Ottawa; CANADA INSTALLS NEW FOREIGN AIDE Lauded by Diefenbaker Little Change Expected | True | By Raymond Daniel Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/warren-studies-talmudic-law-here-warren-studying-talmud-law-here.html | Warren Studies Talmudic Law Here; WARREN STUDYING TALMUD LAW HERE | True | By Richard Amper the New York Times | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/algerian-reform-drafted-by-paris-bill-for-a-federal-system-of.html | ALGERIAN REFORM DRAFTED BY PARIS; Bill for a Federal System of Government Will Go to Parliament Tuesday ALGERIAN REFORM DRAFTED BY PARIS Parliament Dispute Looms Charges May Be Made Algerian Here for U.N. Case 225 ALGERIANS ABDUCTED Seized by Rebels and Taken to Tunisia, French Say | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/commuters-see-builders-on-job-work-is-geared-to-train-schedule-as.html | COMMUTERS SEE BUILDERS ON JOB; Work Is Geared to Train Schedule as Construction Bares Grand Central's Tracks | True | The New York Times (by Arthur Brower) | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/yale-will-use-air-to-gain-ground-wholesale-losses-of-key-men.html | Yale Will Use Air to Gain Ground; Wholesale Losses of Key Men Dictate Strategy Shift Coach Olivar Disagrees Receivers Are Capable Cavalon Is Experienced | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/son-to-mrs-keith-botsford.html | Son to Mrs. Keith Botsford | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/strafacis-card-a-66-tom-and-frank-capture-li-proamateur-golf-title.html | STRAFACIS CARD A 66; Tom and Frank Capture L.I. Pro-Amateur Golf Title | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/air-flow-from-south-warms-city-to-883.html | Air Flow From South Warms City to 88.3 | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/browns-release-torezon.html | Browns Release Torezon | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mantles-2-hits-pace-71-victory-triple-and-double-mark-his-return-to.html | MANTLE'S 2 HITS PACE 7-1 VICTORY; Triple and Double Mark His Return to Yank Line-Up --Ford Defeats Pierce Lollar Hits Home Run Double Drives In Run | True | By John Drebinger | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/powers-to-rejoin-pirates.html | Powers to Rejoin Pirates | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/princet-on-receives-a-140000-bequest.html | PRINCET ON RECEIVES A $140,000 BEQUEST | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/jean-anderson-wed-on-ship.html | Jean Anderson Wed on Ship | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/senators-on-top-116-sievers-hits-2-homers-to-help-washington-beat.html | SENATORS ON TOP, 11-6; Sievers Hits 2 Homers to Help Washington Beat Athletics | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/big-chemical-unit-at-work.html | Big Chemical Unit at Work | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/sidelights-tree-shoots-up-6-feet-a-year-textile-bonus-prudent.html | Sidelights; Tree Shoots Up 6 Feet a Year Textile Bonus Prudent Yankees Sniff Miscellany | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/rally-bogs-down-in-slack-market-more-issues-rise-than-fall-but.html | RALLY BOGS DOWN IN SLACK MARKET; More Issues Rise Than Fall, but Average Eases Off .63 Point to 312.04 COPPERS, DRUGS CLIMB Aircrafts Enjoy Brief Spurt of Demand-- Volume Dips to 1,620,260 Shares Aircrafts in Brief Rally Coppers Rise Further RALLY BOGS DOWN IN SLACK MARKET Motors Uneven | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/magazine-rests-case-counsel-for-confidential-ends-his-threeday.html | MAGAZINE RESTS CASE; Counsel for Confidential Ends His Three-Day Summation | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/transport-news-wine-ship-ready-vessel-to-carry-california-product.html | TRANSPORT NEWS; WINE SHIP READY; Vessel to Carry California Product Here--Chicago Spurs Lake Project Daley to Defy Critics Home Lines Schedule Line Adds Call Here | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/other-sales-mergers-federal-adhesives-corp-general-waterworks-corp.html | OTHER SALES, MERGERS; Federal Adhesives Corp. General Waterworks Corp. Ryder System, Inc. Socony Mobil Oil Company | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/gulton-techniques-studied.html | Gulton Techniques Studied | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mobile-cabinets-saving-on-space-new-type-runs-on-track-for-easy.html | MOBILE CABINETS SAVING ON SPACE; New Type Runs on Track for Easy Access--System Could Park Autos Found Useful by G.E. Useful in Garages | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/fafnir-has-big-warehouse.html | Fafnir Has Big Warehouse | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/toy-concern-elevates-manufacturing-chief.html | Toy Concern Elevates Manufacturing Chief | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/rough-ride-test-is-set-human-reaction-to-vibration-to-be-studied.html | ROUGH RIDE TEST IS SET; Human Reaction to Vibration to Be Studied for Army | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/belle-action-first-at-batavia.html | Belle Action First at Batavia | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/investment-course-offered.html | Investment Course Offered | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/brooklyn-scores-4-runs-in-7th-for-51-triumph-at-milwaukee-drysdale.html | Brooklyn Scores 4 Runs in 7th For 5-1 Triumph at Milwaukee; Drysdale Goes Route to Gain 15th Victory With Aid of Hodges, Furillo Doubles Conley Chased in Seventh Covington Gets 2 Hits | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/venetian-blind-device-permits-part-opening.html | Venetian Blind Device Permits Part Opening | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/money.html | Money | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ussoviet-talks-set-exchange-program-will-be-discussed-next-month.html | U.S.-SOVIET TALKS SET; Exchange Program Will Be Discussed Next Month | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ibanez-gets-us-message.html | Ibanez Gets U.S. Message | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/state-officials-ask-aid-to-cities-willing-to-divide-slum-cost-if-us.html | STATE OFFICIALS ASK AID TO CITIES; Willing to Divide Slum Cost if U.S. Share Is Not Cut, Planning Parley Is Told Danger Signal Detected City Official Opposes Cut | True | By Charles Grutzner Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/japan-beats-canada-with-2-in-13th-32.html | JAPAN BEATS CANADA WITH 2 IN 13TH, 3-2 | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/vespers-to-mark-new-school-year-3500-priests-and-teachers-will.html | VESPERS TO MARK NEW SCHOOL YEAR; 3,500 Priests and Teachers Will Attend Special Rite at St. Patrick's Farm Bell Given Church Roll of Lutherans at Peak Salvation Cadets Coming Christian Science Subject Free Courses for Adults Composer to Play at St. John's Religious Personnel Items | True | By George Dugan | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/miss-elizabeth-colvin-vassar-junior-is-betrothed-to-david-allan.html | Miss Elizabeth Colvin, Vassar Junior, Is Betrothed to David Allan Shepard Jr.; Janney--Kowal | True | John Lane | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/statistical-group-names-18-fellows.html | STATISTICAL GROUP NAMES 18 FELLOWS | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/jurors-allowed-choice-of-service-kings-county-court-permits-them-to.html | JURORS ALLOWED CHOICE OF SERVICE; Kings County Court Permits Them to Select Month-- Plan Held Time-Saver | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/more-bank-mergers-foreseen-with-third-big-unit-emerging-more-banks.html | More Bank Mergers Foreseen, With Third Big Unit Emerging; MORE BANKS SEEN LIKELY TO MERGE | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/students-in-nigeria.html | STUDENTS IN NIGERIA | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/benson-to-remain-in-cabinet-post-farm-chief-heeds-request-of.html | BENSON TO REMAIN IN CABINET POST; Farm Chief Heeds Request of President After Talks With Church Leader BENSON TO REMAIN IN CABINET POST Premire Demands Ouster | True | By William M. Blair Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-approves-aid-for-expressway-state-tentatively-set-to-get-90-of.html | U.S. APPROVES AID FOR EXPRESSWAY; State Tentatively Set to Get 90% of Cost for Road on East Bank of Hudson TRAFFIC STUDY MAPPED Thruway Check Must Show a Need Before Federal Authorisation Is Final | True | By Warren Weaver Jr. Special to the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/wagner-supports-board-of-education-on-dropping-huck-finn-as.html | Wagner Supports Board of Education On Dropping 'Huck Finn' as Textbook | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/eisenhower-heads-a-board-to-wage-inflation-fight-regular-meetings.html | EISENHOWER HEADS A BOARD TO WAGE INFLATION FIGHT; Regular Meetings With Top Aides Will Be Held After Newport Holiday Ends Policies Affect Inflation Others May Attend PRESIDENT TO JOIN INFLATION TALKS | True | By Edwin L. Dale Jr. Special to the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/austerity-plans-prepared-in-india-finance-chief-ready-to-cut-2d.html | AUSTERITY PLANS PREPARED IN INDIA; Finance Chief Ready to Cut 2d Five-Year Plan in Case Bid for Foreign Aid Fails Departure Set for Tuesday | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/world-airlines-look-to-future-qualified-optimism-voiced-as-madrid.html | WORLD AIRLINES LOOK TO FUTURE; 'Qualified Optimism' Voiced as Madrid Parley Ends --Indian Is Elected | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/site-in-levittown-will-be-improved-stores-offices-and-housing.html | SITE IN LEVITTOWN WILL BE IMPROVED; Stores, Offices and Housing Planned--Work Begun on Commack Shop Center Apartments Planned Building Leased | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/jug-stays-at-320-for-23-days-deepfreezer-runs-on-nitrogen-and-is.html | Jug Stays at -320 for 23 Days; Deep-Freezer Runs on Nitrogen and Is Portable | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/tv-series-to-note-jewish-new-year-matinee-theatre-to-present-story.html | TV SERIES TO NOTE JEWISH NEW YEAR; 'Matinee Theatre' to Present 'Story of Sarah'--Styne to Produce Fisher Shows | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/adventist-convicted-navy-man-refused-to-stand-watches-on-saturdays.html | ADVENTIST CONVICTED; Navy Man Refused to Stand Watches on Saturdays | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/diamond-diplomacy-by-dulles.html | Diamond Diplomacy by Dulles | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/range-operation-shifting.html | Range Operation Shifting | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/electronic-directory-out.html | Electronic Directory Out | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/cardinals-obtain-toogood.html | Cardinals Obtain Toogood | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ancient-technique-used-for-window-in-jersey-church.html | Ancient Technique Used for Window in Jersey Church | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/music-prize-awarded-columbia-u-honors-anthony-strilko-for-string.html | MUSIC PRIZE AWARDED; Columbia U. Honors Anthony Strilko for String Quartet | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/navy-to-shut-2-air-stations.html | Navy to Shut 2 Air Stations | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/youth-board-gets-expansion-money-emergency-fund-decided-on-at-city.html | YOUTH BOARD GETS EXPANSION MONEY; Emergency Fund Decided on at City Hall Talks--State to Contribute $100,000 3 NEW AREAS AFFECTED Trouble-Shooting Teams to Work With Gangs Will Be Increased from 7 to 10 More Detention Space Asked | True | By Ira Henry Freeman | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/president-takes-cruise-to-see-lobsters-caught.html | President Takes Cruise To See Lobsters Caught | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/marblehead-clubs-oday-wins-north-american-sailing-crown-gains.html | Marblehead Club's O'Day Wins North American Sailing Crown; Gains Mallory Cup With 46 Points--Lawson Next and Cox of L.I. Sound Third | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/un-sets-asian-crime-talks.html | U.N. Sets Asian Crime Talks | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/chain-store-sales-registered-a-gain-of-84-for-august-shoes-apparel.html | Chain Store Sales Registered a Gain Of 8.4% for August; Shoes, Apparel Lead SALES INCREASED BY CHAIN STORES | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/czechs-economy-will-be-revised-decentralization-plan-seems-to.html | CZECHS ECONOMY WILL BE REVISED; Decentralization Plan Seems to Reflect Soviet Example --Flexibility Is an Aim Regional Set-Up Indicated | True | By Sydney Gruson Special To The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/fete-will-assist-young-patients-plaza-golden-ball-oct-6-to-aid.html | FETE WILL ASSIST YOUNG PATIENTS; Plaza Golden Ball Oct. 6 to Aid Recreation Service for Bellevue Children | True | D'Arlene | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/us-denies-saud-asked-syria-shift-says-king-did-not-intercede-with.html | U.S. DENIES SAUD ASKED SYRIA SHIFT; Says King Did Not Intercede With President to Soften Policy Toward Damascus Strong Action Opposed U.S. DENIES SAUD MADE SYRIA PLEA U.S. to Get Lebanon's Views | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/rio-tinto-official-shifts.html | Rio Tinto Official Shifts | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/gfriegel-sr-63-advertising-man-exaide-of-brooks-brothers-and.html | G.F.RIEGEL SR., 63, ADVERTISING MAN; Ex-Aide of Brooks Brothers and Agencies Here Dead-- Active Princeton Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/wood-field-and-stream-water-is-rough-tuna-angling-experts-gloomy-as.html | Wood, Field and Stream; Water Is Rough, Tuna Angling Experts Gloomy as Cup Teams Miss Again | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/tribes-21-blows-trip-red-sox-163-rumor-says-williams-is-out-for.html | TRIBE'S 21 BLOWS TRIP RED SOX, 16-3; Rumor Says Williams Is Out for Rest of Year After Ted Cancels Workout | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-women-lead-poland-at-chess.html | U.S. WOMEN LEAD POLAND AT CHESS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/coty-sues-teamster-toiletries-concern-says-union-started-an-illegal.html | COTY SUES TEAMSTER; Toiletries Concern Says Union Started an Illegal Strike | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/avery-brundage-heads-rail-holding-company.html | Avery Brundage Heads Rail Holding Company | True | The New York Times | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/stock-split-is-set-at-ao-smith-co-holders-authorize-increase-in.html | STOCK SPLIT IS SET AT A.O. SMITH CO.; Holders Authorize Increase in Shares-- Quarterly Dividend to Go Up Homestake Mining | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/assemblyman-resigns-burns-of-oyster-bay-quits-to-run-for-supervisor.html | ASSEMBLYMAN RESIGNS; Burns of Oyster Bay Quits to Run for Supervisor | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/books-of-the-times-elusive-of-the-bullseye-a-venture-into-prophecy.html | Books of The Times; Elusive of the Bullseye A Venture Into Prophecy | True | By William du Bois | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/soft-coal-tops-56-rate.html | Soft Coal Tops '56 Rate | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-smith-to-rewed-clergymans-widow-engaged-to-rev-william-j-mills.html | MRS. SMITH TO REWED; Clergyman's Widow Engaged to Rev. William J. Mills | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/forestry-sessions-set-world-congress-in-1960-will-be-held-on.html | FORESTRY SESSIONS SET; World Congress in 1960 Will Be Held on Seattle Campus | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/princeton-theme-selected.html | Princeton Theme Selected | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/steinkraus-gains-lead-in-jumping-places-first-and-third-for-11.html | STEINKRAUS GAINS LEAD IN JUMPING; Places First and Third for 11 Points in Cup Event at Piping Rock Show | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/batista-declares-he-wont-run-to-succeed-himself-as-president.html | Batista Declares He Won't Run To Succeed Himself as President; BATISTA SAYS HE WON'T RUN AGAIN | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/westport-policeman-arrested.html | Westport Policeman Arrested | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hungarian-un-aide-is-asked-if-he-backed-the-1956-revolt-mod.html | Hungarian U.N. Aide Is Asked If He Backed the 1956 Revolt; Mod, Delegate, Questioned in Assembly by Member of Inquiry Committee Need of Explanation Cuban Makes Apology | True | By Kathleen Teltsch Special To The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/beauguerre-1710-triumphs.html | Beauguerre, 17-10, Triumphs | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/bomb-fuse-fizzles-out-at-maryland-negros-home.html | Bomb Fuse Fizzles Out at Maryland Negro's Home | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/session-is-quiet-for-commodities-most-futures-irregular-at.html | SESSION IS QUIET FOR COMMODITIES; Most Futures Irregular at Close--Strong London Market Helps Copper Evening Up Noted | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/cotton-is-steady-to-40c-a-bale-up-price-fixing-offsets-hedge.html | COTTON IS STEADY TO 40C A BALE UP; Price Fixing Offsets Hedge Selling--Prices Score Gains in Liverpool | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/constable-wins-in-relief-7-to-3-giant-pitcher-holds-cards-hitless.html | CONSTABLE WINS IN RELIEF, 7 TO 3; Giant Pitcher Holds Cards Hitless for 6 1/3 Innings as Mates Rally in 8th, 9th Grissom Called Upon Better Their 1956 Mark | True | By Louis Effrat Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dance-this-is-sylvia-nadia-nerina-stars-with-royal-ballet.html | Dance: This Is 'Sylvia'; Nadia Nerina Stars With Royal Ballet | True | By John Martin | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/strasser-to-get-visa-but-canadian-permit-is-not-for-permanent.html | STRASSER TO GET VISA; But Canadian Permit Is Not for Permanent Residence | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/lumber-man-promoted.html | Lumber Man Promoted | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/pirates-turn-back-cubs-by-41-and-21-first-game-second-game.html | PIRATES TURN BACK CUBS BY 4-1 AND 2-1; FIRST GAME SECOND GAME | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/messages-from-the-past.html | MESSAGES FROM THE PAST | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hoffa-predicts-victory.html | Hoffa Predicts Victory | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/industry-reassured-chief-of-rhodesian-group-looks-for-price-rise.html | INDUSTRY REASSURED; Chief of Rhodesian Group Looks for Price Rise | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/spellman-becomes-us-military-vicar.html | SPELLMAN BECOMES U.S. MILITARY VICAR | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/gains-in-recruiting-an-analysis-of-how-decentralization-has-helped.html | Gains in Recruiting An Analysis of How Decentralization Has Helped 2 Services' Enrollments Esprit De Corps Stressed Draft Calls Curtailed | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/harriman-tells-private-colleges-of-need-to-help-state-university-as.html | Harriman Tells Private Colleges of Need To Help State University as Rolls Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/lebanon-hunting-killers-of-police-suspected-arms-smugglers-fled.html | LEBANON HUNTING KILLERS OF POLICE; Suspected Arms Smugglers Fled Into Syria, Leaving 8 of Their Own Dead Political Motive Denied Syrian Involvement Denied | True | By Sam Pope Brewer Special To The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/employment-paradoxes.html | EMPLOYMENT "PARADOXES" | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/murder-in-road-death-bronx-man-had-been-thought-hitrun-victim-in.html | MURDER IN ROAD DEATH; Bronx Man Had Been Thought Hit-Run Victim in Jersey | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/three-rivals-weighed-merger.html | Three Rivals Weighed Merger | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hollywood-sets-golden-jubilee-20city-tour-by-stars-will-begin-on.html | HOLLYWOOD SETS GOLDEN JUBILEE; 20-City Tour by Stars Will Begin on Oct. 17--Event Aimed to Spur Business | | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/forest-fires-rage-in-corsica.html | Forest Fires Rage in Corsica | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/meeting-to-study-fate-of-du-pont-gm-stock.html | Meeting to Study Fate Of du Pont G.M. Stock | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/safety-stressed-by-christen-berry-gop-nominee-for-mayor-says.html | SAFETY STRESSED BY CHRISTEN BERRY; G.O.P. Nominee for Mayor Says Without It Nothing Else Is Worth While | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/francis-e-oconnor-an-obstetrician-56.html | FRANCIS E. O'CONNOR, AN OBSTETRICIAN, 56 | | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/food-news-letter-box-seasoning-for-making-dill-pickles-washing-of.html | Food News: Letter Box; Seasoning for Making Dill Pickles, Washing of Salad Greens Discussed | True | By June Owen | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/flu-prevails-in-louisiana.html | Flu Prevails in Louisiana | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/home-furnishings-season-opens-with-bigand-small-shows-shop.html | Home Furnishings Season Opens With Big and Small Shows, Shop | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/cindy-royal-freehold-victor.html | Cindy Royal Freehold Victor | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/szuzina-is-victor-in-sandy-contest-gains-unanimous-verdict-by.html | SZUZINA IS VICTOR IN SANDY CONTEST; Gains Unanimous Verdict by Scoring With Combination Punches in 10-Rounder | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/appeasing-inflation.html | APPEASING INFLATION | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/tube-does-work-of-3000-clerks-reader-copies-data-from-big.html | TUBE DOES WORK OF 3,000 CLERKS; 'Reader' Copies Data From Big Electronic Computer at Lightning Speed | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/army-discharging-hundley.html | Army Discharging Hundley | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/wctu-scores-vodka-leader-calls-it-major-part-of-womens-alcohol.html | W.C.T.U. SCORES VODKA; Leader Calls It Major Part of Women's Alcohol Problems | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/carnegie-manner-quiet-good-taste-in-custom-styles.html | Carnegie Manner: Quiet Good Taste In Custom Styles | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/gop-leaders-assail-mayor.html | G.O.P. Leaders Assail Mayor | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/button-plant-to-expand.html | Button Plant to Expand | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/four-votes-for-hickey.html | Four Votes for Hickey | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ev-durling-dies-columnist-was-64-king-features-writer-did-life-with.html | E.V. DURLING DIES; COLUMNIST WAS 64; King Features Writer Did 'Life With Salt on Side' for Journal-American | | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dynamic-canadian-sidney-earle-smith.html | Dynamic Canadian; Sidney Earle Smith | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/masons-to-give-blood-members-of-grand-lodge-will-make-donations.html | MASONS TO GIVE BLOOD; Members of Grand Lodge Will Make Donations Monday | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/youths-to-face-court-13-members-of-brooklyn-gang-involved-in-fight.html | YOUTHS TO FACE COURT; 13 Members of Brooklyn Gang Involved in Fight Plans | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/oneway-signs-to-ease-crossroads-of-dispute.html | One-Way Signs to Ease Crossroads of Dispute | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/state-to-hire-more-publicists.html | State to Hire More Publicists | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/teacher-strike-is-ruled-illegal-pawtucket-wins-injunction-return-to.html | TEACHER STRIKE IS RULED ILLEGAL; Pawtucket Wins Injunction --Return to Classrooms is Expected Monday Dispute Over Salaries Cites Several Precedents Pay Issue Not Before Court | True | By Gene Currivan Special To The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/plane-wreckage-found-no-trace-sighted-of-nine-aboard-venezuelan.html | PLANE WRECKAGE FOUND; No Trace Sighted of Nine Aboard Venezuelan Airliner | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/big-cotton-house-lifts-sales-net-anderson-claytons-profit-for-year.html | BIG COTTON HOUSE LIFTS SALES, NET; Anderson, Clayton's Profit for Year $4.76 a Share, Compared With $3.82 | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/nbc-to-create-tv-planning-unit-group-will-aim-for-fresh-summer.html | N.B.C. TO CREATE TV PLANNING UNIT; Group Will Aim for Fresh Summer Programs-- Djilas Book to Get Radio Hearing | True | By Richard F. Shepard | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/first-snow-pelts-cheyenne.html | First Snow Pelts Cheyenne | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/iraqi-census-here-foreign-citizens-are-asked-to-register-for-count.html | IRAQI CENSUS HERE; Foreign Citizens Are Asked to Register for Count | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mike-todd-hires-a-hall-for-his-global-chums.html | Mike Todd Hires a Hall For His Global 'Chums' | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/explorers-book-out-heyerdahl-describes-recent-trip-to-easter-island.html | EXPLORER'S BOOK OUT; Heyerdahl Describes Recent Trip to Easter Island | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-polio-cases-fall-sharply-experts-credit-salks-vaccine.html | U.S. Polio Cases Fall Sharply; Experts Credit Salk's Vaccine | True | By Russell Porter | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/faubus-hopeful-arrives-to-meet-president-today-arrives-in.html | FAUBUS 'HOPEFUL,' ARRIVES TO MEET PRESIDENT TODAY; Arrives in Providence With Representative Hays for Talks on Integration FLIES FROM LITTLE ROCK Governor Denies He Yields --Expects Parley to Solve Impasse Over Troops Gets Police Escort Declines to Comment FAUBUS HOPEFUL, ARRIVES IN EAST Governor Is Optimistic Beginning of Solution Seen | True | Special to The New York Times.By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/negro-gets-6-months-in-hurling-of-bottle.html | Negro Gets 6 Months In Hurling of Bottle | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/darn-safe-scores-in-westbury-trot-withstands-stretch-drive-by-jean.html | DARN SAFE SCORES IN WESTBURY TROT; Withstands Stretch Drive by Jean Laird as Favored Scott Frost Is Fifth | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/siegler-acquires-two-companies-makes-deal-for-unitronics-of-long.html | SIEGLER ACQUIRES TWO COMPANIES; Makes Deal for Unitronics of Long Island City and the Hufford Corp. | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/big-sonar-device-peers-into-metal-republic-aviation-installs-it-to.html | BIG SONAR DEVICE PEERS INTO METAL; Republic Aviation Installs It to Seek Flaws in Material by Analyzing Echoes Echo Is Analyzed | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/middlecoff-leads-dallas-open-with-a-record-8underpar-63-cary-gets.html | Middlecoff Leads Dallas Open With a Record 8-Under-Par 63; Cary Gets Eight Birdies on First Round to Capture One-Stroke Advantage | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/li-parley-of-working-women-warned-that-protective-laws-can.html | L.I. Parley of Working Women Warned That Protective Laws Can Boomerang | True | By Mildred Murphy Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/legislators-outing-present-and-former-members-of-assembly-gather.html | LEGISLATORS' OUTING; Present and Former Members of Assembly Gather | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/1000-attend-rites-for-walter-lynch.html | 1,000 ATTEND RITES FOR WALTER LYNCH | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/red-cross-league-honored.html | Red Cross League Honored | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/costume-workers-sign-pact.html | Costume Workers Sign Pact | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/synthetic-gas-held-too-costly-standard-oil-indiana-unit-will-close.html | SYNTHETIC 'GAS' HELD TOO COSTLY; Standard Oil (Indiana) Unit Will Close Texas Plant as Uneconomical | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/truman-a-senator-as-war-inquirers-hold-reunion-here.html | Truman a 'Senator' As War Inquirers Hold Reunion Here | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/germany-expects-32000000-to-vote-polls-give-adenauers-party-47-and.html | GERMANY EXPECTS 32,000,000 TO VOTE; Polls Give Adenauer's Party 47% and Socialists 33% in Elections Tomorrow Women Outnumber Men Complicated System Used Berlin to Choose Deputies | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-rejects-appeal-by-reuther-to-join-talks-on-car-price-cuts.html | U.S. Rejects Appeal by Reuther To Join Talks on Car Price Cuts | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/fire-halts-bronx-irt-shortcircuit-flash-leads-to-reports-of-crash.html | FIRE HALTS BRONX IRT; Short-Circuit Flash Leads to Reports of 'Crash' | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/joan-m-carpenter-becomes-affianced.html | JOAN M. CARPENTER BECOMES AFFIANCED | True | Special to The New York Times.Davis Studio | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/elks-slate-farewell-party.html | Elks Slate Farewell Party | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/new-mergers-sought.html | New Mergers Sought | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/policeman-mourned-by-pupils-in-queens.html | POLICEMAN MOURNED BY PUPILS IN QUEENS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/2-convicts-slashed-to-death.html | 2 Convicts Slashed to Death | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/policy-too-mild-2-laborites-say-followers-of-bevan-demand-militant.html | POLICY TOO MILD, 2 LABORITES SAY; Followers of Bevan Demand Militant Nationalization-- Election Victory Hailed Conservatives Concede Loyalty Is Questioned Union Statement Challenged | True | Special to The New York Times. By Thomas P. Ronan | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/jersey-gets-a-drivers-drivein-it-houses-all-vehicle-agencies-test.html | Jersey Gets a Drivers' Drive-In; It Houses All Vehicle Agencies; Test Course a Feature | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-pierce-dies-at-102-elizabeth-woman-saw-union-soldiers-drill-for.html | MRS. PIERCE DIES AT 102; Elizabeth Woman Saw Union Soldiers Drill for Civil War | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dr-joseph-conolly-glen-cove-surgeon.html | DR. JOSEPH CONOLLY, GLEN COVE SURGEON | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hoffa-asks-favor-on-hearing-date-teamster-candidate-in-plea-to.html | HOFFA ASKS FAVOR ON HEARING DATE; Teamster Candidate in Plea to Avert Inquiry Conflict With Union Convention Parley Opens Sept. 30 | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/icas-directive-stirs-criticism-state-department-reacts-hostilely-to.html | I.C.A.'S DIRECTIVE STIRS CRITICISM; State Department Reacts Hostilely to the Statement Limiting Future Aid | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/south-jersey-gets-rise-in-milk-price.html | SOUTH JERSEY GETS RISE IN MILK PRICE | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/17-homes-toppled-by-40foot-chasm-in-a-british-street.html | 17 Homes Toppled By 40-Foot Chasm In a British Street | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/2000000-school-bonds-sold.html | $2,000,000 School Bonds Sold | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/taylor-beats-rudolph-robbins-halts-baxter-to-reach-us-amateur-final.html | Taylor Beats Rudolph, Robbins Halts Baxter to Reach U.S. Amateur Final; POMONA DENTIST TRIUMPHS, 5 AND 4 Taylor Annexes 6 of Last 7 Holes-- Robbins Victor on Brookline Links, 2 Up Stationed at Blytheville Three Birdies in a Row Loser's Game Collapses His 'Greatest' Shot Texan Gains 2-Up Edge | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/weather-shift-denied-top-us-meteorologist-doubts-dislocations-by.html | WEATHER SHIFT DENIED; Top U.S. Meteorologist Doubts Dislocations by Atom Tests | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/schaefer-director-honored.html | Schaefer Director Honored | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/surrey-cricketers-win.html | Surrey Cricketers Win | True | | | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/road-route-may-doom-a-partly-built-church.html | Road Route May Doom A Partly Built Church | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/indonesia-closes-papers-in-capital-2-news-agencies-also-shut-for.html | INDONESIA CLOSES PAPERS IN CAPITAL; 2 News Agencies Also Shut for Their Reporting of National Unity Talks | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/suicide-of-ryan-is-linked-to-war-psychiatrist-says-tendency-toward.html | SUICIDE OF RYAN IS LINKED TO WAR; Psychiatrist Says Tendency Toward Depression Began With Illnesses in Navy | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/typewriters-raised-smithcorona-lifts-prices-by-5-to-8-on-two-lines.html | TYPEWRITERS RAISED; Smith-Corona Lifts Prices by 5 to 8% on Two Lines | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/new-books.html | New Books | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ann-campbell-engaged-she-will-be-wed-on-nov-30-to-kenneth-robert.html | ANN CAMPBELL ENGAGED; She Will Be Wed on Nov. 30 to Kenneth Robert Resheske | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/decline-is-indicated-in-weeks-car-output.html | Decline Is Indicated In Week's Car Output | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/address-on-bias-urged-quaker-unit-asks-president-to-speak-on.html | ADDRESS ON BIAS URGED; Quaker Unit Asks President to Speak on Television | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/city-offers-social-security-to-policemen-and-firemen-beame-makes.html | City Offers Social Security To Policemen and Firemen; Beame Makes Estimate Men to Be Canvassed SOCIAL SECURITY WIDENED BY CITY | True | By Paul Crowell | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/pressed-powder-offered.html | Pressed Powder Offered | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/feislevy.html | Feis--Levy | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/commodities-steady-thursdays-876-index-level-was-same-as-on.html | COMMODITIES STEADY; Thursday's 87.6 Index Level Was Same as on Wednesday | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/horwittbaum.html | Horwitt--Baum | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/attitude-called-unrealistic.html | Attitude Called Unrealistic | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/bequest-to-college-is-600000.html | Bequest to College Is $600,000 | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/city-aides-slate-talks-on-dodgers-mayor-says-he-may-confer-wish.html | CITY AIDES SLATE TALKS ON DODGERS; Mayor Says He May Confer Wish O'Malley-- Board to Sift Issue Wednesday Theobald Going on Trip | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/riga-the-capital-of-latvia-is-seen-by-american-newsmen-for-the.html | Riga, the Capital of Latvia, Is Seen by American Newsmen for the first Time Since World War II | True | The New York Times (by Max Frankel) | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/thai-army-leaders-ask-pibul-to-resign.html | THAI ARMY LEADERS ASK PIBUL TO RESIGN | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/shop-talk-hats-of-all-shapes-and-colors.html | Shop Talk; Hats of All Shapes and Colors | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-tracy-takes-links-final-2-up-trips-mrs-cudone-in-jersey-match.html | MRS. TRACY TAKES LINKS FINAL, 2 UP; Trips Mrs. Cudone in Jersey Match Play Title Test by Winning Last 2 Holes | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/harriman-jokingly-puts-dewey-aide-on-ticket.html | Harriman Jokingly Puts Dewey Aide on Ticket | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/hurricane-1800-miles-at-sea.html | Hurricane 1,800 Miles at Sea | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/vaughan-signed-to-direct-drama-begins-rehearsal-today-on-i-knock-at.html | VAUGHAN SIGNED TO DIRECT DRAMA; Begins Rehearsal Today on 'I Knock at the Door'--Vidal Comedy to Tour Tour of 'Small Planet' Blackfriars Season | | By Louis Calta | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/miss-gamwell-bride-of-ensign-she-is-escorted-by-father-at.html | MISS GAMWELL BRIDE OF ENSIGN; She Is Escorted by Father at Middletown, N.J., Marriage to Carlo Zezza Jr., Navy | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/labor-leaders-widow-is-given-compensation.html | Labor Leader's Widow is Given Compensation | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/sharp-ltd-sells-luxury-unltd-woman-owner-bets-millions-on-future-of.html | Sharp, Ltd., Sells Luxury, Unltd.; Woman Owner Bets Millions on Future of the Posh Hotel LUXURY HOTELS DRAWING GUESTS | True | By Alexander R. Hammer | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/huge-metal-former-to-be-used-for-jet.html | HUGE METAL FORMER TO BE USED FOR JET | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/du-pont-seeks-site-for-plant-abroad.html | DU PONT SEEKS SITE FOR PLANT ABROAD | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/rep-celler-asks-ouster-of-gidney-endorsement-by-controller-of-li.html | REP. CELLER ASKS OUSTER OF GIDNEY; Endorsement by Controller of L.I. Bank Merger Held a Spur to Monopoly | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mining-industry-appeals-for-aid-gloomy-convention-looks-to-us-for.html | MINING INDUSTRY APPEALS FOR AID; Gloomy Convention Looks to U.S. for Protection Against Imports Crisis Talk Abounds Tariff Plea on Way | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/un-measure-on-hungary.html | U.N. Measure on Hungary | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/buying-selective-in-london-stocks-most-gains-are-in-pennies-copper.html | BUYING SELECTIVE IN LONDON STOCKS; Most Gains Are in Pennies --Copper Shares Rally on Price Increase | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/arthur-a-hargrave101-publisher-of-rockville-ind-republican-since-78.html | ARTHUR A. HARGRAVE,101; Publisher of Rockville (Ind.) Republican Since '78 Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/two-claim-violin-seized-by-police-man-appears-in-court-and-woman.html | TWO CLAIM VIOLIN SEIZED BY POLICE; Man Appears in Court and Woman Phones--Suspect in Case Is Freed Detective Is Unaware | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/west-side-choir-to-rehearse.html | West Side Choir to Rehearse | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/child-to-mrs-joel-parker.html | Child to Mrs. Joel Parker | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/building-awards-drop-heavy-construction-contracts-in-week-totaled.html | BUILDING AWARDS DROP; Heavy Construction Contracts in Week Totaled $262,045,000 | | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mrs-trepner-duo-wins-mrs-weinsier-helps-get-150-in-bestball-title.html | MRS. TREPNER DUO WINS; Mrs. Weinsier Helps Get 150 in Best-Ball Title Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-restudy-urged-on-air-route-award.html | U.S. RESTUDY URGED ON AIR ROUTE AWARD | True | | 1985-07-01 | RE0000253464 | B00000670232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/seven-boats-off-in-distance-race-begin-140mile-test-in-city-island.html | SEVEN BOATS OFF IN DISTANCE RACE; Begin 140-Mile Test in City Island Y.C. Event-- Four Classes Start Today THE ENTRIES | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/zenith-gets-10-million-in-patent-settlement.html | Zenith Gets 10 Million In Patent Settlement | True | Special to The New York Times. | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/college-gets-reactor-license.html | College Gets Reactor License | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/us-zionists-plan-2000000-budget-neumann-urges-funds-for.html | U.S. ZIONISTS PLAN $2,000,000 BUDGET; Neumann Urges Funds for Expansion-- Eisenhower Hails Peace Efforts Needed for Varied Projects $200,000 Given at Luncheon Aid to Migrants Seen | True | By Irving Spiegel | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/austrian-bond-agency-headed-by-atlas-aide.html | Austrian Bond Agency Headed by Atlas Aide | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/mulloy-gains-at-denver.html | Mulloy Gains at Denver | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/shirley-p-dana-engaged-to-wed-hood-college-alumna-to-be-bride-in.html | SHIRLEY P. DANA ENGAGED TO WED; Hood College Alumna to Be Bride in Fall of Randolph R. Few, Duke Graduate | True | Special to The New York Times.John G. Hemmer | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/white-halts-james-in-14th.html | White Halts James in 14th | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/ddt-in-food-minimized-health-official-reports-no-poisoning-of-citys.html | DDT IN FOOD MINIMIZED; Health Official Reports No Poisoning of City's Supply | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-14 | 1957-09-14 | https://www.nytimes.com/1957/09/14/archives/copper-records-upturn-in-sales-rally-said-to-be-best-since-early.html | COPPER RECORDS UPTURN IN SALES; Rally Said to Be Best Since Early Spring-- Custom Smelters Ask 26c CONFIDENCE REAPPEARS Some Buyers Believe the Market Has Hit Bottom-- Others Are Cautious Bandwagon Is Crowded Speculators About Face COPPER RECORDS UPTURN IN SALES | True | | 1985-07-01 | RE0000253464 | B00000670232 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/earnings-are-up-forecasts-mixed-some-concerns-cheerful-others.html | EARNINGS ARE UP; FORECASTS MIXED; Some Concerns Cheerful, Others Grim--Half-Year Net Shows 6% Rise Total Net Gains 6% EARNINGS ARE UP; FORECASTS MIXED | True | By Clare M. Reckert | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/industry-adopts-recruiting-code-rule-of-ethics-for-hiring-of.html | INDUSTRY ADOPTS RECRUITING CODE; Rule of Ethics for Hiring of College Undergraduates Accepted in Midwest Violation Is Cited Counselling Stressed | True | By Damon Stetson Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/it-seems-everyone-wants-that-mummy.html | IT SEEMS EVERYONE WANTS THAT MUMMY | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-wylie-aaron-is-a-future-bride-wisconsin-student-fiancee-of.html | MISS WYLIE AARON IS A FUTURE BRIDE; Wisconsin Student Fiancee of Donald Edward Slagel, U. of Kentucky Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/railroad-passenger-car-building-nears-the-end-of-the-line-as-orders.html | Railroad Passenger Car Building Nears the End of the Line as Orders Fall Off; Pullmans, Coaches on Way Out As Riders Take to Air, Buses Can Build Trailers PULLMAN, COACH ARE ON WAY OUT Another Hope Fades Train X Disappoints One Hopeful Builder | True | By Robert E. Bedingfield | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/israeli-corridor-becomes-an-asset-link-to-jerusalem-sector-is-being.html | ISRAELI CORRIDOR BECOMES AN ASSET; Link to Jerusalem Sector Is Being Built Up With Farming Communities | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ann-m-kirkland-a-bride-in-jersey-married-in-hillside-church-to.html | ANN M. KIRKLAND A BRIDE IN JERSEY; Married in Hillside Church to Thomas Reavis Bullen, Alumnus of Princeton | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/john-hulen-dies-railroad-head-86-chairman-of-burlingtonrock-island.html | JOHN HULEN DIES; RAILROAD HEAD, 86; Chairman of BurlingtonRock Island Had Led 36th (Texas) Division | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-herbert-sacks-has-son.html | Mrs. Herbert Sacks Has Son | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-marries-rose-b-covington-edward-b-packard-jr-of-columbia.html | STUDENT MARRIES ROSE B. COVINGTON; Edward B. Packard Jr. of Columbia Law and Vassar Alumna Wed in Kentucky | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/shopping-center-returns-to-town-new-project-arising-in-heart-of.html | SHOPPING CENTER RETURNS TO TOWN; New Project Arising in Heart of Dover, N.J.-- Size Rivals Suburban Sites | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-board-plea-to-teachers-set-jansen-seeks-volunteers-to-serve.html | NEW BOARD PLEA TO TEACHERS SET; Jansen Seeks Volunteers to Serve Three Years in 'Difficult' Schools Compulsion Opposed | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nyefink-gain-final-down-weir-and-adelsberg-in-eastern-senior-tennis.html | NYE-FINK GAIN FINAL; Down Weir and Adelsberg in Eastern Senior Tennis | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/off-broadway-this-week.html | OFF BROADWAY THIS WEEK | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/horses-lose-mail-jobs-czechoslovakia-to-replace-200-with-east.html | HORSES LOSE MAIL JOBS; Czechoslovakia to Replace 200 With East German Trucks | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/education-in-review-part-parents-and-citizens-should-play-in-school.html | EDUCATION IN REVIEW; Part Parents and Citizens Should Play in School Affairs Is Outlined by Experts Heavy Pressure Fact-Finding First A Principal's Duty Guide for Boards | True | By Gene Currivan | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sunrise-semester-executive-explains-tv-educational-series.html | 'SUNRISE SEMESTER'; Executive Explains TV Educational Series | True | SAM COOK DIGGES, | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nursery-to-gain-at-play-on-jan-30-west-side-day-center-will-benefit.html | NURSERY TO GAIN AT PLAY ON JAN. 30; West Side Day Center Will Benefit by Performance of 'Captain's Paradise' | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/9-die-in-corsica-forest-fire.html | 9 Die in Corsica Forest Fire | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/state-audit-bares-fiscal-violations-inquiry-finds-irregularities-in.html | STATE AUDIT BARES FISCAL VIOLATIONS; Inquiry Finds Irregularities in Town of Putnam Valley --Dealings Are Listed Truck Renting Questioned Republican Makes Charge | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-susan-hardie-prospective-bride.html | MISS SUSAN HARDIE PROSPECTIVE BRIDE | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-tempting-and-deadly-objective.html | A Tempting and Deadly Objective | True | By Lynn Montross | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-audrey-maise-engaged-to-marry.html | MISS AUDREY MAISE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suzanne-goldberg-to-wed.html | Suzanne Goldberg to Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/red-sox-long-hits-stop-indians-1310-red-sox-set-back-indians-13-to.html | Red Sox' Long Hits Stop Indians, 13-10; RED SOX SET BACK INDIANS, 13 TO 10 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-jane-miller-will-be-married-senior-at-vassar-fiancee-of-donald.html | MISS JANE MILLER WILL BE MARRIED; Senior at Vassar Fiancee of Donald Arthur Adley, '57 Dartmouth Alumnus | True | John Lane | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/library-activities-listed-in-booklet.html | LIBRARY ACTIVITIES LISTED IN BOOKLET | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/wood-field-and-stream-british-empire-team-catches-big-tuna-but.html | Wood, Field and Stream; British Empire Team Catches Big Tuna but Mexico Wins Tournament | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bright-pageant-of-a-golden-age-more-than-200-years-of-europes.html | BRIGHT PAGEANT OF A GOLDEN AGE; More Than 200 Years of Europe's History Live Again in Will Durant's New Volume Bright Pageant | True | By Geoffrey Bruun | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/guilty-as-charged.html | GUILTY AS CHARGED | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/lucy-pulling-wed-at-millbrook-chapel-to-george-cutting-jr-a.html | Lucy Pulling Wed at Millbrook Chapel To George Cutting Jr., a Brokerage Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mat-season-to-open.html | Mat Season to Open | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/episcopal-bishops-meet-in-the-south-give-special-recognition-to.html | EPISCOPAL BISHOPS MEET IN THE SOUTH; Give Special Recognition to Campus That Has Put Ban on Segregation Storm on the Campus | True | By Emma Harrison Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/browns-defeat-lions-in-pro-football-exhibition-bears-vanquish.html | Browns Defeat Lions in Pro Football Exhibition; Bears Vanquish Steelers; CLEVELAND TEAM TRIUMPHS, 23 TO 7 Groza Kicks 3 Field Goals Against Lions-- Bears Win In Pittsburgh, 37-10 Bears' Galimore Excels Packers Trip Redskins | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jersey-builders-plan-new-homes-28-dwellings-in-ridgewood.html | JERSEY BUILDERS PLAN NEW HOMES; 28 Dwellings in Ridgewood Project--Split, Ranch Models on View Englewood Cliffs Caldwell Hamilton Township | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-nation-string-on-aid-moves-on-inflation-reuther-proposal.html | THE NATION; String on Aid Moves on Inflation Reuther Proposal Communist Decline | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/moscow-stresses-us-bias.html | Moscow Stresses U.S. Bias | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/integration-reopening-constitutional-debate-question-of-federal-vs.html | INTEGRATION REOPENING CONSTITUTIONAL DEBATE; Question of Federal vs. State Authority Is Basic in Nation's History Tenth Amendment Marshall's Role Federal Guardian State Position | True | By Anthony Lewis Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/antibias-job-emblem-concerns-to-use-it-in-their-employment.html | ANTI-BIAS JOB EMBLEM; Concerns to Use It in Their Employment Advertising | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nancy-brown-married-bride-of-franklin-l-burton-in-forest-hills.html | NANCY BROWN MARRIED; Bride of Franklin L. Burton in Forest Hills Church | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/driver-held-in-death-6500-bail-set-for-brooklyn-corporal-whose-car.html | DRIVER HELD IN DEATH; $6,500 Bail Set for Brooklyn Corporal Whose Car Hit 4 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gop-women-meet-today.html | G.O.P. Women Meet Today | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/more-coffee-price-cuts-brew-the-only-question-is-their-size-more.html | More Coffee Price Cuts Brew; The Only Question Is Their Size; MORE PRICE CUTS BREW FOR COFFEE Large Supplies Available | True | By George Auerbach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nancy-jane-green-engaged-to-marry.html | NANCY JANE GREEN ENGAGED TO MARRY | True | Special to The New York Times.Orren Jack Turner | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-voices-of-change.html | THE VOICES OF CHANGE | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-real-threat-of-moscows-missile-behind-the-development-of-an.html | The Real Threat of Moscow's Missile; Behind the development of an intercontinental weapon lies the totalitarian regime's ability to concentrate all resouces to one end, regardless of the people's needs. The Threat of Moscow's Misssile | True | By Harry Schwartz | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cynthia-nute-is-betrothed.html | Cynthia Nute Is Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peeling-paint-one-cause-is-found-in-hidden-moisture-liquid-or-gas.html | PEELING PAINT; One Cause Is Found In Hidden Moisture Liquid or Gas Plan of Attack | True | By Bernard GladstoneBernard Gladstone | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/courses-offered-for-home-buyers-classes-in-universities-here-vary.html | COURSES OFFERED FOR HOME BUYERS; Classes in Universities Here Vary From Construction to Garden Puttering COURSES OFFERED FOR HOME BUYERS | True | By Leonard Buder | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/according-to-evans.html | According to Evans | True | By David Dempsey | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/batista-is-dependent-on-loyalty-of-army-cuba-tense-as-fidel-castros.html | BATISTA IS DEPENDENT ON LOYALTY OF ARMY; Cuba Tense as Fidel Castro's Band Gets Support From New Sources Batista's Purge Castro's Threat Revolt's Effect Fear of Chaos | True | By R. Hart Phillips Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/played-with-elizabethan-gusto.html | Played With Elizabethan Gusto | True | By Alfred Harbage | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/constitution-revision-on-ny-ballot-in-fall-convention-supporter.html | CONSTITUTION REVISION ON N.Y. BALLOT IN FALL; CONVENTION SUPPORTER | True | By Leo Eganthe New York Times | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nancy-t-bovard-becomes-a-bride-bennett-alumna-married-in-roaring.html | NANCY T. BOVARD BECOMES A BRIDE; Bennett Alumna Married in Roaring Gap (N.C.) Chapel to David Wagoner Wilson | True | Special to The New York Times.Coppedge | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/louise-lyons-to-be-bride.html | Louise Lyons to Be Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-kilby-married-wed-at-cathedral-in-capital-to-lieut-robert.html | ANNE KILBY MARRIED; Wed at Cathedral in Capital to Lieut. Robert Gilhuly | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/u-of-p-names-registrar.html | U. of P. Names Registrar | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/model-for-customdesigned-homes-is-open-in-jersey.html | Model for Custom-Designed Homes Is Open in Jersey | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/john-perry-weds-sarah-h-french-bank-aide-smith-alumna-married-in.html | JOHN PERRY WEDS SARAH H. FRENCH; Bank Aide, Smith Alumna Married in Congregational Church, Farmington, Conn. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/in-and-out-of-books-good-news-good-neighbor-good-prisoner-good.html | IN AND OUT OF BOOKS; Good News Good Neighbor Good Prisoner Good Reference | True | By William du Bois | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/utility-coats-cotton-to-fur.html | Utility Coats Cotton to Fur | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/garage-shifted-in-a-splitlevel-new-long-island-colony-places.html | GARAGE SHIFTED IN A SPLIT-LEVEL; New Long Island Colony Places Emphasis on Spaciousness and Leisurely Living | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/one-pact-reached-in-phone-dispute-laboratories-win-pay-rise-western.html | ONE PACT REACHED IN PHONE DISPUTE; Laboratories Win Pay Rise—Western Electric, Ohio Bell Still Negotiating | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cd-kerr-3d-weds-hope-e-thompson-graduate-of-dartmouth-and-alumna-of.html | C.D. KERR 3D WEDS HOPE E. THOMPSON; Graduate of Dartmouth and Alumna of Skidmore Are Married in Princeton | True | Special to The New York Times.Orren Jack Turner | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/splitlevel-desperations.html | Split-Level Desperations | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/canadas-craters-aid-planet-study-recent-discoveries-bolster-belief.html | CANADA'S CRATERS AID PLANET STUDY; Recent Discoveries Bolster Belief That Earth Once Looked Like the Moon Partly Submerged Seen as Shooting Stars | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tanforan-faces-strike-wage-talks-with-parimutuel-employes-are.html | TANFORAN FACES STRIKE; Wage Talks With Pari-Mutuel Employes Are Broken Off | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suburbs-prepare-for-threat-of-flu-health-officials-are-calm-most.html | SUBURBS PREPARE FOR THREAT OF FLU; Health Officials Are Calm --Most Draw Up Priority Lists for Inoculations NASSAU SUFFOLK WESTCHESTER ROCKLAND New Jersey HUDSON BERGEN LINER HAS 37 CASES 4 Giulio Cesare Passengers Placed Under City Watch | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/projects-endorsed-for-hampton-roads.html | PROJECTS ENDORSED FOR HAMPTON ROADS | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/li-clan-to-stir-colonial-echoes-9th-generation-of-mulfords-to.html | L.I. CLAN TO STIR COLONIAL ECHOES; 9th Generation of Mulfords to Relive Past in Saltbox Farm at East Hampton Echo of the Civil War | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/catholics-study-role-in-welfare-social-workers-open-talks-in-kansas.html | CATHOLICS STUDY ROLE IN WELFARE; Social Workers Open Talks in Kansas City—to Weigh Help Within Labor | True | BY George Dugan Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/car-parade-hails-faubus-view.html | Car Parade Hails Faubus View | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/youth-tests-cite-crime-potential-wagner-hails-social-geiger-counter.html | YOUTH TESTS CITE CRIME POTENTIAL; Wagner Hails Social 'Geiger Counter' That Seems Able to Predict Delinquency | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-borden-wed-to-wc-badger-unitarian-house-in-concord-mass-scene.html | MISS BORDEN WED TO W.C. BADGER; Unitarian House in Concord, Mass., Scene of Marriage --Bride Wears Bombazine | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hungarian-stars-with-discus.html | Hungarian Stars With Discus | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/for-the-worlds-children.html | FOR THE WORLD'S CHILDREN | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/boston-teachers-fight-3-on-board-oppose-committee-members-who-got.html | BOSTON TEACHERS FIGHT 3 ON BOARD; Oppose Committee Members Who Got Rise for Them-- Single Scale at Issue | True | By John H. Fenton Special To the New York Times.the New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/kearney-state-scores-opens-football-campaign-with-250-victory-over.html | KEARNEY STATE SCORES; Opens Football Campaign With 25-0 Victory Over Huron | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/recent-farm-upturn-fails-to-allay-woes-bensons-favorable-report.html | RECENT FARM UPTURN FAILS TO ALLAY WOES; Benson's Favorable Report Doesn't Convince the Farm Bloc Leaders Explosive Crop Buying Power Low Pressure Resisted Retirement Move | True | By William M. Blair Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/child-to-mrs-ma-kriendler.html | Child to Mrs. M.A. Kriendler | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/autumn-displaysother-events-more-dahlias-all-about-herbs-affairs-in.html | AUTUMN DISPLAYS-- OTHER EVENTS; More Dahlias All About Herbs Affairs in Pennsylvania | True | Gottscho-Schleisner | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peiping-assails-us-on-newsmen-charges-dulles-obstructs.html | PEIPING ASSAILS U.S. ON NEWSMEN; Charges Dulles Obstructs Exchange--American Ends China Visit Intervention Tasks Charged Delegates Tour Yangtse Area Group Saw U.S. Prisoner | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/polaroid-department.html | POLAROID DEPARTMENT | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/historic-letters-given-jersey-shrine-gets-writings-of-revolutionary.html | HISTORIC LETTERS GIVEN; Jersey Shrine Gets Writings of Revolutionary Leader | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/japanese-leader-puts-hope-in-un-fujiyama-sees-good-chance-of.html | JAPANESE LEADER PUTS HOPE IN U.N.; Fujiyama Sees Good Chance of Council Seat-- Talks Set With U.S., Britain Arms Program Proposed London Retraction Sought | True | By Foster Hailey Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/80-hungarians-land-here-from-belgrade.html | 80 HUNGARIANS LAND HERE FROM BELGRADE | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/maryland-wedding-for-miss-vermilye.html | MARYLAND WEDDING FOR MISS VERMILYE | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/austrian-is-critical-editor-links-little-rock-case-to-nazi-tinge-in.html | AUSTRIAN IS CRITICAL; Editor Links Little Rock Case to Nazi Tinge in U.S. | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/2-talk-in-newport-full-details-delayed-brownell-and-adams-at-school.html | 2 TALK IN NEWPORT; Full Details Delayed-- Brownell and Adams at School Parley Full Cooperation Promised Appeal to Judiciary Gov. Faubus Assures President He Will Obey Court's Orders | True | By W.h. Lawrence Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/forfeit-for-noshows-airline-passengers-who-fail-to-appear-or-cancel.html | FORFEIT FOR NO-SHOWS; Airline Passengers Who Fail to Appear Or Cancel Early Face $3 Penalty Serious Problems | True | By Morris Gilbert | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/drama-straight-from-the-native-scene.html | Drama Straight From the Native Scene | True | By Bartlett M. Hayes Jr. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/short-takes.html | SHORT TAKES | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-business-men-rescue-a-library-group-in-amsterdam-raises-funds-to.html | U.S. BUSINESS MEN RESCUE A LIBRARY; Group in Amsterdam Raises Funds to Keep American Institution Functioning Will Use Volunteers Tribute by Bartender | True | By Walter H. Waggoner Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-cardigan-modernized.html | The Cardigan Modernized | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-fiance-of-miss-carter-dudley-hughes-of-michigan-law-to-wed.html | STUDENT FIANCE OF MISS CARTER; Dudley Hughes of Michigan Law to Wed Graduate of the U. of Rochester | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sylvia-liss-engaged-nyu-student-to-be-wed-to-rabbi-milton-j-kain.html | SYLVIA LISS ENGAGED; N.Y.U. Student to Be Wed to Rabbi Milton J. Kain | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/antidote-for-prejudice-study-of-new-charlotte-hospital-shows-how.html | Antidote for Prejudice; Study of New Charlotte Hospital Shows How Disabled Set Integration Example Negroes at Ceremony Center Here Cited Evolutionary Progress | True | By Howard A. Rusk, M.d. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/buyers-seeking-new-fall-items-good-demand-also-sparking-reordering.html | BUYERS SEEKING NEW FALL ITEMS; Good Demand Also Sparking Reordering of Others-- Ready-to-Wear Active | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marian-m-young-becomes-a-bride-westchester-girl-is-wed-to-henry.html | MARIAN M. YOUNG BECOMES A BRIDE; Westchester Girl Is Wed to Henry Davey Hamilton in St. Matthew's, Bedford | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tabbed-for-success.html | Tabbed for Success | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mexicans-take-out-12760000.html | Mexicans Take Out $12,760,000 | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms WASHINGTON--Recordings NEW SCHOOL--Delinquency PRINTING--Forum FRANCE--Teachers PITTSBURGH--Appointment PRATT--New President DAY SCHOOLS--Jewish DE PAUL--Tuition Rise DARTMOUTH--Medical SCHOOLS--Local Problems SCHOLARSHIPS--Corporation EDUCATION--In Brief | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/factual-history-sought-by-group-international-unit-seeks-to-remove.html | FACTUAL HISTORY SOUGHT BY GROUP; International Unit Seeks to Remove Distortions in Record of the Past Necessity Cause of Move Facts Are Primary Concern | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ghost-police-cars.html | 'GHOST' POLICE CARS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-glaser-wed-to-dan-mmullen-episcopal-church-of-holy-innocents.html | MISS GLASER WED TO DAN M'MULLEN; Episcopal Church of Holy Innocents In West Orange Scene of Their Marriage | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/concert-group-expanding.html | Concert Group Expanding | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/extra-attractions-lure-nurses.html | Extra Attractions Lure Nurses | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sukarno-hatta-join-in-a-pledge-vow-to-uphold-45-freedom.html | SUKARNO, HATTA JOIN IN A PLEDGE; Vow to Uphold '45 Freedom Declaration--Indonesian Split Said to Narrow Reunion Theme of Talks Joint Statement to Nation | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-moves-to-bar-airline-sabotage-new-rules-aim-at-tighter-security.html | U.S. MOVES TO BAR AIRLINE SABOTAGE; New Rules Aim at Tighter Security in Field--Involve Screening of Employes | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/drama-mailbag-intrinsic-nature-of-tragedy-in-our-literature.html | DRAMA MAILBAG; Intrinsic Nature of Tragedy in Our Literature Examined--Other Notes DUALISM REQUIREMENTS MINORITY OPINION TIME WASTED | True | URSULA PRICE.GEORGE A. TEST.JOHN C. HUEBENTHAL.LEONARD JOSEPH.SONWALTER THOMPSON | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rutgers-to-enroll-teachers.html | Rutgers to Enroll Teachers | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/red-sox-lose-stephens-but-williams-works-out.html | Red Sox Lose Stephens But Williams Works Out | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/boston-dispensary-aide.html | Boston Dispensary Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/betty-jinnette-bride-actress-married-to-phillip-r-williamson-drama.html | BETTY JINNETTE BRIDE; Actress Married to Phillip R. Williamson, Drama Student | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-franks-home.html | Anne Frank's Home | True | By Walter H. Waggoner | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-ingersoll-becomes-a-bride-attended-by-ten-at-wedding-in.html | ANNE INGERSOLL BECOMES A BRIDE; Attended by Ten at Wedding in Gwynedd, Pa., Church to Henry Glendinning Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/truman-museum-to-open.html | Truman Museum to Open | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-elliott-married-wed-in-short-hills-ceremony-to-edwin-w-wislar.html | MARY ELLIOTT MARRIED; Wed in Short Hills Ceremony to Edwin W. Wislar | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/state-banks-eye-move-on-capital-separate-representation-in.html | STATE BANKS EYE MOVE ON CAPITAL; Separate Representation in Washington Is Building Greater Support THRIFT UNITS RESTIVE Savings Institutions See Some Advantages in Federal Charters Consolidation Is Helped Proposal Turned Down STATE BANKS EYE MOVE ON CAPITAL Delicate Balance Seen New Attack Seen | True | By Albert L. Kraus | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/balkan-entente-urged-rumania-invites-greece-to-join-6nation-accord.html | BALKAN ENTENTE URGED; Rumania Invites Greece to Join 6-Nation Accord | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bringing-the-school-into-the-outdoors.html | Bringing the School Into the Outdoors | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-lighting-due-at-capital-airport.html | NEW LIGHTING DUE AT CAPITAL AIRPORT | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/spy-suspect-fights-use-of-seized-tools-abel-seeks-to-bar-spy-tools.html | Spy Suspect Fights Use of Seized Tools; ABEL SEEKS TO BAR SPY TOOLS IN TRIAL Could Avoid Trial Request for Lawyer Cited Court Assigns Counsel | True | By Russell Porter | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/lacoste-pushes-algerian-reform-he-opens-drive-in-territory-for.html | LACOSTE PUSHES ALGERIAN REFORM; He Opens Drive in Territory for Support of Proposed New Federal System Autonomous Areas Sought Groups Said to Cooperate A General Accord Is Urged | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dollars-and-cents-how-much-does-it-cost-to-garden-herewith-a-poll.html | DOLLARS AND CENTS; How Much Does It Cost to Garden? -Herewith a Poll of Views Initial Outlay One Man's Budget It Balances Out Calculated Risk Individual Approach | True | Photo by Gottscho-Schleisnerby Ruth Alda Ross | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/american-homes-draw-interest-in-us-fxhibit-at-vienna-fair-american.html | American Homes Draw Interest In U.S. Fxhibit at Vienna Fair; American Homes Draw Interest In U.S. Exhibit at Vienna Fair | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-items-in-shops-products-to-speed-up-and-simplify-work-masonry.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work MASONRY SPACER PERMANENT SANDPAPER | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/novelties-among-fruits-many-of-the-seldom-cultivated-but-worthwhile.html | NOVELTIES AMONG FRUITS; Many of the Seldom Cultivated but Worthwhile Kinds Would Make Fine Additions to the Home Orchard Perishable Crops A Place on the Plot Plum Varieties The Viburnums | True | By R.r. Thomassonphotos By J. Horace McFarland | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/barbara-a-rothe-is-a-future-bride-graduate-nurse-engaged-to-robert.html | BARBARA A. ROTHE IS A FUTURE BRIDE; Graduate Nurse Engaged to Robert Gillespie Merin, a Cornell Medical Student | True | Special to The New York Times.Photoreflex | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jobless-in-china-total-millions-peiping-journal-says-work-is.html | JOBLESS IN CHINA TOTAL MILLIONS; Peiping Journal Says Work Is Available for Only Third of Nations' 16-Year-Olds Long-Time Gap Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/braves-set-ticket-sale.html | Braves Set Ticket Sale | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/elfin-delight-dwarf-geraniums-offer-twofold-attraction-out-of-a.html | ELFIN DELIGHT; Dwarf Geraniums Offer Two-Fold Attraction Out of a Storybook | True | By Walter Singer | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/richard-amsterdam.html | Richard Amsterdam | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/women-approve-college-training-barnard-poll-of-its-alumnae-finds.html | WOMEN APPROVE COLLEGE TRAINING; Barnard Poll of Its Alumnae Finds Majority Believes in Higher Education Leisure Activities Listed | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/kasper-questioned-on-blast-at-school-kasper-queried-on-explosion-at.html | Kasper Questioned On Blast at School; Kasper Queried on Explosion At Integrated Nashville School First Link to Violence 3 Other Main Suspects | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/diamond-hal-wins-rich-pacing-derby-camp-entry-first-by-length-and.html | DIAMOND HAL WINS RICH PACING DERBY; Camp Entry First by Length and Half in $25,000 Test at Roosevelt Raceway Rivals Drift Wide $25,000 PACE WON BY DIAMOND HAL Adios Harry in Lead Favorite in Dead Heat Pacer Breaks Hobbles | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/around-the-garden-into-the-house-for-better-mums-help-the-trees-tip.html | AROUND THE GARDEN; Into the House For Better 'Mums Help the Trees Tip to New Home Owners | True | By Joan Lee Faustgottscho-Schleisner | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/for-younger-readers-the-hunters-hunted-prankster-reluctant-puritan.html | For Younger Readers; The Hunters Hunted Prankster Reluctant Puritan Road to Harmony Officers in the Making The Family Next Door | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/airground-phone-ready-for-test-public-service-starts-today-in.html | AIR-GROUND PHONE READY FOR TEST; Public Service Starts Today in Chicago-Detroit Area in One-Year Trial | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-repudiates-hollister-edict-on-policy-for-aid-state-department.html | U.S. REPUDIATES HOLLISTER EDICT ON POLICY FOR AID; State Department Asserts Private Industry Always Has Been Favored No Statement Issued Will Assure Recipients U.S. REPUDIATES HOLLISTER EDICT Approved by Herter | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-plane-is-released-egypt-permits-takeoff-after-check-of-camera.html | U.S. PLANE IS RELEASED; Egypt Permits Take-Off After Check of Camera Films | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/whitfield-recaptures-national-laurels-for-class-m-outboard.html | Whitfield Recaptures National Laurels for Class M Outboard Hydroplanes; JERSEY MAN WINS WITH 700 POINTS Whitfield Beats Art Brown at McKeesport--Kincaid and Willoughby Score Jacoby Hull Is Used Brinkman Is Runner-Up THE POINT SCORES | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sarah-brooks-married-attended-by-7-at-wedding-in-orange-to-hugh-r.html | SARAH BROOKS MARRIED; Attended by 7 at Wedding in Orange to Hugh R. Smith | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-homes-rise-on-long-island-8-new-models-being-shown-in-green.html | NEW HOMES RISE ON LONG ISLAND; 8 New Models Being Shown in Green Acres, Sayville, at $10,000 to $14,000. Bellmore East Norwich Syosset | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-columbia-assistant-dean.html | New Columbia Assistant Dean | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/viviane-bornstein-to-marry-in-spring.html | VIVIANE BORNSTEIN TO MARRY IN SPRING | True | T. Posnack | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/350-attend-a-mass-for-clendenin-ryan.html | 350 ATTEND A MASS FOR CLENDENIN RYAN | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/australians-beat-seixasrichardson.html | AUSTRALIANS BEAT SEIXAS-RICHARDSON | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/negro-backing-seen-for-desegregation.html | NEGRO BACKING SEEN FOR DESEGREGATION | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/russia-eyes-hypnotism-in-sports-aussie-says.html | Russia Eyes Hypnotism In Sports, Aussie Says | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/car-buyers-check-on-gas-mileage-demands-for-economy-grow-auto.html | CAR BUYERS CHECK ON 'GAS' MILEAGE; Demands for Economy Grow --Auto Experts Report Efficiency Improving Interest in 'Gas' Consumption Gains Are Recorded Increase in Mileage | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/aid-aim-too-high-joint-chiefs-told-us-controllers-report-says-goal.html | AID AIM TOO HIGH, JOINT CHIEFS TOLD; U.S. Controller's Report Says Goal on Allied Manpower Is Fixed Unrealistically | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-kindred-bride-married-to-ronald-decker-a-former-cornell.html | MISS KINDRED BRIDE; Married to Ronald Decker, a Former Cornell Student | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pilot-hurt-in-upstate-crash.html | Pilot Hurt in Upstate Crash | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/paper-raises-price-waterbury-republican-sunday-edition-goes-to-20.html | PAPER RAISES PRICE; Waterbury Republican Sunday Edition Goes to 20 Cents | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-trumans-join-judaic-law-class-pay-surprise-visitlisten-with.html | THE TRUMANS JOIN JUDAIC LAW CLASS; Pay Surprise Visit--Listen With Warren to Talk on Amos' View of Justice | True | By Richard Amper | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/poet-in-chicago.html | Poet in Chicago | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/parents-scolded-on-mathematics-city-college-expert-retiring-after.html | PARENTS SCOLDED ON MATHEMATICS; City College Expert, Retiring After 47 Years, Says They Are Biggest Problems | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/little-rock-story-televisions-treatment-of-major-news-developments.html | LITTLE ROCK STORY; Television's Treatment of Major News Developments Found Superficial Solution Exchange | True | By Jack Gouldirv Haberman | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/taylor-trips-bluffton-3228.html | Taylor Trips Bluffton, 32-28 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/deepest-sea-cable-is-laid.html | Deepest Sea Cable Is Laid | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ada-supporting-meyner.html | A.D.A. Supporting Meyner | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bnai-israel-finds-a-home-in-village-opens-temple-after-9-years.html | BNAI ISRAEL FINDS A HOME IN VILLAGE; Opens Temple After 9 Years Adrift--Dr. Wise Assails Violence in Integration Dr. Wise on Integration Delinquency Discussed Relation to Israel | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/letters-to-the-times-gradual-desegregation-events-said-to-disprove.html | Letters to The Times; Gradual Desegregation Events Said to Disprove Benefits of Token Changes Tribute to Gaetano Salvemeni Testing Nuclear Weapons Question Declared Part of Larger Issue of Peace With Justice Man's Control of Time | True | KENNETH B. CLARK,HAMILTON FISH ARMSTRONG,A. WILLIAM LOOS, WILLIAM CLANCY.MAX GREEN HOUSE. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-loneliest-guy-in-boxing-he-is-the-referee-and-the-best-of-the.html | The Loneliest Guy in Boxing; He is the referee and the best of the lonely is Ruby Goldstein, a former fighter who even avoids his friends to maintain his integrity. Loneliest Guy In Boxing | True | By Gay Talese | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-missiles-a-spur-to-forces-rivalry-wilsons-decision-expected.html | NEW MISSILES A SPUR TO FORCES RIVALRY; Wilson's Decision, Expected Soon, May Not Be Last Word in Dispute Soviet Missile Continuing Rivalry Big vs. Small Wars Limited Aggressions | True | By Jack Raymond Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/television-programs-television-programs.html | TELEVISION PROGRAMS.; TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/buffalo-festival-to-hail-125-years-million-visitors-expected-as.html | BUFFALO FESTIVAL TO HAIL 125 YEARS; Million Visitors Expected as City Marks Role as Port in 11-Day Celebration A Father of Presidents | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suffolk-charter-mapped-by-group-citizens-committee-drafting.html | SUFFOLK CHARTER MAPPED BY GROUP; Citizens Committee Drafting Measure--Plan for Elected Official Is Retained May Be Incorporated | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-nine-defeats-colombia-6-to-3-hartungs-single-in-tenth-decides.html | U.S. NINE DEFEATS COLOMBIA, 6 TO 3; Hartung's Single in Tenth Decides Global Contest-- Venezuela 13-2 Victor | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/elizabeth-powell-wed-alumna-of-smith-is-bride-of-james-b-dempsey.html | ELIZABETH POWELL WED; Alumna of Smith Is Bride of James B. Dempsey | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/betty-gill-is-wed-to-john-m-chaney.html | BETTY GILL IS WED TO JOHN M. CHANEY | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/commerce-club-to-install.html | Commerce Club to Install | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/34-cars-of-freight-wrecked.html | 34 Cars of Freight Wrecked | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-german-elections.html | THE GERMAN ELECTIONS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-mcauliffe-jr-has-child.html | Mrs. McAuliffe Jr. Has Child | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mexican-labor-pact-reaffirmed-by-us.html | MEXICAN LABOR PACT REAFFIRMED BY U.S. | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-major-poem-by-a-major-poet-complicated-writing-analogue-with.html | A MAJOR POEM BY A MAJOR POET; Complicated Writing Analogue with Vaughan | True | By Thomas Lask | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/joann-reaney-a-bride-wed-to-albert-w-chapple-in-church-ceremony.html | JOANN REANEY A BRIDE; Wed to Albert W. Chapple in Church Ceremony Here | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cairo-nasser-bloc-wary-of-the-soviets-clutches-but-it-still-feels.html | CAIRO: NASSER BLOC WARY OF THE SOVIET'S CLUTCHES; But It Still Feels It Can Accept Aid From Moscow Without Binding Ties No Strings Unseen Effect | True | By Osgood Caruthers Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/by-way-of-report-industrys-celebration-plansother-items.html | BY WAY OF REPORT; Industry's Celebration Plans—Other Items | True | By A.h. Weiler | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/statements-by-president-and-governor.html | Statements by President and Governor | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rotary-fetes-visitors-red-bank-club-giving-lunch-to-foreign-army.html | ROTARY FETES VISITORS; Red Bank Club Giving Lunch to Foreign Army Officers | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/troth-announced-of-madeline-leef-she-is-engaged-to-lloyd-i-paperno.html | TROTH ANNOUNCED OF MADELINE LEEF; She Is Engaged to Lloyd I. Paperno, a Lawyer—Both Graduates of N.Y.U. | True | Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/troth-announced-of-miss-sterling-55-graduate-of-vassar-will-be.html | TROTH ANNOUNCED OF MISS STERLING; '55 Graduate of Vassar Will Be Married in November to Robert A. Bauman | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dorothy-lavelle-is-a-future-bride-former-pembroke-student-fiancee.html | DOROTHY LAVELLE IS A FUTURE BRIDE; Former Pembroke Student Fiancee of Kenneth Adams, Who Attended Brown | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/st-louis-mizell-trims-antonelli-cardinals-collect-ten-hits-to-beat.html | ST. LOUIS MIZELL TRIMS ANTONELLI; Cardinals Collect Ten Hits to Beat Giants and Cut Braves' Lead to Four MIZELL OF CARDS TRIPS GIANTS, 6-1 Mays Smacks Homer Constable Relief Star Movie Hero in Drill | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/judith-rhoads-mount-holyoke-alumna-will-be-bride-of-peter-buckle.html | Judith Rhoads, Mount Holyoke Alumna, Will Be Bride of Peter Buckle Obbard | True | Special to The New York Times.Willard Stewart | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/lester-grotz-weds-phyllis-l-flagler.html | LESTER GROTZ WEDS PHYLLIS L. FLAGLER | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hardy-bulbs-deserve-space-in-every-yard-tulips-daffodils-and-other.html | HARDY BULBS DESERVE SPACE IN EVERY YARD; Tulips, Daffodils and Other Kinds Offer Sure Sources of Color Delicate Blooms For the Small Property A Formal Pattern By A Dogwood | True | By Barbara M. Capenphotos By Gottscho-Schleisner and Harry G. Healy | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-whitaker-bride-wed-to-frederick-p-eaton-in-ceremony-at.html | ANNE WHITAKER BRIDE; Wed to Frederick P. Eaton in Ceremony at Westport | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-schumacher-bride-of-student-she-is-married-at-heavenly-rest.html | MISS SCHUMACHER BRIDE OF STUDENT; She Is Married at Heavenly Rest Chapel Here to Fred Allen Irwin of N.Y.U. | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/treasure-chest-sex-and-love-the-art-of-reading.html | Treasure Chest; Sex and Love The Art of Reading | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sheila-odonnell-wed-here.html | Sheila O'Donnell Wed Here | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/round-table-710-victor-in-100000-jersey-race-100000-test-won-by.html | Round Table, 7-10, Victor In $100,000 Jersey Race; $100,000 TEST WON BY ROUND TABLE Clings to Advantage His Eastern Debut Rich and Rare Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nato-maneuvers-to-test-command-atlantic-alliances-system-will-be.html | NATO MANEUVERS TO TEST COMMAND; Atlantic Alliance's System Will Be Tried Out From Norway to Turkey Radar System to Be Tested Danish Naval Units Assigned | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/isotope-class-for-bosses.html | Isotope Class for Bosses | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/phebe-moody-married-bride-of-allan-macnicol-jr-a-graduate-of.html | PHEBE MOODY MARRIED; Bride of Allan MacNicol Jr. a Graduate of Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/frick-is-the-ringmaster-of-world-series-show-he-gets-into-the-act.html | Frick Is the Ringmaster of World Series Show; He Gets Into the Act Long Before Annual Production Starts You Won't Believe It but Commissioner Buys His Ticket He Handles Every Detail His Duties Are Varied Frick Is Good Peddler | True | By Louis Effratthe New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/versatile-raincoats.html | Versatile Raincoats | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/oklahoma-leads-preseason-poll-gets-1659-points-for-wide-edge-over.html | OKLAHOMA LEADS PRE-SEASON POLL; Gets 1,659 Points for Wide Edge Over Second-Place Texas Aggie Eleven | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-failor-engaged-stephens-atumna-is-fiancee-of-robert-m.html | MISS FAILOR ENGAGED; Stephens Atumna Is Fiancee of Robert M. Whitbread | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/deadline-for-cadets-applications-for-coast-guard-academy-due-by-jan.html | DEADLINE FOR CADETS; Applications for Coast Guard Academy Due by Jan. 15 | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/legion-support-on-pacts-urged-sprague-and-lemnitzer-go-to-atlantic.html | LEGION SUPPORT ON PACTS URGED; Sprague and Lemnitzer Go to Atlantic City to Uphold Status of Forces Treaties Will Discuss Trial Sun Photograph Planned Submarine Menace | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/invitations-are-sent-out-for-tuxedo-ball-annual-event-will-be-held.html | Invitations Are Sent Out for Tuxedo Ball; Annual Event Will Be Held Oct. 19-- Final Plans Set | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/savitt-is-beaten-in-64-108-upset-corley-victor-in-colorado-tennis.html | SAVITT IS BEATEN IN 6-4, 10-8 UPSET; Corley Victor in Colorado Tennis. Then Loses to Mulloy--Olmedo Wins | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-indie-miller-becomes-fiancee-alumna-of-wellesley-plans.html | MISS INDIE MILLER BECOMES FIANCEE; Alumna of Wellesley Plans Marriage in December to George W. Ahi Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/directs-east-orange-library.html | Directs East Orange Library | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/contemporary-home-has-4-bedrooms-3-full-baths.html | Contemporary Home Has 4 Bedrooms, 3 Full Baths | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hanover-eleven-wins-346.html | Hanover Eleven Wins, 34-6 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/as-germany-votes-the-world-watches.html | AS GERMANY VOTES THE WORLD WATCHES | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-susan-morris-prospective-bride.html | MISS SUSAN MORRIS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/down-to-the-sea-with-the-stella-fleet-drama-of-world-war-ii-naval.html | DOWN TO THE SEA WITH THE 'STELLA' FLEET; Drama of World War II Naval Heroism Launched With Briny Authenticity Bustling Community Price of Fame Double Drama | True | By Stephen Watts | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/5th-ave-fete-slated-association-will-mark-golden-anniversary-on-oct.html | 5TH AVE. FETE SLATED; Association Will Mark Golden Anniversary on Oct. 18 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/basilio-avid-hunter-stalks-middleweight-title-robinson-is-prey-of.html | Basilio, Avid Hunter, Stalks Middleweight Title; Robinson Is Prey of Welterweight King Here Next Week He Does Puzzles Carmen Owns Gas Station | True | By William R. Conklin Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/model-storage.html | Model Storage | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marthur-honored-south-koreans-begin-a-week-of-freedom-ceremonies.html | M'ARTHUR HONORED; South Koreans Begin a Week of Freedom Ceremonies | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/german-theatres-increase.html | German Theatres Increase | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bridge-how-experts-count-cards-actually-they-dont-they-just-know.html | BRIDGE: HOW EXPERTS COUNT CARDS; Actually, They Don't-- They Just Know What Is Left Experts "Don't Count" Did South Forget? | True | By Albert H. Morehead | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/in-the-theatre-he-found-success.html | In the Theatre He Found Success | True | By Lewis Nichols | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/german-reds-sentence-five.html | German Reds Sentence Five | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/35th-division-marches-but-truman-and-faubus-are-absent-from-units.html | 35TH DIVISION MARCHES; But Truman and Faubus Are Absent From Unit's Reunion | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/drafted-science-teachers-unhappy-help-needed-dissatisfied-teachers.html | Drafted Science Teachers Unhappy; Help Needed Dissatisfied Teachers | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/senators-win-32-on-sievers-homer-his-39th-4base-hit-beats-athletics.html | SENATORS WIN, 3-2, ON SIEVERS HOMER; His 39th 4-Base Hit Beats Athletics in 10th-- Lemon, Zernial Also Connect | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/li-wedding-held-for-miss-tiemann-she-is-married-to-donald-c-christ.html | L.I. WEDDING HELD FOR MISS TIEMANN; She Is Married to Donald C. Christ, Son of State Justice, in Port Washington Church | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/letters-to-the-editor-mishmash-whodunits.html | Letters to the Editor; Mishmash Whodunits | True | E.N. DILWORTH.WINIFRED SCOTT.HANS FROEHLICH.ELLIS OSTROVE.JAMES REACH.IRVING GLASSMAN.JOSEPH V. WILCOX. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jt-weingold-to-speak.html | J.T. Weingold to Speak | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/when-rodgers-made-his-bow-december-marks-the-fortieth-anniversary.html | WHEN RODGERS MADE HIS BOW; December Marks the Fortieth Anniversary of a Noted Composer's Debut in America's Musical Theatre Minstrel Show At the Waldorf | True | By David Ewen | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bulgarian-mission-in-peiping.html | Bulgarian Mission in Peiping | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hats-shaped-to-flatter.html | Hats Shaped To Flatter | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-harvest-of-desserts-with-fall-fruits-brandied-apples-with-filled.html | A Harvest of Desserts; With Fall Fruits BRANDIED APPLES WITH FILLED PANCAKES STEAMED FRESH PLUM PUDDING FRESH PEARS WITH GRAND MARNIER SAUCE | True | By Jane Nickerson | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/wedding-is-held-for-virginia-long-wellesley-graduate-married-to.html | WEDDING IS HELD FOR VIRGINIA LONG; Wellesley Graduate Married to George Arnold Long, a Coast Guard Veteran | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/how-to-be-funny-though-beautiful-britains-gift-to-the-movies-kay.html | How to Be Funny Though Beautiful; Britain's gift to the movies, Kay Kendall, is an example of that rarity (Carole Lombard was another)—a comedienne who succeeds despite her looks. Funny Though Beautiful | True | By Gilbert Millstein | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/maine-town-renamed-voters-decide-on-arundel-for-north-kennebunkport.html | MAINE TOWN RENAMED; Voters Decide on Arundel for North Kennebunkport | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/truman-predicts-mideast-revival-pictures-for-zionists-a-new-era-won.html | TRUMAN PREDICTS MIDEAST REVIVAL; Pictures for Zionists a New Era Won for Its Peoples by Resolving Conflicts Leadership Need Cited Resources for Human Benefits | True | By Irving Spiegel | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-is-fiance-of-joan-barbour-robert-d-rogers-yale-58-to-wed.html | STUDENT IS FIANCE OF JOAN BARBOUR; Robert D. Rogers, Yale, '58, to Wed Morristown Girl, a Senior at Smith | True | Special to The New York Times.William Boone | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jobless-benefits-gain-45-states-increased-outlays-in-last-3-years.html | JOBLESS BENEFITS GAIN; 45 States Increased Outlays in Last 3 Years, U.S. Says | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suburban-coats-get-longer.html | Suburban Coats Get Longer | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/barbara-lieberman-to-wed.html | Barbara Lieberman to Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-szechenyi-engaged-to-wed-marriage-to-george-szele-gynecologist.html | MISS SZECHENYI ENGAGED TO WED; Marriage to George Szele, Gynecologist in Capital, to Take Place in December | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-technique-for-heart-surgery-brief-operations-brain-protected.html | New Technique for Heart Surgery; Brief Operations Brain Protected | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/50-cities-to-elect-mayors-in-state-2-parties-view-this-falls.html | 50 CITIES TO ELECT MAYORS IN STATE; 2 Parties View This Fall's Contests for a Trend on '58 Governor Race Tally Stands 30-29 Democrats Eye Syracuse | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/troth-announced-of-miss-squires-she-will-become-bride-of-robert.html | TROTH ANNOUNCED OF MISS SQUIRES; She Will Become Bride of Robert Wallace, Graduate of Washington and Lee | True | Special to The New York Times.Douglas Meaney | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/liquor-control-meeting-set.html | Liquor Control Meeting Set | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-siward-married-bride-of-lewis-t-mann-jr-in-massapequa-church.html | MISS SIWARD MARRIED; Bride of Lewis T. Mann Jr. in Massapequa Church | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/triumph-of-the-spirit.html | Triumph Of the Spirit | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/early-season-events-portinari-murals.html | EARLY SEASON EVENTS; Portinari Murals | True | By Stuart Preston | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/soviet-raises-old-issue-renews-charge-of-allied-delay-in-opening.html | SOVIET RAISES OLD ISSUE; Renews Charge of Allied Delay in Opening Front | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/governor-in-plea-declines-to-disclose-view-on-removing-troops-at.html | GOVERNOR IN PLEA; Declines to Disclose View on Removing Troops at School A 'Friendly' Talk Avoids Arguments FAUBUS COUNSELS PATIENCE BY U.S. Faubus Back Home | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/king-faisal-back-in-baghdad.html | King Faisal Back in Baghdad | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/child-to-mrs-fs-nathan.html | Child to Mrs. F.S. Nathan | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dolores-mari-to-star-in-aida.html | Dolores Mari to Star in 'Aida' | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bruges-belgium-hey-mark-hot-dogs-at-the-cafe-de-la-paix.html | Bruges, Belgium; Hey, Mark! Hot Dogs at the Cafe de la Paix Americanization of Europe Why We Are Resented | True | By James Reston | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/plight-of-soloists-young-talent-is-plentiful-in-america-but-careers.html | PLIGHT OF SOLOISTS; Young Talent Is Plentiful in America But Careers Do Not Come Easily Key Figures Difficulties Managers | True | By Ross Parmentersy Friedman | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jersey-nominees-debate-on-taxes-forbes-assails-governor-and-meyner.html | JERSEY NOMINEES DEBATE ON TAXES; Forbes Assails Governor and Meyner Defends Policies at Fairleigh | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/some-evansisms.html | Some Evansisms | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hurricane-on-new-tack-heading-west-northwest-off-bermuda-at-9-miles.html | HURRICANE ON NEW TACK; Heading West Northwest Off Bermuda at 9 Miles an Hour | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bandit-and-his-victims-flee-but-9000-stays.html | Bandit and His Victims Flee but $9,000 Stays | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peiping-makes-a-bid-for-asian-dominance-recognition-of.html | PEIPING MAKES A BID FOR ASIAN DOMINANCE; Recognition of Anti-Communist Malaya Is Part of Communist Strategy Partners' Tactics For 'Complete' Independence | True | By Tillman Durdin Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/key-hit-by-rivera-2run-homer-in-8th-helps-donovan-stop-yanks-for.html | KEY HIT BY RIVERA; 2-Run Homer in 8th Helps Donovan Stop Yanks for Chicago Donovan Goes Route Minoso Gets Single WHITE SOX SCORE OVER YANKEES, 5-2 Aparicio Steals Second Kubek Belts Double | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-steel-to-pay-460-idle-workers-benefits-to-exceed-million-after.html | U.S. STEEL TO PAY 460 IDLE WORKERS; Benefits to Exceed Million After Donora Zinc Plant Is Closed on Nov. 1 First to Get Big Payment Some May Claim Full Pension | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/institute-names-128-for-research-scholars-will-do-advanced-study-on.html | INSTITUTE NAMES 128 FOR RESEARCH; Scholars Will Do Advanced Study on Historical Topics and in Mathematics SCHOOL OF MATHEMATICS SCHOOL OF HISTORICAL STUDIES | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/deanna-feinstein-engaged.html | Deanna Feinstein Engaged | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/busy-hollywood-staggering-total-of-seventy-features-slated-to-be.html | BUSY HOLLYWOOD; Staggering Total of Seventy Features Slated to Be Made at Fox--Addenda Work in Progress Happy Talk Music Man's Movies Culture Note | True | By Thomas M. Pryor | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/judith-r-gordon-will-be-married-barnard-graduate-engaged-to-lennard.html | JUDITH R. GORDON WILL BE MARRIED; Barnard Graduate Engaged to Lennard Wharton, an Ex-Cambridge Student | True | Special to The New York Times.Bradbury, Sayles, O'Neill | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/school-sets-parking-fees-to-discourage-auto-use.html | School Sets Parking Fees To Discourage Auto Use | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-thom-married-at-st-thomas-here.html | MARY THOM MARRIED AT ST. THOMAS' HERE | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/under-inquiry.html | Under Inquiry | True | By Joseph A. Loftus | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/with-love-for-wisdom.html | With Love for Wisdom | True | By Joseph Wood Krutch | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/library-gets-dancers-effects.html | Library Gets Dancers' Effects | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-abbey-is-due-in-dublin-in-1960-marlborough-st-site-to-be.html | NEW ABBEY IS DUE IN DUBLIN IN 1960; Marlborough St. Site to Be Occupied by a Larger Theatre Seating 700 Old Theatre Inadequate | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/child-to-mrs-richard-wright.html | Child to Mrs. Richard Wright | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/oil-burner-care-urged.html | Oil Burner Care Urged | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/flood-damages-won-by-10-li-residents.html | FLOOD DAMAGES WON BY 10 L.I. RESIDENTS | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-dinning-device-aids-noise-study-gadget-that-carries-voice-1-miles.html | A DINNING DEVICE AIDS NOISE STUDY; Gadget That Carries Voice 1 Miles Used in Research at California Institute Runs on Compressed Air | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/carol-wilson-is-affianced.html | Carol Wilson Is Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-lee-fiancee-of-john-c-austin-daughter-of-rector-in-mt-kisco.html | MARY LEE FIANCEE OF JOHN C. AUSTIN; Daughter of Rector in Mt. Kisco Prospective Bride of Student in Boston | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/john-davis-weds-letitia-d-miller-princeton-graduate-marries-hollins.html | JOHN DAVIS WEDS LETITIA D. MILLER; Princeton Graduate Marries Hollins Alumna at Christ Church in Manhasset | True | Special to The New York Times.Turi-Larkin | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/daido-ships-to-call-in-cuba.html | Daido Ships to Call in Cuba | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bermuda-in-11-draw-privateers-held-to-tie-in-2d-field-hockey.html | BERMUDA IN 1-1 DRAW; Privateers Held to Tie in 2d Field Hockey Contest | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ione-mylonas-archaealogists-daughter-engaged-to-theodore-leslie.html | Ione Mylonas, Archaealogist's Daughter, Engaged to Theodore Leslie Shear Jr. | True | Special to The New York Times.Lincoln | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/turkey-disavows-charge-she-plans-to-attack-syria-says-soviet-twists.html | TURKEY DISAVOWS CHARGE SHE PLANS TO ATTACK SYRIA; Says Soviet Twists Facts About Normal Maneuvers of Her Armed Forces DECLARES PEACE IS AIM Ankara Sends Reassurance, but Damascus Continues to Call Up Officers False Rumors Charged Turkey Breaks Silence TURKEY DISAVOWS PLAN FOR ATTACK Syria gets Reassurance | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hartford-session-to-scan-farm-aid-legislature-meets-tuesday-to.html | HARTFORD SESSION TO SCAN FARM AID; Legislature Meets Tuesday to Consider Tax Relief and Drought Measures Constitutionality Questioned Sees Tax Structure Weakened | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/syrians-drawing-closer-to-czechs-three-damascus-missions-visited.html | SYRIANS DRAWING CLOSER TO CZECHS; Three Damascus Missions Visited Prague in Month --Trade Volume Rises | True | By Sydney Gruson Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-outboards-have-more-roar-than-puttput-mercurys-60-hp-model.html | New Outboards Have More Roar Than Putt-Putt; Mercury's 60 H.P. Model Also Has Automatic Shift Larger Engines Said to Make 30-Foot Craft 'a Reality' Full Economy Claimed OUT OF THE MAIL BAG | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/patty-and-davidson-reach-tennis-final-patty-davidson-gain-tennis.html | Patty and Davidson Reach Tennis Final; PATTY, DAVIDSON GAIN TENNIS FINAL | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/johh-doherty-weds-elizabeth-a-brison.html | JOHH DOHERTY WEDS ELIZABETH A. BRISON | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/unified-size-seen-construction-aid-architect-contractor-home-buyer.html | UNIFIED SIZE SEEN CONSTRUCTION AID; Architect, Contractor, Home Buyer and Supplier Could Profit From Scheme 4-INCH 'MODULE' FIXED Size of Every Component Would Be a Multiple of Basic Measurement A Sample Situation Four Inches Becomes Unit UNIFIED SIZE SEEN CONSTRUCTION AID | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/canada-oil-expands-but-us-interests-have-tree-biggest-gain-in.html | CANADA OIL EXPANDS; But U.S. Interests Have tree Biggest Gain in Industry | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jersey-nuptials-forg-gail-mleod-her-sister-is-maid-of-honor-at.html | JERSEY NUPTIALS FORG GAIL M'LEOD; Her Sister Is Maid of Honor at Marriage in Tenafly to Watson G. Clark 3d | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/in-paris-theyre-reading-traditionalists-in-paris-theyre-reading.html | In Paris They're Reading... TRADITIONALISTS In Paris They're Reading... | True | By Marc Slonim | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/interclub-regatta-canceled.html | Interclub Regatta Canceled | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/wendy-cherung-affianced.html | Wendy Cherung Affianced | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/radio-ear-sees-invisible-stars-new-electronic-device-for-west.html | RADIO EAR 'SEES' INVISIBLE STARS; New Electronic Device for West Virginia Will Spur U.S. in Astronomy | True | By Byron Porterfield Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sweaters-come-bigand-bulky.html | Sweaters Come Big--And Bulky | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/constitution-rites-scheduled.html | Constitution Rites Scheduled | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/biochemistry-program-brandeis-will-spend-2-million-on-graduate.html | BIOCHEMISTRY PROGRAM; Brandeis Will Spend 2 Million on Graduate Department. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/swoons-son-beats-king-bruce-ii-in-27850-midwest-handicap-at-chicago.html | Swoon's Son Beats King Bruce II in $27,850 Midwest Handicap at Chicago; 13-10 CHOICE FIRST BY NINE LENGTHS Swoon's Son Is in Front All the Way at Hawthorne-- Record $1,820,562 Bet Seventh on Earnings' List Four Jockeys Injured 9-10 Choice Wins at Salem Battle Dance Scores | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rise-recorded-in-business-index.html | Rise Recorded in Business Index | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-transcript-of-gov-faubus-press-conference.html | The Transcript of Gov. Faubus' Press Conference | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/israel-bond-parley-slated.html | Israel Bond Parley Slated | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/washington-drawn-deeper-into-middle-east-syria-presents-problem-for.html | WASHINGTON DRAWN DEEPER INTO MIDDLE EAST; Syria Presents Problem for which U.S. Has No Immediate Answer Soviet Controls Anti-Western U.S. Backs Down What Next? | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/columbias-hustling-football-team-is-building-for-future-2-squads.html | Columbia's Hustling Football Team Is Building for Future; 2 Squads Groomed to Help End Perennial Reserve Problem Industrious Eleven Makes Task Easier for New Coach Secure Post Relinquished Only Two Seasoned Backs Little Action Last Year Jim Furey Among Reserves | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cassidy-will-be-honored.html | Cassidy Will Be Honored | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-marries-olivia-g-hamilton.html | STUDENT MARRIES OLIVIA G. HAMILTON | True | Special to The New York Times.Ira L Hill | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/spanish-war-veterans-gather.html | Spanish War Veterans Gather | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rendezvous-at-newport.html | RENDEZVOUS AT NEWPORT | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sauds-health-satisfactory.html | Saud's Health 'Satisfactory' | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-and-notes-from-the-tvradio-world-electronic-pied-piper-to-play.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Electronic 'Pied Piper' to Play New Tune With Happy Ending-- Items | True | By Val Adams | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/moscow-warns-turkey.html | MOSCOW WARNS TURKEY | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/margaret-proper-wed-bride-in-newburgh-of-john-powell-colgate.html | MARGARET PROPER WED; Bride in Newburgh of John Powell, Colgate Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-fritzsche-bride-in-darien-she-is-escorted-by-brother-at.html | MISS FRITZSCHE BRIDE IN DARIEN; She Is Escorted by Brother at Marriage in St. John's to Christopher Smiles Jr. | True | Special to The New York Times.Charles Leon | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/king-corduroy.html | King Corduroy | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-buffinton-greenwich-bride-wed-to-harold-howe-jr-who-is.html | MISS BUFFINTON GREENWICH BRIDE; Wed to Harold Howe Jr., Who Is Graduate of Yale, in Christ Episcopal Church | True | Special to The New York Times.Turi-Larkin | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-notes-from-the-field-of-travel-grants-town-maid-of-the-mist.html | NEWS NOTES FROM THE FIELD OF TRAVEL; GRANT'S TOWN MAID OF THE MIST REGAL GALA SPORT AT MONTAUK SNOWLESS SKIING ANTIQUES TOBACCO CURING AGENTS MIGRATION PLANTATION GUIDE HERE AND THERE | True | Ward Allan Howe | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jennifer-thorne-bay-state-bride-she-is-wed-in-cambridge-to-malcolm.html | JENNIFER THORNE BAY STATE BRIDE; She Is Wed in Cambridge to Malcolm Scollay Hayden, a U. of Maine Graduate | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/labor-faces-renewed-righttowork-drive-issue-debated-meanys-view.html | LABOR FACES RENEWED RIGHT-TO-WORK DRIVE; Issue Debated Meany's View Renewed Moves | True | By A.h. Raskin | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pirates-sought-in-sulu-sea.html | Pirates Sought in Sulu Sea | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-man-behind-the-model-t-man-behind-the-model-t.html | The Man Behind the Model T; Man Behind the Model T | True | By Seymour E. Harris | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/patricia-coffey-is-married.html | Patricia Coffey Is Married | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/records-two-ballet-scores-prince-of-the-pagodas-by-benjamin-britten.html | RECORDS: TWO BALLET SCORES; 'Prince of the Pagodas' By Benjamin Britten And New 'Petruchka' Pagoda Land Unconventional | True | By Harold C. Schonbergherb Nott, Toronto | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-to-aid-elizabeth-49357-grant-to-finance-slum-clearance-planning.html | U.S. TO AID ELIZABETH; $49,357 Grant to Finance Slum Clearance Planning | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/keel-of-carrier-constellation-laid-navy-lays-keel-of-huge-carrier.html | Keel of Carrier Constellation Laid; NAVY LAYS KEEL OF HUGE CARRIER To Be Longest in World Leahy Heads Group | True | By Philip Benjaminthe New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/li-folk-dancers-whirl-away-time-amateurs-play-at-hospital-to-amuse.html | L.I. FOLK DANCERS WHIRL AWAY TIME; Amateurs Play at Hospital to Amuse Themselves as Well as the Patients | True | By John W. Stevens Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-joan-kelley-becomes-a-bride-married-in-richmond-mass-to-fred.html | MISS JOAN KELLEY BECOMES A BRIDE; Married in Richmond, Mass., to Fred Lennox Hudson Jr., Who Is a Chrysler Aide | True | Special to The New York Times.Kanter | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-janet-opel-wed-here.html | Miss Janet Opel Wed Here | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/un-speaks-out-again-on-soviet-aggression-although-hungarian.html | U.N. SPEAKS OUT AGAIN ON SOVIET AGGRESSION; Although Hungarian Resolution Is Not Expected to Move Moscow It Will Have a Wide Effect NEUTRALISTS STILL OBJECT Condemn or Persuade? Pressures Anticipated The 1951 Vote Propaganda Value | True | By Thomas J. Hamilton | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/virginia-darcy-becomes-a-bride-she-wears-peau-de-soie-at-marriage.html | VIRGINIA DARCY BECOMES A BRIDE; She Wears Peau de Soie at Marriage in Bay Shore to Robert Webster Oliver | True | Special to The New York Times.Thomas Bannwart | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-great-conductor-and-his-legend.html | A Great Conductor and His Legend | True | By Harold C. Schonberg | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/among-the-other-books-of-the-week.html | Among the Other Books of the; Week | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/carolyn-breaks-is-furure-bride-bankers-daughter-engaged-to-peter-h.html | CAROLYN BREAKS IS FURURE BRIDE; Banker's Daughter Engaged to Peter H. Honegger, a Student at Middlebury | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/architect-chosen-lescaze-to-design-new-swiss-chancellery-in.html | ARCHITECT CHOSEN; Lescaze to Design New Swiss Chancellery in Washington | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/linda-horton-married-wed-to-charles-konselman-in-garden-city.html | LINDA HORTON MARRIED; Wed to Charles Konselman in Garden City Cathedral | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/liberals-dilemma.html | Liberal's Dilemma | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/princeton-to-shift-back.html | Princeton to Shift Back | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/equity-vs-mortgageii-an-analysis-of-prepayments-on-home-loans-as-a.html | Equity vs. Mortgage--II; An Analysis of Prepayments on Home Loans as a Way of Reducing Principal EARLY PAYMENT ON LOANS CITED Market Value a Factor A Form of Saving | True | By Walter H. Stern | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/big-three.html | BIG THREE | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/8-cited-for-culture-new-york-board-of-trade-to-present-silver.html | 8 CITED FOR CULTURE; New York Board of Trade to Present Silver Medallions | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dr-henry-grady-diplomat-is-dead-exenvoy-to-india-iran-and-greece.html | DR. HENRY GRADY, DIPLOMAT, IS DEAD; Ex-Envoy to India, Iran and Greece Has Heart Attack on Cruise in Far East HAD 2 OTHER CAREERS Educator and Business Man Was Expert on Trade-- Served Three Presidents 'Lived Out of Suitcase' Assignment: London Returned to Greece | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/west-germans-to-polls-adenauer-the-big-issue-at-stake-are-500-seats.html | WEST GERMANS TO POLLS: ADENAUER THE BIG ISSUE; At Stake Are 500 Seats in Bundestag And Future Control of Government Adenauer Majority Complex System Personality Issue Ollenhauer Campaign | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/silhouette-in-suits.html | Silhouette in Suits: | True | BY Patricia Petersonphotographs By Louis Faurer. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-margaret-remick-rewed.html | Mrs. Margaret Remick Rewed | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-hausmann-bride-married-in-jersey-to-lieut-william-f-cody-usa.html | MISS HAUSMANN BRIDE; Married in Jersey to Lieut. William F. Cody, U.S.A. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/walden-hearing-set-foes-of-beach-project-have-day-in-court-friday.html | WALDEN HEARING SET; Foes of Beach Project Have Day in Court Friday | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/milwaukee-plans-fete-parade-and-pep-rally-slated-for-braves-if-they.html | MILWAUKEE PLANS FETE; Parade and Pep Rally Slated for Braves, If They Win | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/parkway-in-jersey-plans-added-lanes.html | PARKWAY IN JERSEY PLANS ADDED LANES | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/reuther-renews-price-study-bid-reply-to-mitchell-says-plea-for-us.html | REUTHER RENEWS PRICE STUDY BID; Reply to Mitchell Says Plea for U.S. Action is Outside the Field of Bargaining Agrees With Industry Eisenhower Views Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/labor-group-hits-choice-of-trustee-hyman-appointed-to-textile-local.html | LABOR GROUP HITS CHOICE OF TRUSTEE; Hyman, Appointed to Textile Local 229, Is Linked to Suspended Union Head Appointed by President | True | By Ralph Katz | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/unlimited-display-longbloom-perennials-support-the-border-carpet-of.html | UNLIMITED DISPLAY; Long-Bloom Perennials Support the Border Carpet of Color Splendid Spikes | True | By Derek Lydeckerj. Horace McFarland | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dh-lawrence-letters-found.html | D.H. Lawrence Letters Found | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/americans-capture-lead-in-water-skiing.html | AMERICANS CAPTURE LEAD IN WATER SKIING | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/detroit-to-lose-tv-court-shows-objections-of-state-bar-unit-force.html | DETROIT TO LOSE TV COURT SHOWS; Objections of State Bar Unit Force Judges to Quit Trial Re-enactments Influence Held Factor Half-Hour Shows | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/troopships-for-sale-bethlehem-steel-high-bidder-for-2-ancient.html | TROOPSHIPS FOR SALE; Bethlehem Steel High Bidder for 2 Ancient Vessels | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-city-schedule-planting-and-cleanup-are-key-projects-withhold.html | A CITY SCHEDULE; Planting and Clean-up Are Key Projects Withhold Water For Compost Proper Protection | True | By Hal Leegottscho-Schleisner | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-dagit-married-to-wg-cunningham.html | MISS DAGIT MARRIED TO W.G. CUNNINGHAM | True | Special to The New York Times.Alice Lewis | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/report-to-meyner-absolves-2-aides-richman-and-howell-cleared-in.html | REPORT TO MEYNER ABSOLVES 2 AIDES; Richman and Howell Cleared in Insurance Case, but Efficiency Is Criticized. Report Likely to Be Critical | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/high-schools-in-little-rock-are-holding-classes-as-usual-despite.html | High Schools in Little Rock Are Holding Classes as Usual Despite Racial Tensions; PRIORITY IS GIVEN TO DAILY LESSONS But Both White and Negro Pupils Are Cognizant of the Integration Crisis Theme More Important Principal Has Doctorate Discuss Negro History Proud of Students Suggest Qualifications Ten Still Out of School | True | By Benjamin Fine Special To the New York Times.the New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/3-bandits-strip-to-rob.html | 3 Bandits Strip to Rob | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mackinac-bridge-nearly-finished-fivemile-span-over-straits-expected.html | MACKINAC BRIDGE NEARLY FINISHED; Five-Mile Span Over Straits Expected to Open Nov. 1 to Toll-Paying Traffic Hectic Weeks Ahead | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/japan-buys-red-chinas-coal.html | Japan Buys Red China's Coal | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/world-swim-record-shattered-by-breen.html | WORLD SWIM RECORD SHATTERED BY BREEN | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mission-accomplished.html | Mission Accomplished | True | By Burke Wilkinson | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/democrats-to-meet-60-from-9-southern-states-to-gather-in-raleigh.html | DEMOCRATS TO MEET; 60 From 9 Southern States to Gather in Raleigh | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/alien-law-changes-pressed-by-javits.html | ALIEN LAW CHANGES PRESSED BY JAVITS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/zoning-is-pushed-in-suffolk-areas-southampton-due-to-follow-action.html | ZONING IS PUSHED IN SUFFOLK AREAS; Southampton Due to Follow Action by East Hampton in Approving an Ordinance | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/faubus-on-tv-show-tonight.html | Faubus on TV Show Tonight | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/maryland-plans-park-state-takes-options-on-land-to-northeast-of.html | MARYLAND PLANS PARK; State Takes Options on Land to Northeast of Hagerstown | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cuts-swim-mark-9th-time.html | Cuts Swim Mark 9th Time | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-3-no-title.html | Obituary -- 3 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/elyette-muller-becomes-a-bride-wed-in-darien-church-to-joseph.html | ELYETTE MULLER BECOMES A BRIDE; Wed in Darien Church to Joseph Robert Taylor, an Ex-Student at Hobart | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-current-report-on-criminals-at-large.html | A Current Report on Criminals at; Large | True | By Anthony Boucher | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sheila-hoff-is-married-bride-of-jay-william-cox-in-new-rochelle.html | SHEILA HOFF IS MARRIED; Bride of Jay William Cox in New Rochelle Church | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/return-of-top-refugee-confirmed-by-hungary.html | Return of Top Refugee Confirmed by Hungary | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/soviet-assailed-on-repatriation-congressman-and-russian-deputy.html | SOVIET ASSAILED ON REPATRIATION; Congressman and Russian Deputy Clash at London Inter-Parliamentary Talk Resolution Criticized | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/douglas-sees-hope-in-faubus-parley.html | DOUGLAS SEES HOPE IN FAUBUS PARLEY | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/70-million-awarded-in-super-highway.html | 70 MILLION AWARDED IN SUPER HIGHWAY | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/knits-trim-leather.html | Knits Trim Leather | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-of-the-world-of-stamps-panel-of-experts-us-in-1958.html | NEWS OF THE WORLD OF STAMPS; Panel of Experts U.S. IN 1958 INDEPENDENCE ATOMIC SPECIAL | True | By Kent B. Stiles | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/season-of-opportunities-in-autumn-the-soil-the-weather-and-the-work.html | SEASON OF OPPORTUNITIES; In Autumn the Soil, the Weather and the Work Schedule Are Conducive to a Tyro's Landscaping Projects Follow Directions Wise Counsel Sources of Color | True | By Mary C. Seckman | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/model-home-opens-in-queens.html | Model Home Opens in Queens | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-world-mideast-maneuvers-us-ussr-washington-reacts-weekend.html | THE WORLD; Mideast Maneuvers U.S. & U.S.S.R. Washington Reacts Week-End Statement View Tempered Russia's Charges Effect on Israel U.N. on Hungary Soviet Accused Bulgar's Gibe Few Abstentions Charter for Algeria Fight Foreseen Germans Vote Adenauer's Stature China on Newsmen | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/selling-the-best-film-industry-will-pay-for-oscar-broadcasts-bad.html | SELLING THE BEST; Film Industry Will Pay For "Oscar" Broadcasts Bad Business Something More | True | By Bosley Crowther | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/when-we-were-very-young-when-we-were-young.html | When We Were Very Young, When We Were Young | True | By Louis M. Hacker | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-real-tevya-of-old-russia-the-milky-one-the-real-tevya-of-old.html | THE REAL TEVYA OF OLD RUSSIA; The Milky One THE REAL TEVYA OF OLD RUSSIA | True | By Marie W. Goldbergsusan Greenberg | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/students-assist-newark-planning-college-survey-produces-data-for.html | STUDENTS ASSIST NEWARK PLANNING; College Survey Produces Data for Neighborhood Rehabilitation Project Buffer Zone Proposed Would Replace Housing | True | By Milton Honig Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/events-in-little-rock-case.html | Events in Little Rock Case | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dinner-jackets-closeup.html | Dinner Jackets, Close-Up | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/print-profiles-off-in-new-chic-directions-go-youngspirited-print.html | Print Profiles; Off in new, chic directions go young-spirited print hats. They are perfect to wear now--or the year round--with dresses, suits or coats. | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/confusion-grows-in-arkansas-capital-after-gov-faubus-and-president.html | Confusion Grows in Arkansas Capital After Gov. Faubus and President Hold Parley; LITTLE ROCK ASKS: WILL TROOPS GO? Doubts Greet Statements After Newport Meeting--Guard Is Still on Duty Calls Guard Action Key Santries on Duty Sees Damage to State | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mr-eliots-opinions-new-and-revised.html | Mr. Eliot's Opinions, New and Revised | True | By V.s. Pritchett | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/5-dead-in-indian-caste-riot.html | 5 Dead in Indian Caste Riot | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/eloise-finch-is-bride-married-in-riverdale-church-to-pfc-charles-e.html | ELOISE FINCH IS BRIDE; Married in Riverdale Church to Pfc. Charles E. Tholen | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/busy-shore-spots-season-in-jersey-extended-as-atlantic-city.html | BUSY SHORE SPOTS; Season in Jersey Extended as Atlantic City Postpones Closing of Beach Quickest Route Late Calendar Fishing Contests | True | By George Cable Wrightmichael O'Keefe | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/newsmen-indicted-criticized-a-judge.html | NEWSMEN INDICTED; CRITICIZED A JUDGE | True | Special to The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tunis-says-french-bombed-a-village-tunisia-charges-french-bombing.html | Tunis Says French Bombed a Village; TUNISIA CHARGES FRENCH BOMBING Exiles Accuse French | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/british-watch-crater-new-cavein-feared-after-collapse-of-24-houses.html | BRITISH WATCH CRATER; New Cave-in Feared After Collapse of 24 Houses | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/britain-will-keep-big-singapore-base.html | BRITAIN WILL KEEP BIG SINGAPORE BASE | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/iris-greenberg-affianced.html | Iris Greenberg Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-fall-courses-classes-in-photography-cover-wide-field-city.html | NEW FALL COURSES; Classes in Photography Cover Wide Field City College Courses Experimental Workshop CHINESE LECTURER WELFARE CONTEST CAMERA TOUR | True | By Jacob Deschin | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tito-joins-gomulka-in-stressing-unity-yugoslav-dictator-backs.html | TITO JOINS GOMULKA IN STRESSING UNITY; Yugoslav Dictator Backs Soviet In All Its Foreign-Policy Aims Public Effect Yugoslavia's Independence Tito Now for Kadar Advice to Gomulka | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/germany-power-problems-and-people-germany-revives.html | Germany: Power, Problems and People; GERMANY REVIVES... | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sports-of-the-times-overheard-at-the-stadium-indian-sign.html | Sports of The Times; Overheard at the Stadium Indian Sign Knuckle-Ball Artist The Old Oriole | True | By Arthur Daley | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/switch-in-signs-set-stage-for-riveras-gamewinning-homer-lopez-says.html | Switch in Signs Set Stage for Rivera's Game-Winning Homer, Lopez Says; WHITE SOX PLAYER PLANNED TO BUNT Pilot Discloses 'Hit' Signal Was Flashed to Fielder After First Pitch Casey Explains Move Kubek Starts at Third | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mendez-first-in-walk-new-yorker-takes-15mile-ontario-test-in-11922.html | MENDEZ FIRST IN WALK; New Yorker Takes 15-Mile Ontario Test in 1:19:22 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nursing-league-names-aide-for-study-program.html | Nursing League Names Aide for Study Program | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-joan-leonard-engaged-to-marry.html | MISS JOAN LEONARD ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/diversity-in-arts-found-in-rumania-writer-scoffs-at-controversy-in.html | DIVERSITY IN ARTS FOUND IN RUMANIA; Writer Scoffs at Controversy in Moscow--U.S. Strong in Literary Influence Poetry Also Affected | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/work-exchange-plans-a-benefit-local-organization-serving-woman-will.html | WORK EXCHANGE PLANS A BENEFIT; Local Organization Serving Woman Will Be Assisted by 'Jamaica' on Nov. 12 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/patricia-mayglothing-wed.html | Patricia Mayglothing Wed | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/emma-baltazzi-wed-in-newport-former-student-in-cairo-is-bride-of.html | EMMA BALTAZZI WED IN NEWPORT; Former Student in Cairo Is Bride of John H.T. Angier, British Army Veteran | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/patricia-l-hamlin-bride-in-bay-state.html | PATRICIA L. HAMLIN BRIDE IN BAY STATE | True | Special to The New York Times.Boris | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-panel-walls-add-office-space-prefabricated-steel-gives.html | NEW PANEL WALLS ADD OFFICE SPACE; Prefabricated Steel Gives Skyscraper 16,000 More Usable Square Feet Initial Cost Higher | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jerusalem-israel-uneasy-over-new-arms-for-arabs-officials-say-that.html | JERUSALEM: ISRAEL UNEASY OVER NEW ARMS FOR ARABS; Officials Say That 'Water, Not Weapons' Would Serve Middle East Peace Support for Syria Sorrow, Not Anger A Shot in the Arm | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/philip-dunaway-writer-46-dead-coeditor-of-treasury-of-worlds-great.html | PHILIP DUNAWAY, WRITER, 46, DEAD; Co-Editor of 'Treasury of World's Great Diaries' Did Research for Senate Unit | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/transport-news-convention-is-set-naval-architects-marine-engineers.html | TRANSPORT NEWS: CONVENTION IS SET; Naval Architects, Marine Engineers Meet Nov. 13 -219 Crossings Slated Italian Lines' Schedule Anti-Explosion System Barber Lines Adds Office Pleasure of Business | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/the-world-watches-as-germany-votes-the-federal-republic-is-holding.html | The World Watches as Germany Votes; The Federal republic is holding its first election as a sovereign nation. It faces decisions in three fields: European integration, mutual defense, national unification. The World Watches as Germany Votes INTEGRATION SECURITY REUNIFICATION | True | By Robert R. Bowie | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/airlines-inquiry-charges-of-overselling-are-pressed-by-cab-against.html | AIRLINES INQUIRY; Charges of Overselling Are Pressed By C.A.B. Against Two Carriers New Motions Filed Effect of Warning Eastern's Defense Complaint Against National Passengers Are Interested | True | By Paul J.c. Friedlander | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sarnia-golden-bears-tie.html | Sarnia Golden Bears Tie | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-male-to-wed-connecticut-senior-will-be-bride-of-james-savage.html | MARY MALE TO WED; Connecticut Senior Will Be Bride of James Savage | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/civilian-to-end-40-years-in-army-signal-corps.html | Civilian to End 40 Years In Army Signal Corps | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/automobiles-youth-many-states-are-lagging-in-their-drivingtraining.html | AUTOMOBILES: YOUTH; Many States Are Lagging in Their Driving-Training Programs State Won Award Personal Responsibility | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/oconnor-takes-final-trips-haliburton-5-and-4-in-british-matchplay.html | O'CONNOR TAKES FINAL; Trips Haliburton, 5 and 4, in British Match-Play Golf | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/guilty-sergeant-loses-rank.html | Guilty Sergeant Loses Rank | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/manpower-parley-set-labor-secretary-due-here-for-conference-tuesday.html | MANPOWER PARLEY SET; Labor Secretary Due Here for Conference Tuesday | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-mlaughlin-wed-bride-of-john-a-murray-a-fordham-law-alumnus.html | MARY M'LAUGHLIN WED; Bride of John A. Murray, a Fordham Law Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/union-is-fighting-race-hate-tactic-electric-workers-appeal-to-nlrb.html | UNION IS FIGHTING 'RACE HATE' TACTIC; Electric Workers Appeal to N.L.R.B. Against Southern Blows at Organizing Election Lost in Factory | True | By A.h. Raskin | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/flying-time.html | FLYING TIME | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ambulance-fund-drive-dumont-volunteers-planning-to-buy-new-vehicle.html | AMBULANCE FUND DRIVE; Dumont Volunteers Planning to Buy New Vehicle | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/syndicate-pushes-channel-tunnel-tube-under-channel-speeded.html | SYNDICATE PUSHES CHANNEL TUNNEL; Tube Under Channel Speeded | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-fireplace-in-modern-dress.html | The Fireplace, IN MODERN DRESS | True | By Cynthia Kellogg | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/galleries-begin-auction-season-parkebernet-to-hold-sale-at-li.html | GALLERIES BEGIN AUCTION SEASON; Parke-Bernet to Hold Sale at L.I. Mansion--Other Events Are Scheduled Early American Selection | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/public-works-show-to-open.html | Public Works Show to Open | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/present-favorablefuture-assured-under-the-ground-look-to-the-lawn.html | PRESENT FAVORABLE--FUTURE ASSURED; Under the Ground Look to the Lawn | True | By Joan Lee Faust | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/westchesters-public-parks-some-are-for-residents-only-but-most-are.html | WESTCHESTER'S PUBLIC PARKS; Some Are For Residents Only But Most Are Open to All Group Outings A Swimming Pool Population Growing | True | By Merrill Folsom | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/constitution-week-is-set.html | Constitution Week Is Set | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nam-ties-prices-to-pay-and-taxes-denies-profits-spur-inflation.html | N.A.M. TIES PRICES TO PAY AND TAXES; Denies Profits Spur Inflation -- Cites Lag in Output N.A.M. TIES PRICES TO PAY AND TAXES Rise Is Charted | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/freshmen-cautioned-yale-group-told-not-to-see-college-as-last-fling.html | FRESHMEN CAUTIONED; Yale Group Told Not to See College as 'Last Fling' | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-women-win-128-touring-lacrosse-squad-beats-wales-at-cardiff.html | U.S. WOMEN WIN, 12-8; Touring Lacrosse Squad Beats Wales at Cardiff | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/makarios-drafts-un-hearing-plans.html | MAKARIOS DRAFTS U.N. HEARING PLANS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/british-train-supplies-typist.html | British Train Supplies Typist | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/2-democrats-out-for-purtell-seat-dodd-and-benton-in-senate-race-in.html | 2 DEMOCRATS OUT FOR PURTELL SEAT; Dodd and Benton in Senate Race in Connecticut, Lee and Bowles May Run | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ford-captures-title-wins-lightning-class-crown-in-riverside-yc.html | FORD CAPTURES TITLE; Wins Lightning Class Crown in Riverside Y.C. Sailing | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/with-bach-and-haydn-in-alaska-sharing.html | WITH BACH AND HAYDN IN ALASKA; Sharing | True | By Clifford E. Cernik | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/italian-liner-nearly-ready.html | Italian Liner Nearly Ready | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/princeton-budget-triples-in-decade.html | PRINCETON BUDGET TRIPLES IN DECADE | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-dow-is-wed-to-ronald-horne-excentenary-student-and-54.html | MISS DOW IS WED TO RONALD HORNE; Ex-Centenary Student and '54 Pennsylvania Alumnus Marry in Point Pleasant | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/science-in-review-chemists-at-their-annual-meeting-report-their.html | SCIENCE IN REVIEW; Chemists at Their Annual Meeting Report Their Contributions to Medical Studies ALCOHOLISM TRANQUILIZERS HEART DISEASE CANCER | True | By Robert K. Plumb | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/news-and-gossip-gathered-along-the-rialto-logan-osborn-amd-suzie.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Logan, Osborn and Suzie Wong - Shakespeare Festival Looks Ahead | True | By Lewis Funke | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/vatican-is-active-in-latin-america-rome-to-set-up-an-institute-to.html | VATICAN IS ACTIVE IN LATIN AMERICA; Rome to Set Up an Institute to Provide New Leaders for Wider Democracy Disturbed By Trends Concerned With Leadership | True | By Tad Szulc Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/indian-envoy-to-leave-post.html | Indian Envoy to Leave Post | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/casey-demands-candor-from-us-asks-statement-by-national-security.html | CASEY DEMANDS CANDOR FROM U.S.; Asks Statement by National Security Council on Role of Shipping in Emergency Says Confusion Was Increased Warns on Loss of Confidence | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/soldier-weds-joan-kelly.html | Soldier Weds Joan Kelly | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/up-to-faubus-in-integration-dispute-the-little-rock-story-governor.html | Up to Faubus; In Integration Dispute The Little Rock Story Governor Testifies Inquiry Begun President Confers Hays Involved Wire to Newport 'Good Luck to you' Constitutional Issues The Positions Other Fronts Pattern in Evidence | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pikes-peak-wins-hunter-laurels-miss-sears-entry-notches-second-leg.html | PIKE'S PEAK WINS HUNTER LAURELS; Miss Sears' Entry Notches Second Leg on Trophy at Piping Rock Show | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/haitian-campaign-free-of-vitriol-candidates-stress-issues-and.html | HAITIAN CAMPAIGN FREE OF VITRIOL; Candidates Stress Issues and Eschew Personal Attacks on Others Election Laws Accepted Army Preserves Order | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/yearround-ships-to-sail-the-lakes-stronger-new-freighters-to-take.html | YEAR-ROUND SHIPS TO SAIL THE LAKES; Stronger New Freighters to Take to Ocean After Ice Ends Inland Season | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/uncertainty-fogs-wall-st-outlook-amid-continuing-prosperity-stocks.html | UNCERTAINTY FOGS WALL ST. OUTLOOK; Amid Continuing Prosperity, Stocks Pierce 1957 Low --Signs Are Confused Prosperity Trudges On Taking the Long View | True | By Richard Rutter | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/man-takes-dare-and-drowns.html | Man Takes Dare and Drowns | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/columbia-blues-win-from-whites-25-to-6.html | COLUMBIA BLUES WIN FROM WHITES, 25 TO 6 | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-darlys-ford-becomes-fiancee-u-of-connecticut-alumna-to-be-wed.html | MISS DARLYS FORD BECOMES FIANCEE; U. of Connecticut Alumna to Be Wed to William Cook, Ex-Signal Corps Captain | True | Special to The New York Times.Albert | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cuba-continues-curbs-move-is-formally-ordered-at-a-cabinet-meeting.html | CUBA CONTINUES CURBS; Move Is Formally Ordered at a Cabinet Meeting | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-clarke-wed-in-ceremony-here-she-is-escorted-by-brother-at-her.html | MISS CLARKE WED IN CEREMONY HERE; She Is Escorted by Brother at Her Marriage to Walter Carty, Harvard Graduate | True | Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/variations-on-the-odd-jacket.html | Variations on the Odd Jacket | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/as-the-visitors-see-miss-s-mom-paul-chabas-lady-in-the-lake-long-s.html | As the Visitors See Miss S. Mom; Paul Chabas' lady in the lake, long suppressed by bluenoses, is now clothed in respectability at the Metropolitan. A study shows she is admired by nearly everybody. As Visitors See Miss S. Mom | True | By Herbert Mitgang | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dennis-c-covel-bride-capital-st-margarets-setting-for-marriage-to.html | DENNIS C. COVEL BRIDE CAPITAL; St. Margaret's Setting for Marriage to Jeremy Platt, Who Is Fulbright Scholar | True | Special to The New York Times.Glogau | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dorothy-sheerin-is-bride.html | Dorothy Sheerin Is Bride | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/beirut-arab-states-fear-becoming-pawns-in-a-war-thus-even-nations.html | BEIRUT: ARAB STATES FEAR BECOMING PAWNS IN A WAR; Thus Even Nations Friendly to the U.S. View Arms Shipments With Misgivings Soviet Policy Best Friend | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tva-aide-quits-in-board-change-swidler-top-counsel-for-12-years.html | T.V.A. AIDE QUITS IN BOARD CHANGE; Swidler, Top Counsel for 12 Years, Leaves to Give New G.O.P. Directors Free Rein No New Appropriations Comment on Quitting | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-art-season-gets-into-stride-nearly-30-exhibitions-open-this.html | NEW ART SEASON GETS INTO STRIDE; Nearly 30 exhibitions Open This Week--Most Work Is by Contemporaries | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/top-amateur-shuns-pro-ranks-but-hopes-to-win-open-laurels-robbins.html | Top Amateur Shuns Pro Ranks But Hopes to Win Open Laurels; Robbins Expects Service Duties to Keep Him Out of Tournaments Until Masters on Augusta Links Next Spring Lost Cup Match Outcome Not Forecast | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/19th-atomic-blast-set-off-in-nevada-aec-speeds-its-attempts-to.html | 19TH ATOMIC BLAST SET OFF IN NEVADA; A.E.C. Speeds Its Attempts to Complete Test Series Before End of Summer British Explode a Device | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/soccer-teams-play-today.html | Soccer Teams Play Today | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bolton-sets-back-manchester-40-wanderers-check-united-as-everton.html | BOLTON SETS BACK MANCHESTER, 4-0; Wanderers Check United as Everton and Notts Forest Gain in English Soccer | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/major-sports-news-baseball-golf-horse-racing.html | Major Sports News; BASEBALL GOLF HORSE RACING | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/shoulders-on-their-own.html | Shoulders On Their Own | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/benefit-oct-22-for-youth-group-the-citizens-committee-for-children.html | BENEFIT OCT. 22 FOR YOUTH GROUP; The Citizens Committee for Children Will Be Aided by 'West Side Story' Show | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/british-comet-to-fly-again.html | British Comet to Fly Again | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/auto-group-elects-ha-williams-director-of-manufacturers-association.html | AUTO GROUP ELECTS; H.A. Williams Director of Manufacturers Association | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/all-around-luxury.html | All Around Luxury | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/democrats-scan-economic-issues-16-party-advisers-convene.html | DEMOCRATS SCAN ECONOMIC ISSUES; 16 Party Advisers Convene --Administration Scored on Anti-Inflation Policy Administration Scored Benson Called 'Secret' Weapon | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/stalin-fragment-in-taiwan.html | Stalin Fragment in Taiwan | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/milan-l-pittman-sr-marine-surveyor-66.html | MILAN L. PITTMAN SR., MARINE SURVEYOR, 66 | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/remnant-of-great-white-fleet-new-dispersed-by-united-fruit-sale-of.html | Remnant of 'Great White Fleet' New Dispersed by United Fruit; Sale of Its Last Two Passenger Liners to West German Concern Ends Half Century's Sailing of 'Mail Ships' Name Stems From Act Yielding to Air Rivalry | True | By Werner Bamberger | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-nyu-courses-set-program-will-offer-masters-degree-in-education.html | NEW N.Y.U. COURSES SET; Program Will Offer Master's Degree in Education | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tree-vigor-rewards-an-attentive-planter-preparation-of-soil-and.html | TREE VIGOR REWARDS AN ATTENTIVE PLANTER; Preparation of Soil and After-Care Are Vital to Proper Growth Enrich the Soil Spurs Growth Extra Support A Bit of Nutrition | True | By Homer L. Jacobs Research Director, Davey Tree Expert Companygottscho-Schleisner | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jesuit-college-admits-women.html | Jesuit College Admits Women | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sport-shirts-are-bright-and-lively.html | Sport Shirts Are Bright And Lively | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/answers-to-question-on-page-2.html | ANSWERS TO QUESTION ON PAGE 2 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ammonium-nitrate-goes-up.html | Ammonium Nitrate Goes Up | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/egypt-plans-work-on-suez.html | Egypt Plans Work on Suez | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/deweys-flagship-saved-for-shrine-philadelphia-group-wins-fight-to.html | DEWEY'S FLAGSHIP SAVED FOR SHRINE; Philadelphia Group Wins Fight to Save the Olympia From the Scrap Heap Repairs to Cost $168,000 Dewey's Order Recalled | True | By William G. Weart Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/colonial-memorial-set-yorktown-heights-home-used-as-french.html | COLONIAL MEMORIAL SET; Yorktown Heights Home Used as French Headquarters | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/is-there-madness-in-the-method-not-really-says-a-prominent.html | Is There Madness in 'The Method'?; Not really, says a prominent director--but many actors who follow it have gone too far in the direction of self-analysis and away from a sensible pursuit of craftsmanship. Is There Madness in 'The Method'? | True | BY Tyrone Guthrie | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/religious-chair-set-syracuse-u-will-establish-ledden-professorship.html | RELIGIOUS CHAIR SET; Syracuse U. Will Establish Ledden Professorship | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/amateur-blockaders-authors-query.html | Amateur Blockaders; Author's Query | True | By Pierce G. Fredericks | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-highland-fable-aglow-with-sentiment.html | A Highland Fable, Aglow With Sentiment | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/muffling-the-jet.html | Muffling the Jet | True | Photographs by John Bryson | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-call.html | THE CALL | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-ashworth-is-wed-married-to-2d-lieut-louis-a-sasso-in-tiverton.html | MISS ASHWORTH IS WED; Married to 2d Lieut. Louis A. Sasso in Tiverton, R.I. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-york-race-for-mayor-huck-finn-in-school-dodgers-stay-home.html | NEW YORK; Race for Mayor Huck Finn in School 'Dodgers, Stay Home!' | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/twain-will-meet-at-fete-in-osaka-30day-festival-of-eastern-and.html | TWAIN WILL MEET AT FETE IN OSAKA; 30-Day Festival of Eastern and Western Music and Art to Begin April 30 | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/revolving-doors-circle-world-because-a-clerk-hated-drafts-revolving.html | Revolving Doors Circle World Because a Clerk Hated Drafts; REVOLVING DOORS TAKE A NEW TURN | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/syria-held-a-risk-to-arab-economy-lebanese-sees-oil-pipeline.html | SYRIA HELD A RISK TO ARAB ECONOMY; Lebanese Sees Oil Pipeline Royalties in Jeopardy While Pro-Red Trend Goes On | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/customs-revenue-continues-to-rise-collection-of-40000000-last-month.html | CUSTOMS REVENUE CONTINUES TO RISE; Collection of $40,000,000 Last Month Is $400,000 Above August, 1956 Passenger Shipping Behind | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/woolens-that-wash.html | Woolens That; Wash | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-promise-of-the-un-hammarskjold-answers-ten-questions-the.html | The Promise of the U.N.; Hammarskjold Answers Ten Questions The Promise of the U.N. | True | BY Dag Hammarskjold | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bonn-vote-today-on-adenauer-role-personality-of-chancellor-is-the.html | BONN VOTE TODAY ON ADENAUER ROLE; Personality of Chancellor Is the Principal Issue in General Election 1953 Election Is Cited What Might Happen West Berlin to Elect | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/integration-aids-capital-negroes-principal-of-high-school-reports.html | INTEGRATION AIDS CAPITAL NEGROES; Principal of High School Reports Dramatic Gains by Pupils of Race Enrollment Comparisons Change in Attitudes | True | By Bess Furman Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/camera-notes-club-film-presentation-print-exhibits.html | CAMERA NOTES; Club Film Presentation --Print Exhibits | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/erskine-pitches-4hitter-as-brooks-rout-burdette-like-the-old.html | Erskine Pitches 4-Hitter As Brooks Rout Burdette; Like the Old Erskine DODGERS ERSKINE BEATS BRAVES, 7-1 113,765 At Series Aaron in Slump | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dudley-in-island-golf-post.html | Dudley In Island Golf Post | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/unity-of-services-is-ending-decade-celebration-set-tuesday-fights.html | UNITY OF SERVICES IS ENDING DECADE; Celebration Set Tuesday - Fights Over Weapons and Budgets Sure to Go On | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-iris-birch-rewed-married-in-van-nuys-calif-to-gilbert-schuyler.html | MRS. IRIS BIRCH REWED; Married in Van Nuys, Calif., to Gilbert Schuyler Bahn | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/taylor-is-beaten-robbins-posts-5and4-victory-rallying-in-afternoon.html | TAYLOR IS BEATEN; Robbins Posts 5-and-4 Victory, Rallying in Afternoon Round Many Ups and Downs Delay at Eighth Hole Robbins Victor in U.S. Golf AIR FORCE OFFICER SETS BACK TAYLOR Trouble At Thirtieth Robbins a Gate Crasher Taylor in Two Traps Winner Concedes Putt | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sales-and-mergers-oxford-paper-company-american-machine-metals.html | SALES AND MERGERS; Oxford Paper Company American Machine & Metals General Waterworks Pacific Clay Products | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-merchants-view-poll-of-expectations-for-the-rest-of-1957.html | The Merchant's View; Poll of Expectations for the Rest of 1957 Indicates Better Volume Than Last Year | True | By Herbert Koshetz | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/british-wreck-injures-37.html | British Wreck Injures 37 | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/democrats-confront-renewed-party-split-unity-hard-won-in-congress.html | DEMOCRATS CONFRONT RENEWED PARTY SPLIT; Unity, Hard Won in Congress on Rights, Is Now Threatened by School Integration Rows NEW JOB FOR COMPROMISERS 'Most Happy Fella' Faubus Move Politicians at Work Warren's Position | True | By Arthur Krock | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/uja-seeks-30000000.html | U.J.A. Seeks $30,000,000 | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nassau-legal-aid-unit-elects.html | Nassau Legal Aid Unit Elects | True | Special to The New York Times. | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-detroit-mayor-miriani-council-head-takes-over-after-cobos-death.html | NEW DETROIT MAYOR; Miriani, Council Head, Takes Over After Cobo's Death | True | Special to The New York Times. | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/48-to-aid-research-scholars-get-fellowships-in-behavioral-sciences.html | 48 TO AID RESEARCH; Scholars Get Fellowships in Behavioral Sciences | True | Special to The New York Times. | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/postal-field-boards-offices-to-speed-recruiting-of-career-workers.html | POSTAL FIELD BOARDS; Offices to Speed Recruiting of Career Workers | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1985-07-01 | RE000253465 | B00006670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/eileen-mcdonough-married.html | Eileen McDonough Married | True | Special to The New York Times. | 1985-07-01 | RE000253465 | B00006670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pope-prescribes-jesuit-austerity-asks-an-end-of-comforts-including.html | POPE PRESCRIBES JESUIT AUSTERITY; Asks an End of 'Comforts,' Including Smoking--Bars Reorganization of Order Leader's Work Load Heavy | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/stevens-courses-set-students-to-be-interviewed-this-week-at-the.html | STEVENS COURSES SET; Students to Be Interviewed This Week at the School | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/air-conditioners-are-hot-bargains-but-for-carload-customers.html | AIR CONDITIONERS ARE HOT BARGAINS; But for Carload Customers Only--'Fleet Sales' Set to Cut Big Backlog AIR CONDITIONERS ARE HOT BARGAINS Higher Estimate Made Carrier Has 20,000 Units | True | By Alfred R. Zipser | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/figures-on-enrollments.html | Figures on Enrollments | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Friedman-Abeles | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/phyllis-jane-lahm-fiancee-of-lawyer.html | PHYLLIS JANE LAHM FIANCEE OF LAWYER | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/personality-a-new-career-starts-at-age-71-he-cook-exchief-of-fdic.html | Personality: A New Career Starts at Age 71; H.E. Cook, Ex-Chief of F.D.I.C., Turns to Investments Joins E.F. Hutton --Has His Office in Kansas City Term Expired Recently Supervised Examinations Ohio Bank Superintendent Long Friendship Cited He Owns The Farm Now Headed School Board | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/china-issue-filed-by-india-in-un.html | CHINA ISSUE FILED BY INDIA IN U.N. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-community-slated-on-coast-75000-population-expected-at-8000acre.html | NEW COMMUNITY SLATED ON COAST; 75,000 Population Expected at 8,000-Acre Ranch Site East of Los Angeles | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dahlias-win-asbury-park-prizes.html | Dahlias Win Asbury Park Prizes | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/laurel-p-tower-is-married-here-56-debutante-and-matthew-love-akers.html | LAUREL P. TOWER IS MARRIED HERE; '56 Debutante and Matthew Love Akers Wed at Little Church Around Corner | True | The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/dental-parley-in-rome-ends.html | Dental Parley in Rome Ends | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ngo-dinh-diem-to-visit-seoul.html | Ngo Dinh Diem to Visit Seoul | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/furman-eleven-victor-137.html | Furman Eleven Victor, 13-7 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/two-killed-by-tornado-homes-wrecked-by-widespread-storms-in.html | TWO KILLED BY TORNADO; Homes Wrecked by Widespread Storms in Oklahoma | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cavan-plays-kerry-today.html | Cavan Plays Kerry Today | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-cuisine-found-in-afghan-valley-former-navy-cook-operates.html | U.S. CUISINE FOUND IN AFGHAN VALLEY; Former Navy Cook Operates Cleanest of Chow Halls at Construction Camp | True | By Henry R. Lieberman Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/46-in-state-get-science-grants-national-foundation-awards-13-to.html | 46 IN STATE GET SCIENCE GRANTS; National Foundation Awards 13 to Jersey- $60,200 Set for N. Y. U.Toxin Study 3,863 Awards Since '51 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sakel-discusses-mental-illness-in-vienna-he-says-a-cure-is-attained.html | SAKEL DISCUSSES MENTAL ILLNESS; In Vienna He Says a Cure Is Attained by Stimulating Biological Processes His Method Gains Ground 'Miracle Drugs' Criticized | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/special-trend-on-television.html | 'Special' Trend On Television | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/radiation-aide-picked-dr-cyril-l-comar-to-head-digestive-study-at.html | RADIATION AIDE PICKED; Dr. Cyril L. Comar to Head Digestive Study at Cornell | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/midwest-expects-bumper-harvest-iowa-corn-crop-is-forecast-at-5-over.html | MIDWEST EXPECTS BUMPER HARVEST; Iowa Corn Crop Is Forecast at 5% Over Average-- Price Drop Feared Corn Off Slightly Farm Trouble Expected Noncompliance Props | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mencken-works-left-to-dartmouth-library.html | Mencken Works Left To Dartmouth Library | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/reports-on-business-throughout-us-new-york-philadelphia-boston.html | Reports on Business Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/instructor-fiance-of-sarah-mmanus.html | INSTRUCTOR FIANCE OF SARAH M'MANUS | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/crops-frustrate-costly-soil-bank-with-vast-area-idle-at-us-expense.html | CROPS FRUSTRATE COSTLY SOIL BANK; With Vast Area Idle at U.S. Expense, Harvest Will Be Near Record ACRE-YIELDS SET HIGHS Cut in Surpluses Is Minor-- Cotton industry Seeks a Better Program 446 Pounds to the Acre Technique Much Improved CROPS FRUSTRATE COSTLY SOIL BANK $230,974,475 Spent Export Dip Indicated Cut In Surplus Estimated Wanted: A Plan | True | By J.h. Carmical | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/julia-a-harmon-bride-of-ensign-wed-at-irvington-ny-home-to-donald.html | JULIA A. HARMON BRIDE OF ENSIGN; Wed at Irvington, N.Y., Home to Donald Lee Morgan-- Couple to Live in Japan | True | Special to The New York Times.Branson | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/israelis-kill-2-arabs-infiltrators-shot-by-border-patrolsone.html | ISRAELIS KILL 2 ARABS; Infiltrators Shot by Border Patrols--One Escapes | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jakarta-lifts-a-ban-on-local-news-media.html | Jakarta Lifts a Ban On Local News Media | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-world-of-music-orchestras-ensembles-in-us-are-preparing-for.html | THE WORLD OF MUSIC: ORCHESTRAS; Ensembles in U.S. Are Preparing for Busy 1957-58 Season | True | By John Briggs | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/town-to-recall-steamboat-test-rumsey-exhibition-of-water-propulsion.html | TOWN TO RECALL STEAMBOAT TEST; Rumsey Exhibition of Water Propulsion in 1787 to Be Celebrated on Sept. 21 | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/venice-festival-in-retrospect-divided-opinions.html | VENICE FESTIVAL IN RETROSPECT; Divided Opinions | True | By Robert F. Hawkins | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/judith-lyman-married-bride-of-walter-v-shipley-in-central-church.html | JUDITH LYMAN MARRIED; Bride of Walter V. Shipley in Central Church, Summit | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-strakosch-has-child.html | Mrs. Strakosch Has Child | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sailors-stymied-by-lack-of-wind-knickerbocker-yc-regatta-called-off.html | SAILORS STYMIED BY LACK OF WIND; Knickerbocker Y.C. Regatta Called Off, but 3 Capture Y.R.A. Class Laurels | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/student-is-fiance-of-lorraine-julian.html | STUDENT IS FIANCE OF LORRAINE JULIAN | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/constitutional-quiz.html | Constitutional Quiz | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/economic-indicators.html | Economic Indicators | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/museum-is-planned-group-being-formed-to-buy-old-manse-in-union-nj.html | MUSEUM IS PLANNED; Group Being Formed to Buy Old Manse in Union, N.J. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/congregational-unit-names-administrator.html | Congregational Unit Names Administrator | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-naylor-is-remarried.html | Mrs. Naylor Is Remarried | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-sarah-shrady-is-married-vassar-alumna-wed-to-charles-fry-jr-in.html | Miss Sarah Shrady Is Married; Vassar Alumna Wed to Charles Fry Jr. in St. James' | True | The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/editor-renamed-head-of-brotherhood-week.html | Editor Renamed Head Of Brotherhood Week | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/top-executive-earnings-rose-a-little-in-1956.html | Top Executive Earnings Rose a Little in 1956 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/pacific-exchange-in-diamond-jubilee-pacific-exchange-is-75-this.html | Pacific Exchange In Diamond Jubilee; PACIFIC EXCHANGE IS 75 THIS WEEK Closed by Earthquake | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/travelers-census-yearlong-survey-of-domestic-travel-is-first-ever.html | TRAVELERS' CENSUS; Year-Long Survey of Domestic Travel Is First Ever to Be Attempted Began in January Two Early Reports Random Conclusions Visitors By Air | True | By John Wilcock | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/arlington-is-fold-to-integrate-now-us-judge-orders-schools-to-admit.html | ARLINGTON IS FOLD TO INTEGRATE NOW; U.S. Judge Orders Schools to Admit 7 Negro Pupils ARLINGTON IS TOLD TO INTEGRATE NOW 'Too Sluggish and Prolix' | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hamilton-beats-ottawa-1814.html | Hamilton Beats Ottawa, 18-14 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/business-womens-unit-told-of-advances-in-emancipation-in-countries.html | Business Women's Unit Told of Advances In Emancipation in Countries of West | True | By Mildred Murphy Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nature-course-offered-history-museum-to-present-views-of-north.html | NATURE COURSE OFFERED; History Museum to Present Views of North America | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-armstrong-troth-she-is-fiancee-of-rev-lee-r-cooper-methodist.html | MISS ARMSTRONG TROTH; She Is Fiancee of Rev. Lee R. Cooper, Methodist Minister | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/clinton-watches-and-remembers-tennessee-city-still-split-after-a.html | CLINTON WATCHES AND REMEMBERS; Tennessee City Still Split After a Year of Uneasy Peace Over Integration Kasper Stirs Populace Ready for Trouble 'What Can We Do? No Trouble Expected Find Out Court Exists | True | By Wayne Phillips Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sound-beginning-diligence-in-setting-fruit-trees-is-the-key-to-rich.html | SOUND BEGINNING; Diligence in Setting Fruit Trees Is the Key to Rich Harvests Know the Depth Settle the Tree Pruning Pointers | True | By Norman H. Foote | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-pants-dont-match.html | The Pants Don't Match | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-safety-limits-for-radiation-due-new-safety-limit-in-radiation.html | New Safety Limits For Radiation Due; NEW SAFETY LIMIT IN RADIATION DUE Moral Reasons Also Cited Reductions Are Listed | True | By John W. Finney Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/eleanor-quaile-troth-she-is-the-fiancee-of-raphael-johnson.html | ELEANOR QUAILE TROTH; She Is the Fiancee of Raphael Johnson Shortlidge Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/joan-sternlicht-to-wed.html | Joan Sternlicht to Wed | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/wedding-is-held-for-donna-woese-syracuse-u-chapel-scene-of-marriage.html | WEDDING IS HELD FOR DONNA WOESE; Syracuse U. Chapel Scene of Marriage to Stephen Coy, Son of Ex-F.C.C. Head | True | Special to The New York Times.Grace Moore | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/country-blues-bill-broonzys-singing-is-living-history-lucid.html | COUNTRY 'BLUES; Bill Broonzy's Singing Is Living History Lucid Dissertation Excitement | True | By John S. Wilson | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peggy-ann-groebly-wed.html | Peggy Ann Groebly Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-essence-of-genius.html | The Essence Of Genius | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/program-set-up-to-help-indians-we-shake-hands-seeking-isolation-of.html | PROGRAM SET UP TO HELP INDIANS; 'We Shake Hands' Seeking Isolation of Plains' End--Omaha Meeting Called Engagements Sought Insignia for Program 'Literally Lawless' | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/colgate-gets-grant-for-study.html | Colgate Gets Grant for Study | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/teachers-in-appeal-pawtucket-group-to-fight-ruling-against-strike.html | TEACHERS IN APPEAL; Pawtucket Group to Fight Ruling Against Strike | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/its-just-mr-smith-please.html | It's Just Mr. Smith, Please | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/7-hurt-in-purdue-drill-3-left-tackles-sidelined-as-varsity-routs.html | 7 HURT IN PURDUE DRILL; 3 Left Tackles Sidelined as Varsity Routs Reserves | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rita-mumane-is-a-bride.html | Rita Mumane Is a Bride | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/india-is-planning-on-atomic-power-million-kilowatts-target-for.html | INDIA IS PLANNING ON ATOMIC POWER; Million, Kilowatts Target for 1962-65--Nuclear Fuel Held Competitive Capital Shortage Noted INDIA IS PLANNING ON ATOMIC POWER | True | By Gene Smithindia Information Service | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/britains-planes-recall-1940.html | Britain's Planes Recall 1940 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/spaak-sees-factors-aiding-world-peace.html | SPAAK SEES FACTORS AIDING WORLD PEACE | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/claudia-hartford-affianced.html | Claudia Hartford Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Zachary Freyman | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-lelia-barry-to-marry-oct-19-exstudent-in-switzerland-is.html | MISS LELIA BARRY TO MARRY OCT. 19; Ex-Student in Switzerland Is Betrothed to Morton Goolde, Princeton '57 | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-giant-among-texans-a-giant-in-texas.html | A Giant Among Texans; A Giant In Texas | True | By J. Frank Dobie | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mary-c-mgratty-is-married-here-bride-of-james-p-glynn-3d-55.html | MARY C. M'GRATTY IS MARRIED HERE; Bride of James P. Glynn 3d, '55 Georgetown Alumnus, In St. Ignatius Loyola's | True | Jay Te Winburn | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tax-case-verdict-stirs-the-experts-practice-of-corporations.html | TAX CASE VERDICT STIRS THE EXPERTS; Practice of Corporations Insuring Owners Gets a New Lease on Life Dividend or Expense? | True | By Burton Crane | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/preview-of-art-will-be-benefit-international-house-to-gain-dec-3-by.html | PREVIEW OF ART WILL BE BENEFIT; International House to Gain Dec. 3 by 'Hallmark Award Show at Wildenstein's | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mrs-miller-tennis-victor.html | Mrs. Miller Tennis Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/on-tv-this-weekconversation-and-comedy-method-comedienne-intentions.html | ON TV THIS WEEK-- CONVERSATION AND COMEDY; Method Comedienne Intentions | True | By J.p. Shanley | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/nyu-offers-sea-law-study.html | N.Y.U. Offers Sea Law Study | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tb-group-names-aide.html | TB Group Names Aide | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ann-barcus-married-wed-in-st-pauls-chapel-to-george-arctander.html | ANN BARCUS MARRIED; Wed in St. Paul's Chapel to George Arctander Nielsen | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/topics-of-the-times.html | Topics of The Times | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/e-stoenesco-dead-a-rumanian-artist.html | E. STOENESCO DEAD; A RUMANIAN ARTIST | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-week-in-finance-market-hits-57-low-and-rallies-wall-st-eyes.html | The Week in Finance; Market Hits '57 Low and Rallies --Wall St. Eyes Warning Signals Signs of Retrenchment Detroit Buys Steel Debt-Stretching | True | By John G. Forrest | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suez-canal-to-be-deepened.html | Suez Canal to Be Deepened | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/janet-diane-larsen-wed.html | Janet Diane Larsen Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/harriet-kaye-engaged-fiancee-of-barry-langsam-nyu-graduate-student.html | HARRIET KAYE ENGAGED; Fiancee of Barry Langsam, N.Y.U. Graduate Student | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/frank-gilg-to-wed-elizabeth-a-kack.html | FRANK GILG TO WED ELIZABETH A. KACK | True | Special to The New York Times.Robert Browning Baker | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-dance-futures-visitors-from-the-east-repertory-series-seasons.html | THE DANCE: FUTURES; Visitors From the East -- Repertory Series Season's 'Firsts' Nikolais Repertory Series | True | By John Martintony Armstrong Jones | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/torch-runner-opens-jewish-games-today.html | Torch Runner Opens Jewish Games Today | True |  | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-pi-nitschke-becomes-engaged-betrothed-to-john-morgan.html | MISS P.I. NITSCHKE BECOMES ENGAGED; Betrothed to John Morgan Livingston, Candidate for Ph.D. at U. of Wisconsin | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/the-big-ten.html | THE BIG TEN | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/book-on-river-published.html | Book on River Published | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/morgan-wing-70-raised-pheasants-sold-birds-to-state-and-gun.html | MORGAN WING, 70, RAISED PHEASANTS; Sold Birds to State and Gun Clubs--Owned Shooting Preserve in Millbrook | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/thompson-first-in-walk.html | Thompson First in Walk | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/snead-sets-pace-in-golf-with-130-equals-mark-with-11underpar-60-to.html | SNEAD SETS PACE IN GOLF WITH 130; Equals Mark With 130-UnderPar 60 to Gain Lead inDallas Open Tourney SNEAD SETS PACE IN GOLF WITH 130 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/along-camera-row-8mm-zoom-lens-variable-projection-home-workshop.html | ALONG CAMERA ROW; 8mm ZOOM LENS VARIABLE PROJECTION HOME WORKSHOP FILM CLEANER PROCESSING PLANT 8MM PROJECTOR FRENCH FILM EDITOR SYNCHRONIZATION TELEPHOTO CLOSEUPS | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/why-they-dig-into-the-past-great-adventures-in-archaeology-why-they.html | Why They Dig Into the Past; GREAT ADVENTURES IN ARCHAEOLOGY Why They Dig Into the Past | True | BY Jacquetta Hawkes | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/suits-reflect-quiet-distinction.html | Suits Reflect Quiet Distinction | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/us-leads-by-51-in-womens-chess-mmes-gresser-piatigorsky-win-from.html | U.S. LEADS BY 5-1 IN WOMEN'S CHESS; Mmes. Gresser, Piatigorsky Win From Irish Opponents in Tourney at Emmen Denmark Is 2-0 Victor THIRD ROUND ADJOURNED MATCHES Fischer Gains 2-1 Lead | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-lillian-akel-betrothed.html | Miss Lillian Akel Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-hartshorn-officers-bride-bennett-alumna-married-to-ensign.html | MISS HARTSHORN OFFICER'S BRIDE; Bennett Alumna Married to Ensign Svend Hansen Jr. in Ridgewood Church | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rifles-sent-by-egypt-useless-jordan-says.html | Rifles Sent by Egypt Useless, Jordan Says | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obrien-scores-in-bucharest.html | O'Brien Scores in Bucharest | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tigers-score-43-after-31-setback-kuenn-double-in-9th-beats.html | TIGERS SCORE, 4-3, AFTER 3-1 SETBACK; Kuenn's Double in 9th Beats Orioles--O'Dell Checks Detroit in Opener | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gaelic-games-here-oct-20.html | Gaelic Games Here Oct. 20 | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ensign-is-fiance-of-joanne-wilcox-r-victor-h-wood-jr-of-the-naval.html | ENSIGN IS FIANCE OF JOANNE WILCOX; R. Victor H. Wood Jr. of the Naval Air Arm to Wed Hood College Alumna | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/patricia-vollmers-wed-bride-of-john-m-vanselow-a-toledo-u-graduate.html | PATRICIA VOLLMERS WED; Bride of John M. Vanselow, a Toledo U. Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/kashmir-floods-laid-to-nomads-tribes-planting-of-steep-slopes-is-a.html | KASHMIR FLOODS LAID TO NOMADS; Tribes' Planting of Steep Slopes Is a Cause, Says Woman Soil Expert | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/chestnut-is-victor-new-yorker-beats-cotero-in-hollywod-10rounder.html | CHESTNUT IS VICTOR; New Yorker Beats Cotero in Hollywood 10-Rounder | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/brooklyn-colony-opens.html | Brooklyn Colony Opens | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/glass-and-metal-are-best-skins-light-curtain-walls-cary-more-weight.html | GLASS AND METAL ARE BEST 'SKINS'; Light Curtain Walls' Cary More Weight With Builders Than Masonry GLASS AND METAL ARE BEST 'SKINS' | True | By Thomas W. Enniswurts Brothersbill Engdahl, Hedrich-Blessingarchitectural Recordhedrich-Blessingezra Stoller | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cuba-curbs-exports-to-reds.html | Cuba Curbs Exports to Reds | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/arkansas-gazette-says-faubus-yields.html | ARKANSAS GAZETTE SAYS FAUBUS YIELDS | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/child-to-mrs-james-watson.html | Child to Mrs. James Watson | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cairo-hints-us-faces-reprisal-move-to-recover-30-million-in-frozen.html | CAIRO HINTS U.S. FACES REPRISAL; Move to Recover 30 Million in Frozen Assets Indicated --Propaganda Increased | True | By Osgood Caruthers Special to the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/as-integration-poses-a-test-in-federatl-state-relationsthe-mixed.html | AS INTEGRATION POSES A TEST IN FEDERATL STATE RELATIONS--THE MIXED PATTERN IN THE SOUTH | True |  | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/old-south-and-west-meet-in-little-rock-city-feels-conflicting.html | OLD SOUTH AND WEST MEET IN LITTLE ROCK; City Feels Conflicting Pressures On Question of Integration Faubus' Action How Did It Happear? Busy City A Cautious Start | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/curb-on-building-seen-in-financing-tight-mortgage-money-and-rising.html | CURB ON BUILDING SEEN IN FINANCING; Tight Mortgage Money and Rising Costs Are Cited as Speculative Barriers SKIMPING IS FORECAST Smaller Developments Also Expected--Decline Noted in Housing Starts Construction Decline Demand for Space CURB ON BUILDING SEEN IN FINANCING | True | By John P. Callahan | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rush-iv-triumphs-in-opening-event-of-national-55meter-series-on.html | Rush IV Triumphs in Opening Event of National 5.5-Meter Series on Sound; SHERONAS' CRAFT OUTRACES FLAME Rush IV Wins by 2 Minutes 48 Seconds in Near Calm --Complex II Is Third Complex II in Third Place Mrs. Campbell Scores ORDER OF THE FINISHES | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True |  | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/mrs-er-alexander-of-naacp-dies-board-member-also-was-social-worker.html | Mrs. E.R. Alexander of N.A.A.C.P. Dies; Board Member Also Was Social Worker | True | Bradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/tigers-acquire-bill-taylor.html | Tigers Acquire Bill Taylor | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/new-line-of-aerosols-set.html | New Line of Aerosols Set | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/richmond-wins-on-gridiron.html | Richmond Wins on Gridiron | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/katherine-rich-engaged-to-wed-yale-nursing-student-to-be-bride-of.html | KATHERINE RICH ENGAGED TO WED; Yale Nursing Student to Be Bride of John A. Dreyfuss, Industrial Designer's Son | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/man-held-in-slaying-fourth-suspect-surrenders-in-brooklyn-murder.html | MAN HELD IN SLAYING; Fourth Suspect Surrenders in Brooklyn Murder | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/educational-group-in-south-gets-home.html | EDUCATIONAL GROUP IN SOUTH GETS HOME | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/mature-moderns-matta-and-david-smith-in-museum-shows-a-nightmare.html | MATURE MODERNS; Matta and David Smith In Museum Shows A Nightmare World Uncompromising Form Variety and Experiment | True | By Howard Devree | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/modest-rise-foreseen-in-mortgage-lending.html | Modest Rise Foreseen In Mortgage Lending | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cornell-to-reopen-sept-25.html | Cornell to Reopen Sept. 25 | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/advertising-the-man-who-says-its-good-celebrity-employee-or-boss-hes.html | Advertising: The Man Who Says It's Good; Celebrity, Employee or Boss, He's Big in Copy Now Boss Gets Into the Ad The Sincere Tie-in Redundant Names In Their Habitats | True | By Carl Spielvogel | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/science-notes-physical-and-mental-effects-of-musicxray-problem.html | SCIENCE NOTES; Physical and Mental Effects Of Music--X-Ray Problem MUSIC THERAPY-- X-RAYS OF ARTERIES-- 120-INCH TELESCOPE-- | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/methodist-parley-slated.html | Methodist Parley Slated | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/cornell-dedicates-clinic.html | Cornell Dedicates Clinic | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/renee-ross-a-future-bride.html | Renee Ross a Future Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/son-to-mrs-re-hollander.html | Son to Mrs. R.E. Hollander | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/desegregation-progress-reports-from-17-states-arkansas-events-bring.html | DESEGREGATION PROGRESS; REPORTS FROM 17 STATES; Arkansas Events Bring No Real Change In Varied Pattern of the Region SUBSTANTIAL INTEGRATION SOME INTEGRATION NO INTEGRATION | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/adams-wins-opener-in-trophy-yachting.html | ADAMS WINS OPENER IN TROPHY YACHTING | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/to-win-the-languages-race-with-russia-one-of-our-chief-handicaps-in.html | To Win the 'Languages Race' With Russia; One of our chief handicaps in making friends in foreign lands is that we just don't talk their language. At the moment, the linguistic-minded Russians are far ahead. To Win the 'Languages Race' | True | By Jacob Ornstein | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ship-excess-is-cut-on-cargo-routes-us-rate-offer-returns-30-of.html | SHIP EXCESS IS CUT ON CARGO ROUTES; U.S. Rate Offer Returns 30% of Those Chartered During Last Winter's Boom Advantage Under The Plan | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-wagman-wed-to-thomas-hoge-bride-escorted-by-father-at-marriage.html | MISS WAGMAN WED TO THOMAS HOGE; Bride Escorted by Father at Marriage in Pittsburgh to Aide of I.B.M. Here | True | Special to The New York Times.Jasper Evans | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/report-on-mens-wear.html | Report On Men's Wear | True | By Perkins H. Bailey | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/work-plan-for-the-working-mother.html | Work Plan for the Working Mother | True | By Dorothy Barclay | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gomulka-avoids-us-show-at-fair-polish-leader-visiting-tito-takes-in.html | GOMULKA AVOIDS U.S. SHOW AT FAIR; Polish Leader, Visiting Exhibit-- Weeks Attends Fete Two-Way Trade Is Urged Supermarket Is Feature Berlin Industrial Fair Opens | True | By Elie Abel Special To The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/schell-of-us-beaten-by-behra-in-auto-race.html | Schell of U.S. Beaten By Behra in Auto Race | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/singing-together-in-worcester-tradition-contemporaries.html | SINGING TOGETHER IN WORCESTER; Tradition Contemporaries | True | By Isolde Farrellarnold Newman | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/kidnapping-thwarted-suspect-arrested-after-chase-by-crippled-father.html | KIDNAPPING THWARTED; Suspect Arrested After Chase by Crippled Father | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/their-own-fazenda-fazenda.html | Their Own Fazenda; Fazenda | True | By Russell Lord | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/colleges-in-city-to-show-11-rise-15-expect-total-enrollment-of.html | COLLEGES IN CITY TO SHOW 1.1% RISE; 15 Expect Total Enrollment of 170,000-- Gain Contrasts to 6.4% Over Nation Comparison With Last Year Expansions Under Way | True | By Leonard Buder | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/fleet-is-cut-to-42-in-distance-tests-19-of-61-entries-withdraw-in.html | FLEET IS CUT TO 42 IN DISTANCE TESTS; 19 of 61 Entries Withdraw in City Island's Races-- Good Start by Armida | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/a-matter-of-time-roses-are-ordered-now-for-late-planting-suit-the.html | A MATTER OF TIME; Roses Are Ordered Now For Late Planting Suit the Site | True | By Roberta Lord | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/roberts-of-phillies-downs-redlegs-50-roberts-of-phils-tops-redlegs.html | Roberts of Phillies Downs Redlegs, 5-0; ROBERTS OF PHILS TOPS REDLEGS, 5-0 | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/betsy-hynes-engaged-cornell-alumna-fiancee-of-donald-white.html | BETSY HYNES ENGAGED; Cornell Alumna Fiancee of Donald White, Ex-Officer | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/atomic-exhibit-is-set-strauss-will-open-display-at-union-college.html | ATOMIC EXHIBIT IS SET; Strauss Will Open Display at Union College | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/titanium-boom-takes-a-tumble-60-of-capacity-is-idle-as-pentagon.html | Titanium Boom Takes a Tumble; 60% of Capacity Is Idle as Pentagon Cuts Spending BUDGET CUTS TRIP BOOM IN TITANIUM | True | By Jack R. Ryan | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sclerosis-fund-drive-opens.html | Sclerosis Fund Drive Opens | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/lynn-weyburn-wed-here.html | Lynn Weyburn Wed Here | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/sweden-has-heavy-floods.html | Sweden Has Heavy Floods | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/rythminhim-is-victor-beats-narcissus-ii-by-length-in-manly.html | RYTHMINHIM IS VICTOR; Beats Narcissus II by Length in Manly Steeplechase | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/brazilian-troops-rushed-to-maceio.html | BRAZILIAN TROOPS RUSHED TO MACEIO | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/peiping-finds-use-for-rightist-foes-aide-says-antired-leaders.html | PEIPING FINDS USE FOR RIGHTIST FOES; Aide Says Anti-Red Leaders Provide Helpful 'Exhibits' of How Not to Behave | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/barbara-r-long-engaged-to-wed-smith-alumna-will-be-bride-of-richard.html | BARBARA R. LONG ENGAGED TO WED; Smith Alumna Will Be Bride of Richard Simons, Aide at Colby Junior college | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/larson-betters-auto-race-mark-ends-byran-victory-streak-taking.html | LARSON BETTERS AUTO RACE MARK; Ends Byran Victory Streak, Taking Hoosier Hundred With 91.75 M.P.H. | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/church-sold-in-abilene-kan.html | Church Sold in Abilene, Kan. | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/recreation-gain-cited-50000-took-part-in-summer-programs-in.html | RECREATION GAIN CITED; 50,000 Took Part in Summer Programs in Westchester | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/letters-inflations-growth-profits-and-wages-growing-young-fdr-and.html | Letters; INFLATION'S GROWTH PROFITS AND WAGES GROWING YOUNG F.D.R. AND COURT MACHINE'S AGES STEADY DATING Letters ON BIGNESS IN BUSINESS | True | CLARENCE DOTTENHEIM.HARVARD HOLLENBERG.NORMA OPPENHEIM.THOMAS RAEBURN WHITE.JOE HALPERN.JOHN J. MORGENSTERN, Ph.D.EMANUEL CELLER. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gypsy-lybrook-first-in-trot.html | Gypsy Lybrook First in Trot | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/prehistoric-skull-found.html | Prehistoric Skull Found | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/puerto-rico-ports-unit-names-executive-head.html | Puerto Rico Ports Unit Names Executive Head | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/hungary-opposes-un-envoys-visit-budapest-decries-censure-by-world.html | HUNGARY OPPOSES U.N. ENVOY'S VISIT; Budapest Decries Censure by World Body and Scores Plan for 'Interfering' HUNGARY OPPOSES U.N. ENVOY'S VISIT Budapest Sees 'Boomerang' Prince Defers New Task | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/spontaneity-urged-for-hudson-event.html | SPONTANEITY URGED FOR HUDSON EVENT | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/state-university-aide-named.html | State University Aide Named | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/citys-recovery-hinges-on-land-new-bedford-official-would-bar.html | CITY'S RECOVERY HINGES ON LAND; New Bedford Official Would Bar Seekers of Sacrifice Sites and Cheap Labor CITY'S RECOVERY HINGES ON LAND Skills and Homes Eyed | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/charity-to-transcend-politics-mmes-meyner-and-forbes-aid-ball-of.html | Charity to Transcend Politics; Mmes. Meyner and Forbes Aid Ball of the Oranges | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/thai-police-head-ousted-in-crisis-premier-gets-resignation-of.html | THAI POLICE HEAD OUSTED IN CRISIS; Premier Gets 'Resignation' of Phao--Insists Reformed Cabinet Will Remain | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/touring-tables-geraldine-page-costars-in-national-company-british.html | TOURING 'TABLES'; Geraldine Page Co-Stars In National Company British Manners Simplified Acting | True | By Brooks Atkinson | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/2-girls-honored-in-connecticut-huldah-leach-lashar-and-gwendolyn.html | 2 GIRLS HONORED IN CONNECTICUT; Huldah Leach Lashar and Gwendolyn Yates Bow at Party in Southport | True | Special to The New York Times.Ing-JohnBradford Bachrach | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/banks-three-home-runs-help-cubs-to-divide-doubleheader-with-pirates.html | Banks' Three Home Runs Help Cubs to Divide Double-Header With Pirates; CHICAGO WINS, 7-3, AFTER 3-1 DEFEAT Thomas' 2-Run Homer in 9th Decides for Pirates --Eddie O'Brien Victor Banks Ties Aaron Thomas Hits No. 20 FIRST GAME SECOND GAME | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marianne-wulff-wed-bride-in-ohio-of-william-m-freeman-of-the-times.html | MARIANNE WULFF WED; Bride in Ohio of William M. Freeman of The Times | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/anne-spellane-is-bride.html | Anne Spellane Is Bride | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/knowland-gives-a-labor-program-urges-7-safeguards-to-gain-union.html | KNOWLAND GIVES A LABOR PROGRAM; Urges 7 Safeguards to Gain Union 'Democracy'--Might Be Governship Planks | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/joan-mackinnon-cleveland-bride.html | JOAN MACKINNON CLEVELAND BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/smith-names-visiting-lecturer.html | Smith Names Visiting Lecturer | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/ann-w-oday-is-married.html | Ann W. O'Day Is Married | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/bold-ruler-1-to-5-first-at-belmont-beats-bureaucracy-by-six-lengths.html | BOLD RULER, 1 TO 5, FIRST AT BELMONT; Beats Bureaucracy by Six Lengths in Jerome. With Winged Mercury Third BOLD RULER, 1 TO 5, FIRST AT BELMONT A Relaxing Ride Track Pays $1,118.95 $436,525 in Two Years Filly Is Paying Off Memory Eyes Wins | True | By James Roachthe New York Times | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/gen-labrum-is-honored.html | Gen. LaBrum Is Honored | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-07-01 | RE0000253465 | B00000670233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/miss-anne-hebner-maryland-bride-married-in-fort-meade-to-pierre.html | MISS ANNE HEBNER MARYLAND BRIDE; Married in Fort Meade to Pierre Charles Dussol, a Graduate of Cornell | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/jane-bennett-fiancee-engaged-to-robert-g-wilner-u-of-virginia.html | JANE BENNETT FIANCEE; Engaged to Robert G. Wilner, U. of Virginia Ex-Student | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/carol-l-hilton-wed-to-junius-reynolds.html | CAROL L. HILTON WED TO JUNIUS REYNOLDS | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/on-soviet-jet-plane-cuts-time-from-moscow.html | Gromyko Arrives on Soviet Jet; Plane Cuts Time From Moscow | True | Special to The New York Times. | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-15 | 1957-09-15 | https://www.nytimes.com/1957/09/15/archives/aviation-copters-seven-new-designs-in-the-works-may-reduce.html | AVIATION: 'COPTERS; Seven New Designs In the Works May Reduce Operating Costs Chief Types Special Category | True | By Richard Witkin | 1985-07-01 | RE0000253465 | B00000670233 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/frank-gannett-is-81.html | Frank Gannett Is 81 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jersey-defense-week-churches-begin-observance-sirens-to-be-tested.html | JERSEY DEFENSE WEEK; Churches Begin Observance --Sirens to Be Tested | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/two-climbers-killed-victims-plunge-1100-feet-off-oregon-mountain.html | TWO CLIMBERS KILLED; Victims Plunge 1,100 Feet Off Oregon Mountain | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/finlands-mark-is-devalued-39-new-rate-of-exchange-set-at-320-to-the.html | FINLAND'S MARK IS DEVALUED 39%; New Rate of Exchange Set at 320 to the U.S. Dollar, Compared With 231 | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/3-bronx-buildings-change-ownership.html | 3 BRONX BUILDINGS CHANGE OWNERSHIP | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/crash-kills-3-sailors-soldier-and-wao-die-after-another-road.html | CRASH KILLS 3 SAILORS; Soldier and Wao Die After Another Road Accident | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jesuits-here-awaiting-last-word-on-smoking.html | Jesuits Here Awaiting Last Word on Smoking | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/steffi-sanger-married.html | Steffi Sanger Married | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/victory-for-the-olympia.html | VICTORY FOR THE OLYMPIA | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-nine-defeats-venezuela-by-30.html | U.S. NINE DEFEATS VENEZUELA BY 3-0 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/nixon-may-go-abroad-he-says-visit-to-west-europe-is-under.html | NIXON MAY GO ABROAD; He Says Visit to West Europe Is 'Under Consideration' | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/justice-breitel-renamed.html | Justice Breitel Renamed | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/new-curbs-urged-for-bakery-union-cross-offers-to-cut-his-own-powers.html | NEW CURBS URGED FOR BAKERY UNION; Cross Offers to Cut His Own Powers and Put Tighter Controls on Finances Bid Purchasing Urged | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/advertising-no-women-allowed-any-more-industry-code-cited-doll.html | Advertising No Women Allowed, Any More; Industry Code Cited Doll Causes a Stir Jergens Savings Program New Lexative Accounts People Calendar Addenda | True | By Carl Spielvogelblackstone Studios | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rise-in-capacity-due-output-capabilities-expected-to-gain-56-by.html | RISE IN CAPACITY DUE; Output Capabilities Expected to Gain 5.6% by Year End | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/academy-award-aides-named.html | Academy Award Aides Named | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/molotov-on-job-in-mongolia.html | Molotov on Job in Mongolia | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/orioles-trip-indians-in-twin-bill-54-43.html | ORIOLES TRIP INDIANS IN TWIN BILL, 5-4, 4-3 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/nancy-u-lelewer-is-wed-in-chicago-bride-of-stephen-sonnabend-a.html | NANCY U. LELEWER IS WED IN CHICAGO; Bride of Stephen Sonnabend, a Graduate of Harvard-- Wears Ivory Silk Satin | True | Special to The New York Times.John Howell | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/grace-ann-sacks-wed-hunter-alumna-is-married-in-bronx-to-dr-joseph.html | GRACE ANN SACKS WED; Hunter Alumna Is Married in Bronx to Dr. Joseph Kohn | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/1year-maturities-are-79726330402.html | 1-YEAR MATURITIES ARE $79,726,330,402 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/job-drive-mapped-to-cut-teen-crime-welfare-unit-opening-bronx.html | JOB DRIVE MAPPED TO CUT TEEN CRIME; Welfare Unit Opening Bronx Office to Induce Idle Cangs to Quit the Streets Gangs to Be Visited Two Teen-Agers Held | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/enos-craft-in-front-bantam-first-in-second-race-of-billings-trophy.html | ENOS CRAFT IN FRONT; Bantam First in Second Race of Billings Trophy Series | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/maternity-fashion-show.html | Maternity Fashion Show | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/wide-trade-ties-sought-by-guiana-regime-led-by-jagan-plans-to-spur.html | WIDE TRADE TIES SOUGHT BY GUIANA; Regime Led by Jagan Plans to Spur Economy in Close Harmony With the West | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/new-air-watch-post-ground-observer-station-in-lodi-nj-is-dedicated.html | NEW AIR WATCH POST; Ground Observer Station in Lodi, N.J., Is Dedicated | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/actors-to-elect-film-guild-aides-walter-pidgeon-president-not.html | ACTORS TO ELECT FILM GUILD AIDES; Walter Pidgeon, President, Not Seeking New Term-- May Britt Made a Star Lone Distaff Role Filled | True | By Thomas M. Pryor Special To The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/seals-exit-laughing-baseball-burlesque-marks-finale-in-san.html | SEALS EXIT LAUGHING; Baseball Burlesque Marks Finale in San Francisco | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/gluck-handles-names-with-ease-as-he-takes-up-post-in-ceylon-new-us.html | Gluck Handles Names With Ease As He Takes Up Post in Ceylon; New U.S. Envoy Suggests There That Own Name Rhymes With Pluck GLUCK IN CEYLON TO TAKE UP POST | True | Special to The New York Times.Fabian Bachrach | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/coliseum-housing-will-open-today-title-i-apartments-on-west-end-of.html | COLISEUM HOUSING WILL OPEN TODAY; Title I Apartments on West End of Block to Receive First of Their Tenants | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/japan-develops-new-flu-vaccine-better-virus-strain-reported.html | JAPAN DEVELOPS NEW FLU VACCINE; Better Virus Strain Reported Isolated-- Physicians Fear Resurgence of Disease First Trials In October Dockers to Get Vaccine | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/united-houses-names-aide.html | United Houses Names Aide | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/list-of-casualties-in-crash.html | List of Casualties in Crash | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/sixty-join-salvation-army.html | Sixty Join Salvation Army | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/books-today.html | Books Today | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rev-ej-mcarthy-66-cofounder-of-us-society-of-columban-fathers-dies.html | REV. E.J. M'CARTHY, 66; Co-Founder of U.S. Society of Columban Fathers Dies | True | Special to The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/privateers-on-top-31.html | Privateers on Top, 3-1 | True | Special to The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/cost-of-government-is-216666-a-minute.html | Cost of Government Is $216,666 a Minute | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/child-care-association-picks-community-aide.html | Child Care Association Picks Community Aide | True | Edward Blakeman | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jordan-gets-a-syrian-note.html | Jordan Gets a Syrian Note | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/eisenhower-warns-on-civil-defense-says-weakness-might-tempt-a.html | EISENHOWER WARNS ON CIVIL DEFENSE; Says Weakness Might Tempt a 'Reckless' Aggressor-- Asks Preparedness 'Utmost Importance' PRESIDENT WARNS ON CIVIL DEFENSE TEXT OF STATEMENT | True | By W.h. Lawrence Special To The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/273-citations-made-for-police-service.html | 273 CITATIONS MADE FOR POLICE SERVICE | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/protestant-church-gets-negro-white-ministers.html | Protestant Church Gets Negro, White Ministers | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/miss-lawrence-engaged-to-wed-publishers-aide-betrothed-to-griswold.html | MISS LAWRENCE ENGAGED TO WED; Publishers' Aide Betrothed to Griswold H. Abbott-- Marriage Next Month Littlefield--Mallery | True | Special to The New York Times.Ing-John | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/swiss-bank-move-cited-eastland-says-new-practice-may-ease-fears-in.html | SWISS BANK MOVE CITED; Eastland Says New Practice May Ease Fears in U.S. | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/kokkins-heads-sutton-pi-unit.html | Kokkins Heads Sutton Pl. Unit | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/indias-red-mps-told-to-toe-line-party-rule-booklet-shows-that-they.html | INDIA'S RED M.P.'S TOLD TO TOE LINE; Party Rule Booklet Shows That They Are Not Free to Act for Themselves Reds Think Future is Theirs Warned on Absenteeism | True | By A.m. Rosenthal Special To The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/wirth-memorial-held-service-at-actors-temple-for-exwarner-official.html | WIRTH MEMORIAL HELD; Service at Actors Temple for Ex-Warner Official | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/insurer-changes-name-state-mutual-lifes-action-involves-much-work.html | INSURER CHANGES NAME; State Mutual Life's Action Involves Much Work | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/neglect-of-christ-decried-by-priest-father-duffy-at-st-patricks.html | NEGLECT OF CHRIST DECRIED BY PRIEST; Father Duffy at St. Patrick's Warns of Losing Origin of Christian Concepts | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/bach-program-dec-29-cantata-singers-will-present-full-christmas.html | BACH PROGRAM DEC. 29; Cantata Singers Will Present Full 'Christmas Oratorio' | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/president-is-criticized-harriman-says-he-failed-in-handling.html | PRESIDENT IS CRITICIZED; Harriman Says He Failed in Handling Integration Dispute | True | | 1985-07-01 | RE000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/a-tv-raid-show-scares-hartford-sketch-for-civil-defense-week-brings.html | A TV 'RAID' SHOW SCARES HARTFORD; Sketch for Civil Defense Week Brings Many Calls --Soviet Has a 'Crisis' Meanwhile, In Russia ... | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rev-dr-john-sheppard-baptist-pastor-diescalled-billy-sunday-of.html | REV. DR. JOHN SHEPPARD; Baptist Pastor Dies--Called 'Billy Sunday of Shipyards' | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/vick-chemicals-sales-earnings-set-records-in-year-to-june-30.html | Vick Chemical's Sales, Earnings Set Records in Year to June 30; CHEMICAL CONCERN GAINS International Minerals Has Record Sales for Year COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/buyers-in-town-arrival-of-buyers-in-the-new-york-market.html | Buyers in Town; ARRIVAL OF BUYERS IN THE NEB YORK MARKET | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/snead-increases-lead-to-8-shots-scores-66-for-196-in-third-round-of.html | SNEAD INCREASES LEAD TO 8 SHOTS; Scores 66 for 196 in Third Round of Dallas Tourney-- Besselink, Stewart Next | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/de-luca-cites-rise-in-costs-for-aged.html | DE LUCA CITES RISE IN COSTS FOR AGED | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/real-estate-license-course-opens-oct-1.html | REAL ESTATE LICENSE COURSE OPENS OCT. 1 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/proxmire-appoints-aide.html | Proxmire Appoints Aide | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/teachers-to-return-group-in-pawtucket-votes-to-end-its-walkout.html | TEACHERS TO RETURN; Group in Pawtucket Votes to End Its Walkout Today | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/daughter-to-paul-callahans.html | Daughter to Paul Callahans | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/a-toast-to-abstinence-nicotine-anonymous-members-meet-in-fair-lawn.html | A TOAST TO ABSTINENCE; Nicotine Anonymous Members Meet in Fair Lawn, N.J. | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/union-aide-honored-bolivian-decoration-given-to-agricultural.html | UNION AIDE HONORED; Bolivian Decoration Given to Agricultural Official | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/reactor-turned-over-to-japan.html | Reactor Turned Over to Japan | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rye-bank-elevates-officer.html | Rye Bank Elevates Officer | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/democrats-term-president-remiss-charge-lack-of-leadership-in-little.html | DEMOCRATS TERM PRESIDENT REMISS; Charge Lack of Leadership in Little Rock Dispute-- Also Assail Faubus DEMOCRATS CALL PRESIDENT REMISS No Comment By Faubus | True | By Allen Drury Special To The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/two-big-innings-pace-st-louis-to-96-113-verdicts-over-bucs.html | Two Big Innings Pace St. Louis To 9-6, 11-3 Verdicts Over Bucs; Cardinals Score 6 in 5th of Opener, 5 in 1st Inning of 2d Game With Pirates | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/study-of-migration-on-jews-is-issued.html | STUDY OF MIGRATION ON JEWS IS ISSUED | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/random-notes-in-washington-some-questions-on-aid-policy-hollisters.html | Random Notes in Washington: Some Questions on Aid Policy; Hollister's Tiff With State Department Recalls Criticisms on Coordination-- Touch Football an Economy Victim Some Unanswered Questions Disorder in the Courtyard Hard-Scoping the Pentagon It's an Envoy's Life The Pigskin Gets the Axe | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/duncan-sandys-in-hong-kong.html | Duncan Sandys in Hong Kong | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/delancey-nicoll-lawyer-65-dead-excounsel-for-taxi-group-had.html | DELANCEY NICOLL, LAWYER, 65, DEAD; Ex-Counsel for Taxi Group Had Represented General Motors and Ford Here Had Variety of Interests Operated Muskrat Farm | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/warren-pleads-for-moral-unity-people-and-faiths-of-world-must-find.html | WARREN PLEADS FOR MORAL UNITY; People and Faiths of World Must Find Basic Concept, He Tells Jewish Conclave Warren Gets Talmud | True | By Richard Amper | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/submarine-veterans-elect.html | Submarine Veterans Elect | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/shopping-in-tokyo-is-cultural-tour-japanese-stores-make-it-a.html | SHOPPING IN TOKYO IS CULTURAL TOUR; Japanese Stores Make It a Pleasure to Spend Money SHOPPING IN TOKYO IS CULTURAL TOUR | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/colts-in-front-279-unitas-passing-and-running-sink-cardinal-eleven.html | COLTS IN FRONT, 27-9; Unitas' Passing and Running Sink Cardinal Eleven | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jane-vrooman-engaged-mcgill-graduate-will-be-wed-to-j-bradley.html | JANE VROOMAN ENGAGED; McGill Graduate Will Be Wed to J. Bradley Cumings 3d | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/catholic-bishop-assails-secular-efforts-to-displace-church-in.html | Catholic Bishop Assails Secular Efforts To Displace Church in Charity Mission | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/island-in-storm-path-us-planes-quit-bermuda-as-hurricane-approaches.html | ISLAND IN STORM PATH; U.S. Planes Quit Bermuda as Hurricane Approaches | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/china-churches-visited-some-in-us-group-on-tour-attend-nanking.html | CHINA CHURCHES VISITED; Some in U.S. Group on Tour Attend Nanking Services | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/cleric-cites-role-of-negro-youths-they-carry-the-cross-for.html | CLERIC CITES ROLE OF NEGRO YOUTHS; They Carry the Cross for Democracy, Congregation in Harlem Is Told | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/fur-companies-cited-ftc-charges-two-concerns-with-false-advertising.html | FUR COMPANIES CITED; F.T.C. Charges Two Concerns With False Advertising | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/united-hospital-fund-names-new-director.html | United Hospital Fund Names New Director | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/candidate-hurt-in-landing.html | Candidate Hurt in Landing | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/dodger-is-victor-in-sound-regatta-leads-international-class-in.html | DODGER IS VICTOR IN SOUND REGATTA; Leads International Class in Knickerbocker Event -- Aloha, Flash Win The List of Champions Course Is Changed | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/chemical-corn-elevates-two.html | Chemical Corn Elevates Two | True | Fabian Bachrach | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/service-club-opens-plainedge-library.html | SERVICE CLUB OPENS PLAINEDGE LIBRARY | True | Special to The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/czech-farm-land-is-56-collective-summer-campaign-attains-communist.html | CZECH FARM LAND IS 56% COLLECTIVE; Summer Campaign Attains Communist Goal of State Dominance of Acres No Let-up in Drive Czechs Go Against Trend | True | By Sydney Gruson Special To the New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/airline-to-use-idlewild.html | Airline to Use Idlewild | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/brooklyn-to-open-concerts-oct-22-tucker-will-sing-at-first-of.html | BROOKLYN TO OPEN CONCERTS OCT. 22; Tucker Will Sing at First of Academy Series-- Other Stars Listed | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tito-asserts-he-and-gomulka-are-not-national-communists-tito-gives.html | Tito Asserts He and Gomulka Are Not National Communists; TITO GIVES VIEW ON DIFFERENCES | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/backgrounds-to-the-foreground-in-home-show.html | Backgrounds to the Foreground in Home Show | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/interval-concerts-begin-new-season.html | INTERVAL CONCERTS BEGIN NEW SEASON | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/50-iranians-die-in-floods.html | 50 Iranians Die in Floods | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/ancient-mosaics-are-unearthed-at-alexander-the-greats-home-ruins-in.html | Ancient Mosaics Are Unearthed At Alexander the Great's Home; Ruins in Pella, Once Capital of Hellenistic World, Yield Rare Mosaic Compositions | True | By A.c. Sedgwick Special To the New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/payments-to-be-resumed-on-austria-bonds-nine-issues-floated-in-us.html | Payments to Be Resumed on Austria Bonds; Nine Issues Floated in U.S. Before '39 in Settlement AUSTRIA RESUMES BOND PAYMENTS | True | By Paul Heffeman | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/bomb-delays-flight-hoax-on-twa-plane-keeps-43-waiting-at-reno.html | 'BOMB' DELAYS FLIGHT; Hoax on T.W.A. Plane Keeps 43 Waiting at Reno | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/2-negroes-set-to-act-to-apply-at-arlington-schools-as-authorized-by.html | 2 NEGROES SET TO ACT; To Apply at Arlington Schools as Authorized by Judge | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/green-pastures-turns-to-fighter-tv-show-to-have-robinson-as-king-of.html | 'GREEN PASTURES' TURNS TO FIGHTER; TV Show to Have Robinson as King of Babylon--Peggy Wood in Play on C.B.S. 'Mama' in 'The Playroom' | True | By Val Adams | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mental-health-bonds-ready.html | Mental Health Bonds Ready | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/agenda-for-twelfth-session-of-un-general-assembly-opening-tomorrow.html | Agenda for Twelfth Session of U.N. General Assembly, Opening Tomorrow | True | Special to The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/stocks-in-london-end-week-on-rise-gain-in-wall-street-brings.html | STOCKS IN LONDON END WEEK ON RISE; Gain in Wall Street Brings Cheerful Note, but Index Falls 5.4 for Period U.S. TRENDS WATCHED Worries Over an American Recession Are Widespread Among British Traders Investment Trend Shifts Hesitancy on Oil Shares | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/teams-from-21-nations-parade-at-maccabiah-opening-in-israel.html | Teams From 21 Nations Parade At Maccabiah Opening in Israel | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/woman-slain-at-church-estranged-husband-seized-in-indianapolis.html | WOMAN SLAIN AT CHURCH; Estranged Husband Seized in Indianapolis Shooting | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/adenauer-takes-a-full-majority-in-land-slide-vote-wins-bundestag.html | ADENAUER TAKES A FULL MAJORITY IN LAND SLIDE VOTE; WINS BUNDESTAG Aid of U.S. Is Factor-- Socialists Advance-- Small Parties Lose Popular Vote Count U.S. Support Is Noted Adenauer Wins Solid Majority By Landslide in West Germany | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/conversation-piece-advanced.html | 'Conversation Piece' Advanced | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jesters-tumble-from-kings-to-rings-boxers-among-last-patrons-of.html | Jesters Tumble From Kings to Rings; Boxers Among Last Patrons of Ancient School of Comedy Robinson Will Haves Laughs in Corner at Basilio Fight 'Out of the Woodwork' Dempsey Had Stooge | True | By Gay Talese Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/student-reconsiders-negro-girl-may-go-back-to-white-school-in.html | STUDENT RECONSIDERS; Negro Girl May Go Back to White School in Charlotte | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/letters-to-the-times-trading-with-canada-our-policy-of-restrictive.html | Letters to The Times; Trading With Canada Our Policy of Restrictive Import Quota on Wheat Questioned To Reduce Unsafe Driving Destruction of States' Rights Function of Opera House Center Suited to Taste of General Public Is Urged Norman Case Recalled Scholarships for Negroes Agency's Work in Aiding Students to Attend College Is Outlined Report on Supreme Court For Relief From Plane Noise | True | O.R. STRACKBEIN,N.S. STEIGMAN, D.D.S.HAROLD L. HUMES Jr.GERALD WARBURG,P.M. WILLIAMS,HARRY J. CARMAN,CLOYD LAPORTE.O. CATSIFF. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/president-of-daniels-fisher-stores-to-become-officer-of-rh-macy.html | President of Daniels & Fisher Stores To Become Officer of R.H. Macy | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/celler-hits-parley-he-says-eisenhower-should-not-have-seen-faubus.html | CELLER HITS PARLEY; He Says Eisenhower Should Not Have Seen Faubus | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/threepenny-opera-on-canvas.html | 'Threepenny Opera' on Canvas | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/passerby-is-slain-man-stabbed-by-four-during-melee-in-brooklyn.html | PASSER-BY IS SLAIN; Man Stabbed by Four During Melee in Brooklyn | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/crash-belt-stops-wild-mitchel-jet-device-in-first-real-test-snares.html | CRASH BELT STOPS WILD MITCHEL JET; Device, in First Real Test, Snares Disabled Craft as It Blows Tire in Landing | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/parole-of-4-upset-by-hoboken-mayor.html | PAROLE OF 4 UPSET BY HOBOKEN MAYOR | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/un-is-accused-of-proarab-bias-lord-russell-tells-zionists-of-no.html | U.N. IS ACCUSED OF PRO-ARAB BIAS; Lord Russell Tells Zionists of 'No Effective Action' to Protect Israel Assurances By Two Envoys | True | By Irving Spiegel | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/german-town-boycotts-vote.html | German Town Boycotts Vote | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/miss-diane-cohen-is-married-here-student-at-finch-bride-of-marvin.html | MISS DIANE COHEN IS MARRIED HERE; Student at Finch Bride of Marvin David Teplitzky, an Alumnus of N.Y.U. Goldstein--Esersky Allen--Katzman Mandeker--Colle | True | Special to The New York Times.Murray Tarr | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/democracy-in-practice-army-chaplain-advocates-it-at-gimbels.html | DEMOCRACY IN PRACTICE; Army Chaplain Advocates It at Gimbels Breakfast | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/dr-henry-f-grady.html | DR. HENRY F. GRADY | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mrs-mayer-remarried-former-marion-scranton-wed-to-albert-g-isaacs.html | MRS. MAYER REMARRIED; Former Marion Scranton Wed to Albert G. Isaacs Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/syrian-army-head-hits-at-us-anew-bizri-insists-washington-plans-to.html | SYRIAN ARMY HEAD HITS AT U.S. ANEW; Bizri Insists Washington Plans to Attack, Perhaps Using Others' Troops Henderson Reference Cairo Labor Group's Stand | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/dulles-here-for-un-assembly-opening-to-speak-on-us-policy-see-key.html | Dulles Here for U.N. Assembly Opening; To Speak on U.S. Policy, See Key Leaders | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/new-company-formed-by-real-estate-broker.html | New Company Formed By Real Estate Broker | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tigers-top-red-sox-in-twin-bill-7l-43.html | TIGERS TOP RED SOX IN TWIN BILL, 7-1, 4-3 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/puerto-rican-agency-gains.html | Puerto Rican Agency Gains | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/acceptances-rose-sharply-in-august.html | ACCEPTANCES ROSE SHARPLY IN AUGUST | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/car-insurance-gaps.html | CAR INSURANCE GAPS | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/coastwise-ship-venture-revives-whalers-financing-technique.html | Coastwise Ship Venture Revives Whalers' Financing Technique; Investors in Truck-Trailer Carriers to Share in the Profits--Five Cargo Vessels to Be Converted for Run Public Offering Slated Specially Designed Vans | True | By Joseph J. Ryan | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/free-adult-classes-offered.html | Free Adult Classes Offered | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/troops-in-korea-get-tv.html | Troops in Korea Get TV | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/legion-post-to-hear-oconnor.html | Legion Post to Hear O'Connor | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/white-sox-tally-thrice-in-9th-to-turn-back-senators-3-to-1.html | White Sox Tally Thrice in 9th To Turn Back Senators, 3 to 1; Torgeson's Two-Run Double Is Deciding Blow--Lemon Gets Losers' Two Hits | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mental-patients-recaptured.html | Mental Patients Recaptured | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/foster-gains-title-annexes-north-american-finn-monotype-class-crown.html | FOSTER GAINS TITLE; Annexes North American Finn Monotype Class Crown | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/14th-st-building-leased-by-store-union-shoppers-to-occupy-former.html | 14TH ST. BUILDING LEASED BY STORE; Union Shoppers to Occupy Former Hecht Site--Other Manhattan Transactions Rooming Houses Sold Buys Apartment House Transfer on 104th Street Resold for Investment Estate Sells 2 Buildings | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/newcombe-drops-12th-decision-116-brooks-commit-4-errors-in-losing.html | NEWCOMBE DROPS 12TH DECISION, 11-6; Brooks Commit 4 Errors in Losing to Jeffcoat--Snider Poles His 38th Homer Thurman Hits 14th Sandy's Rocky Inning Hoak Sets Record | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/twu-wage-demands-due.html | T.W.U. Wage Demands Due | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/duncan-st-clair-dies-builders-of-southern-schools-mills-and.html | DUNCAN ST. CLAIR DIES; Builders of Southern Schools, Mills and Churches, 95 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/cargill-gets-tradax-inc.html | Cargill Gets Tradax, Inc. | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/confidential-held-peril-to-free-press.html | CONFIDENTIAL HELD PERIL TO FREE PRESS | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/hannah-s-klein-bride-in-buffalo-barnard-graduate-married-to-paul-m.html | HANNAH S. KLEIN BRIDE IN BUFFALO; Barnard Graduate Married to Paul M. Katz, Who Is a Rabbinical Student | True | Special to The New York Times.Frederic Marschall | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/food-news-vinaigrettes-and-fruits.html | Food News: Vinaigrettes And Fruits | True | By June Owen | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/suez-traffic-snarled-swedish-tanker-grounds-and-blocks-canal-nine.html | SUEZ TRAFFIC SNARLED; Swedish Tanker Grounds and Blocks Canal Nine Hours | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/trumans-leave-for-st-louis.html | Trumans Leave for St. Louis | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/russian-team-leads-has-10-edge-on-netherlands-in-womens-chess-test.html | RUSSIAN TEAM LEADS; Has 1-0 Edge on Netherlands in Women's Chess Test | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/pension-proposal-opposed-in-legion-committee-for-convention-votes.html | PENSION PROPOSAL OPPOSED IN LEGION; Committee for Convention Votes Against General Payment at 65 Heads Founder Group | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/britains-liberal-party-an-appraisal-of-its-growing-strength-in-the.html | Britain's Liberal Party; An Appraisal of Its Growing Strength In the Light of Conservatives' Setbacks Election Prospects Improve Party Unified in Commons | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/brownings-yacht-victor.html | Browning's Yacht Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/krishna-menon-visits-nasser.html | Krishna Menon Visits Nasser | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/miss-gallagher-become-a-bride-wed-in-riverside-church-to-ft-jannuzi.html | MISS GALLAGHER BECOME A BRIDE; Wed in Riverside Church to F.T. Jannuzi by Father, City College President | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/detroit-poloists-in-front.html | Detroit Poloists in Front | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/kremlin-dispute-on-wages-shown.html | KREMLIN DISPUTE ON WAGES SHOWN | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/drowsy-driver-labeled-key-peril-on-toll-road.html | Drowsy Driver Labeled Key Peril on Toll Road | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/for-parents.html | For Parents | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/passport-suit-slated-liberties-union-to-act-unless-worthy-gets.html | PASSPORT SUIT SLATED; Liberties Union to Act Unless Worthy Gets Document | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/african-clash-kills-30-many-hurt-in-tribal-fight-in-suburb-of.html | AFRICAN CLASH KILLS 30; Many Hurt in Tribal Fight in Suburb of Johannesburg | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/phillies-victors-in-10th-inning-32-kazanskis-single-decides-cutting.html | PHILLIES VICTORS IN 10TH INNING, 3-2; Kazanski's Single Decides Cutting Braves' Lead to 2 Games Over Cards | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/aec-official-resigns.html | A.E.C. Official Resigns | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/12-die-in-venezuela-crash.html | 12 Die in Venezuela Crash | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tenor-saxophone-stars-at-concert-jazz-at-the-philharmonic-features.html | TENOR SAXOPHONE STARS AT CONCERT; Jazz at the Philharmonic Features Instrument for Garnegie Hall Stand Accomplished Singer | True | By John S. Wilson | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tunisia-stresses-her-lack-of-arms-has-3000-rifles-for-6000-men.html | TUNISIA STRESSES HER LACK OF ARMS; Has 3,000 Rifles for 6,000 Men, Official Declares-- Reason for Plea to U.S. Arms Flow Estimated | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mat-program-tonight-carpentier-rocca-to-meet-in-feature-at-garden.html | MAT PROGRAM TONIGHT; Carpentier, Rocca to Meet in Feature at Garden | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/tv-look-here-interviews-dulles-premiere-of-program-seen-on-channel.html | TV: 'Look Here!' Interviews Dulles; Premiere of Program Seen on Channel 4 Half-Hour Conducted by Martin Agronsky Situation Comedy 'Wide Wide World' Picasso, Elder Leader Addenda West German Report 'Bachelor Father' | True | By Jack Gould | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/israeli-soccer-team-wins.html | Israeli Soccer Team Wins | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/fischer-chess-victor-beats-cardoso-in-36-moves-to-raise-lead-to-41.html | FISCHER CHESS VICTOR; Beats Cardoso in 36 Moves to Raise Lead to 4-1 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/air-aide-assails-smallwar-ideas-strategist-calls-theories-of-big-or.html | AIR AIDE ASSAILS SMALL-WAR IDEAS; Strategist Calls Theories of Big or Little Conflicts an Escape From Truth Discussion Widespread | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/israeli-liner-drops-west-indies-cruise.html | ISRAELI LINER DROPS WEST INDIES CRUISE | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/laxity-laid-to-fcc-senate-unit-urges-action-on-bid-by-daytime.html | LAXITY LAID TO F.C.C.; Senate Unit Urges Action on Bid by Daytime Stations | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/granville-yawl-defeats-hother-angelique-first-finisher-wins-on.html | GRANVILLE YAWL DEFEATS HOTHER; Angelique, First Finisher, Wins on Corrected Time as Light Airs Mar Run 140-Mile Run Hoffman Plan Fails | True | By Goroon S. White Jr. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/two-world-marks-set-vogel-lynn-better-speedboat-records-on-ohio.html | TWO WORLD MARKS SET; Vogel, Lynn Better SpeedBoat Records on Ohio River | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/polo-grounders-beaten-by-cubs-in-chicago-contests-62-and-76-mays.html | Polo Grounders Beaten by Cubs In Chicago Contests, 6-2 and 7-6; Mays, Sauer, Harris Connect in 2d Game for Giants-- Crone, Miller Losers Cubs Tie Score Two-Out Drives Succeed Umpires Have Troubles | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/music-school-registration.html | Music School Registration | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/2-leases-taken-at-1-w-34th-st-sweetorr-and-shelburne-to-move-in.html | 2 LEASES TAKEN AT 1 W. 34TH ST.; Sweet-Orr and Shelburne to Move in January--Textile Concern to 5th Ave. Bell Textiles Moves | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/steckler-wins-tennis-final.html | Steckler Wins Tennis Final | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/big-local-in-city-endorses-hickey-parcel-drivers-unit-backs-new.html | BIG LOCAL IN CITY ENDORSES HICKEY; Parcel Drivers' Unit Backs New Yorker in Teamster Presidential Campaign | True | By Emanuel Perlmutter | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rush-iv-triumphs-in-55meter-race-schoettle-sails-craft-to.html | RUSH IV TRIUMPHS IN 5.5-METER RACE; Schoettle Sails Craft to Sixteen-Second Victory in U.S. Title Series | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/japanese-leader-arrives-in-us-for-un-session.html | Japanese Leader Arrives in U.S. for U.N. Session | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/new-brookings-aide.html | New Brookings Aide | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/brotherly-love-urged-german-bishop-sees-world-need-for-christian.html | BROTHERLY LOVE URGED; German Bishop Sees World Need for Christian Living | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/johnson-sets-3-marks-in-ceylon-track-games.html | Johnson Sets 3 Marks In Ceylon Track Games | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/ship-bids-extended-new-date-on-construction-of-trailerships-is-sept.html | SHIP BIDS EXTENDED; New Date on Construction of Trailerships Is Sept. 30 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/the-man-best-fitted.html | THE MAN BEST FITTED" | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/doctors-save-gunman-heart-sac-punctured-with-success-in-operation.html | DOCTORS SAVE GUNMAN; Heart Sac Punctured With Success in Operation | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jj-garibaldi-67-realty-executive-founder-of-jersey-concern.html | J.J. GARIBALDI, 67, REALTY EXECUTIVE; Founder of Jersey Concern Dies--Banker Was Active as a Catholic Layman | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-urged-to-spur-world-atom-agency.html | U.S. URGED TO SPUR WORLD ATOM AGENCY | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/work-of-women-in-church-hailed-episcopal-bishops-are-urged-to.html | WORK OF WOMEN IN CHURCH HAILED; Episcopal Bishops Are Urged to Encourage for Them Wider Field of Service | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/french-steel-men-see-higher-costs-devaluation-of-the-franc-to-mean.html | FRENCH STEEL MEN SEE HIGHER COSTS; Devaluation of the Franc to Mean Rise in Tax to European Community | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/london-eleven-triumphs.html | London Eleven Triumphs | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/girard-college-poses-problem-2-negroes-effort-to-enter-philadelphia.html | GIRARD COLLEGE POSES PROBLEM; 2 Negroes' Effort to Enter Philadelphia School Stirs Unusual Legal Issue Power of States | True | By Anthony Lewis Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/schools-give-night-courses-to-aid-homemaker-in-interior-decoration.html | Schools Give Night Courses to Aid Homemaker in Interior Decoration; 'Step by Step' Plan | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/olive-deering-gets-top-role.html | Olive Deering Gets Top Role | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/davidson-downs-patty-at-toronto-wins-net-final-62-61-86-miss.html | DAVIDSON DOWNS PATTY AT TORONTO; Wins Net Final, 6-2, 6-1, 8-6 -- Miss Bloomer Defeats Miss Karno, 6-4, 6-4 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/brazil-takes-rule-of-state.html | Brazil Takes Rule of State | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/va-patient-dies-in-plunge.html | V.A. Patient Dies in Plunge | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-will-resume-atom-tests-in-58-on-pacific-island-stress-to-be-put.html | U.S. WILL RESUME ATOM TESTS IN '58 ON PACIFIC ISLAND; Stress to Be Put on Defense and Fall-Out Reduction-- U.N. Observers Invited Governed by Communique Disarming Offers Cited ATOMIC TESTS SET FOR PACIFIC IN '58 Lodge to Discuss Observers | True | By Edwin L. Dale Jr. Special to The New York Times.special To The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/moscow-and-the-un.html | MOSCOW AND THE U.N. | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/nato-held-facing-a-critical-period-must-make-hard-decisions-when.html | NATO HELD FACING A CRITICAL PERIOD; Must Make Hard Decisions When Norstad Presents His Report in October Some Of Changes Sought Paramount Problem Britain's Troop Reduction | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/culman-wins-dinghy-title.html | Culman Wins Dinghy Title | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/clinton-revisited.html | CLINTON REVISITED | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/bias-hearing-put-off-scad-again-delays-action-on-charge-against.html | BIAS HEARING PUT OFF; S.C.A.D. Again Delays Action on Charge Against Airline | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/christenberry-fights-downhill-slide-of-city-in-flight-of.html | Christenberry Fights 'Downhill Slide' Of City in Flight of Middle-Income Folk | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/president-hails-plea-for-caution-cannot-legislate-morality-hc.html | PRESIDENT HAILS PLEA FOR CAUTION; 'Cannot Legislate Morality,' He Asserts After Chaplain Urges Integration Calm President Skips Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/jumper-andante-wins-two-events-annexes-blitz-cup-and-open-title-at.html | JUMPER ANDANTE WINS TWO EVENTS; Annexes Blitz Cup and Open Title at Locust Valley-- Best Luck Is Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-aide-defends-the-uns-record-wilcox-at-assembly-tribute-asserts.html | U.S. AIDE DEFENDS THE U.N.'S RECORD; Wilcox, at Assembly Tribute, Asserts 'Unifying Power' Averts Destruction U.S. Aide Defends U.N. Record; Says World Body Averts Chaos | True | By Kathleen McLaughlin | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/ballet-reprises-at-met-sleeping-beauty-and-sylvia-performed.html | Ballet: Reprises at 'Met'; 'Sleeping Beauty' and 'Sylvia' Performed | True | By John Martin | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/womens-leader-is-80-mrs-helen-hoe-lynn-feted-at-chinatown-reunion.html | WOMEN'S LEADER IS 80; Mrs. Helen Hoe Lynn Feted at Chinatown Reunion | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/troth-made-known-of-emily-champion.html | TROTH MADE KNOWN OF EMILY CHAMPION | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/union-head-in-hospital.html | Union Head in Hospital | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/the-splurge-abroad-a-look-backward-to-the-great-move-to-foreign.html | The Splurge Abroad; A Look Backward to the Great Move to Foreign Investment in the 1920's High Pressure Historic Results INVESTING ABROAD IN 1925-29 STUDIED Validity | True | By Edward H. Collins | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/us-wins-world-title-takes-water-ski-team-crown-at-winter-haven.html | U.S. WINS WORLD TITLE; Takes Water Ski Team Crown at Winter Haven Tourney | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/queen-unveils-george-vi-bust.html | Queen Unveils George VI Bust | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/hoffa-foes-gain-in-election-bid-widen-chance-for-a-dark-horse.html | Hoffa Foes Gain in Election Bid; Widen Chance for a Dark Horse | True | By A.h. Raskin | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/queens-barbers-to-strike.html | Queens Barbers to Strike | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/hungarians-comment-ridiculed-by-miss-loy.html | Hungarians' Comment Ridiculed by Miss Loy | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/for-college-expansion-harriman-says-nation-should-double-facilities.html | FOR COLLEGE EXPANSION; Harriman Says Nation Should Double Facilities by 1970 | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/coast-agency-changes-name.html | Coast Agency Changes Name | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/ri-skipper-wins-star-class-tests-schoonmaker-finishes-fifth-and.html | R.I. SKIPPER WINS STAR CLASS TESTS; Schoonmaker Finishes Fifth and First Off Sea Cliff in Iselin Competition | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/wing-scholarships-given.html | Wing Scholarships Given | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/grains-soybeans-down-last-week-crop-report-british-action-and.html | GRAINS, SOYBEANS DOWN LAST WEEK; Crop Report, British Action and Liquidation by Longs Depressed Futures | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mayflower-ii-robbed-weekend-receipts-of-5000-taken-by-gunman.html | MAYFLOWER II ROBBED; Week-End Receipts of $5,000 Taken by Gunman | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/carpet-considered-in-different-ways.html | Carpet Considered In Different Ways | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/clement-says-he-will-obey-court-despite-objection-to-integration.html | Clement Says He Will Obey Court Despite Objection to Integration; CLEMENT TO BACK INTEGRATION LAW Sees Crisis Created | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/plane-down-on-staten-island.html | Plane Down on Staten Island | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/is-mr-hoffa-slipping.html | IS MR. HOFFA SLIPPING? | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/thruway-linkup-ends-rendezvous-white-plains-diner-survives-rock-n.html | THRUWAY LINK-UP ENDS RENDEZVOUS; White Plains Diner Survives Rock 'n' Roll but Succumbs to Highway Progress | True | By John W. Stevens Special To the New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mayor-sets-limit-on-capital-funds-1958-maximum-within-debt-margin.html | MAYOR SETS LIMIT ON CAPITAL FUNDS; 1958 Maximum Within Debt Margin Is $444,100,000, He Warns Plan Board $200,000,000 New Funds MAYOR SETS LIMIT ON CAPITAL FUNDS | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/strike-of-phone-installers-set-today-talks-fail-to-end-deadlock-on.html | Strike of Phone Installers Set Today; Talks Fail to End Deadlock on Wages | True | By Lawrence O'Kane | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/makarios-expects-us-help-on-cyprus.html | MAKARIOS EXPECTS U.S. HELP ON CYPRUS | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/79-hungarian-refugees-here.html | 79 Hungarian Refugees Here | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/aide-is-named-at-columbia.html | Aide Is Named at Columbia | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/federal-reserve-sees-no-decline-retail-gains-cited-recession-talk.html | FEDERAL RESERVE SEES NO DECLINE; RETAIL GAINS CITED; Recession Talk Discounted in View of Rising Sales-- Tight Money Upheld A Rise of 7 Billion Inventory Effect Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/bond-averages.html | BOND AVERAGES | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/liberia-names-finance-head.html | Liberia Names Finance Head | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/rabbi-backs-bill-to-curb-bias-here-klein-visiting-community-church.html | RABBI BACKS BILL TO CURB BIAS HERE; Klein, Visiting Community Church, Calls for End to Housing Restrictions | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/sports-of-the-times-out-of-the-lions-den-on-the-first-bounce-into.html | Sports of The Times; Out of the Lions' Den On the First Bounce Into the Black Wrong Script | True | By Arthur Daley | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/cotton-is-mixed-after-early-drop-futures-range-from-gain-of-4.html | COTTON IS MIXED AFTER EARLY DROP; Futures Range From Gain of 4 Points to Loss of 17- Crop Forecast Cited | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/transport-news-global-air-route-two-lines-share-in-second.html | TRANSPORT NEWS; GLOBAL AIR ROUTE; Two Lines Share in Second Service--Grace Executive Gets 40-Year Medal Honored by Grace Line Surcharges in India | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/7-die-as-airliner-plunges-into-bog-with-vacationers-northeast-dc3.html | 7 Die as Airliner Plunges Into Bog With Vacationers; Northeast DC-3 Crashes After Leaving Cape Cod Area in Fog and Mist AIRLINER CRASHES IN MASSACHUSETTS Lost Both Wings 'Pain But No Panic' Melhado on Loew's Board | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/city-inventories-its-trade-space-finds-29-square-miles-of-floor.html | CITY INVENTORIES ITS TRADE SPACE; Finds 29 Square Miles of Floor Area for Industry, Most of It in Manhattan SHIFTING PICTURE CITED Brooklyn Is Second in Total Surface-- Queens, Bronx and Richmond Follow Three Leading Structures Loft Trend Changing | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/bombers-homers-decide-53-and-30-byrne-connects-for-3-runs-in-opener.html | BOMBERS' HOMERS DECIDE, 5-3 AND 3-0; Byrne Connects for 3 Runs in Opener, Simpson for 2 in Yanks' 2d Game Perfect Record at Home Former Mates Plague Yanks Collins Strikes Out Martin, Held Ailing | True | By John Drebinger | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/new-york-seeks-24000000-loan-proceeds-from-bond-sale-oct-1-will-be.html | NEW YORK SEEKS $24,000,000 LOAN; Proceeds From Bond Sale Oct. 1 Will Be Used for Mental Institutions Oregon Pittsburgh, Pa. Everett, Wash. Oil City, Pa. | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/mark-c-meltzer-broker-here-61-partner-in-asiel-co-dies-member-of.html | MARK C. MELTZER, BROKER HERE, 61; Partner in Asiel & Co. Dies --Member of Exchange Was Railroad Bond Expert | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/voice-of-the-new-south-harry-scott-ashmore.html | Voice of the New South; Harry Scott Ashmore | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/charter-market-braced-by-grain-brokers-hopeful-as-foreign-aid.html | CHARTER MARKET BRACED BY GRAIN; Brokers Hopeful as Foreign Aid Shipments Begin-- Rates Continue Low Shipping to Poland Cited | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/chile-mine-investment-set.html | Chile Mine Investment Set | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/books-of-the-times-impartial-on-clash-of-faiths-balanced-portrayal.html | Books of The Times; Impartial on Clash of Faiths Balanced Portrayal of Luther | True | By Orville Prescott | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/sandra-bernstein-wed-bride-at-plaza-of-edwin-s-shapiro-who-is-a.html | SANDRA BERNSTEIN WED; Bride at Plaza of Edwin S. Shapiro, Who Is a Lawyer | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/honduras-calm-as-voting-nears-balloting-for-assembly-due.html | HONDURAS CALM AS VOTING NEARS; Balloting for Assembly Due Sunday-- Atmosphere of Moderation Hailed Votes Count Controlled Communist Charge Effective | True | Special to The New York Times. | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/halfliving-scored-skipp-terms-many-city-folk-spiritual.html | 'HALF-LIVING' SCORED; Skipp Terms Many City Folk Spiritual 'Schizophrenics' | True | | 1985-07-01 | RE0000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/balloons-here-in-december.html | 'Balloons' Here in December | True | | 1985-07-01 | RE0000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/auto-tire-shipments-rise.html | Auto Tire Shipments Rise | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/newsprint-makers-forecast-cutback.html | NEWSPRINT MAKERS FORECAST CUTBACK | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/vice-president-of-unit-picked-by-wr-grace.html | Vice President of Unit Picked by W.R. Grace | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/45-seized-in-cuba-as-rebels-aides.html | 45 SEIZED IN CUBA AS REBELS' AIDES | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/copter-crew-wades-to-rescue-of-5-here.html | 'Copter Crew Wades To Rescue of 5 Here | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/esquire-riders-score-91.html | Esquire Riders Score, 9-1 | True | Special to The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/about-new-york-shirtsleeved-intellectual-finds-reward-in-running.html | About New York; Shirt-Sleeved Intellectual Finds Reward in Running Tiny Brooklyn Bookshop | True | By McCandlish Phillips | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/orders-for-steel-show-variations-sales-pattern-differences-found.html | ORDERS FOR STEEL SHOW VARIATIONS; Sales Pattern Differences Found Among Industries, Geographic Areas VOLUME IS INCHING UP Expected Big-Scale Buying by Auto Makers Has Yet to Materialize Trade Opinions Differ | True | Special to The New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/6foot-snake-slips-into-times-square.html | 6-FOOT SNAKE SLIPS INTO TIMES SQUARE | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/western-driver-does-5597-mph-tenney-triumphs-in-class-c-and.html | WESTERN DRIVER DOES 55.97 M.P.H.; Tenney Triumphs in Class C and Finishes Second to Christner in B Event Christner's Speed Best Stone's Runabout First THE POINT SCORES | True | By Clarence E. Lovejoy Special To the New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/aleichem-stories-opening-tonight-tevya-series-to-be-seen-at.html | ALEICHEM STORIES OPENING TONIGHT; Tevya Series to Be Seen at Carnegie--Funds Sought for Shakespeareans Once More Unto the Breach Ingenue Role Filled | True | By Arthur Gelb | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/gov-faubus-says-he-may-pull-out-guard-this-week-will-weigh-facts.html | GOV. FAUBUS SAYS HE MAY PULL OUT GUARD THIS WEEK; WILL WEIGH FACTS Withdrawal to Hinge on 'Tranquillity' of Little Rock Populace Says He Acted on 'Facts' Situation Unchanged 'Remove the Cause' FAUBUS MAY TAKE GUARDSMEN AWAY | True | By Bejamin Fine Special To the New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/voter-resistance-to-schools-rising-rejections-mount-on-funds-for.html | VOTER RESISTANCE TO SCHOOLS RISING; Rejections Mount on Funds for Construction--Concern Voiced by Commissioner MORE STATE AID URGED Report Issued at Session of Superintendents Proposes to Add 125 Million a Year Sees Adjustments Needed | True | By Leonard Buder Special To the New York Times. | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/king-faisal-of-iraq-is-betrothed-to-youthful-ottoman-princess-his.html | King Faisal of Iraq Is Betrothed To Youthful Ottoman Princess; His Fiancee Is 16-Year-Old Relative of Farouk--Date of Wedding Not Set Wedding May Be in 1958 | True | | 1985-07-01 | RE000253466 | B00000670234 |
| 1957-09-16 | 1957-09-16 | https://www.nytimes.com/1957/09/16/archives/school-plan-endorsed-association-backs-board-in-a-search-for.html | SCHOOL PLAN ENDORSED; Association Backs Board in a Search for Superintendent | True | | 1985-07-01 | RE000253466 | B00000670234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/park-envisioned-for-jersey-meadows-layout-of-jerseys-proposed.html | Park Envisioned for Jersey Meadows; Layout of Jersey's Proposed Marshland Park | True | The New York Times (by Carl T. Gossett Jr.)By George Cable Wright | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/legion-parades-in-atlantic-city-marchers-in-annual-allday-fete.html | LEGION PARADES IN ATLANTIC CITY; Marchers in Annual All-Day Fete Estimated at 50,000 --Convention On Today | True | By Russell Porter Special To The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lawyer-will-direct-rutgers-fund-drive.html | Lawyer Will Direct Rutgers Fund Drive | True | F.J. HigginsSpecial to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/charles-liebman-aided-displaced-leader-of-former-refugee-economic.html | CHARLES LIEBMAN, AIDED DISPLACED; Leader of Former Refugee Economic Corp. Dies at 80 --Was Collector of Art Served Board 7 Years | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/3-miners-believed-killed.html | 3 Miners Believed Killed | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/excerpts-from-the-text-of-the-joint-titogomulka-statement.html | Excerpts From the Text of the Joint Tito-Gomulka Statement | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/what-staten-island-needs.html | WHAT STATEN ISLAND NEEDS | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/african-tribal-riots-go-on.html | African Tribal Riots Go On | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/fcc-rejects-philco-protest.html | F.C.C. Rejects Philco Protest | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mrs-roosevelt-continues-tour.html | Mrs. Roosevelt Continues Tour | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gloria-dichter-betrothed.html | Gloria Dichter Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/indian-atom-chief-visits.html | Indian Atom Chief Visits | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/share-doubling-sought-bell-telephone-of-canada-to-petition.html | SHARE DOUBLING SOUGHT; Bell Telephone of Canada to Petition Parliament | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/leak-ties-up-traffic-water-line-break-makes-hole-in-west-35th.html | LEAK TIES UP TRAFFIC; Water Line Break Makes Hole in West 35th Street | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/programs-listed-by-philharmonic-seasons-schedule-offers-6-american.html | PROGRAMS LISTED BY PHILHARMONIC; Season's Schedule Offers 6 American and 20 Local Premieres of Works Dual Role for Bernstein Contract Talks Held | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/philip-pesky-dies-at-72-operated-schulte-book-store-on-lower-fourth.html | PHILIP PESKY DIES AT 72; Operated Schulte Book Store on Lower Fourth Avenue | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/19165-see-mat-draw-rocca-carpentier-wrestle-on-even-terms-at-garden.html | 19,165 SEE MAT DRAW; Rocca, Carpentier Wrestle on Even Terms at Garden | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/confidential-case-goes-to-coast-jury.html | CONFIDENTIAL CASE GOES TO COAST JURY | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/in-the-nation-statefederal-issue-comes-to-virginia-another-body-of.html | In The Nation; State-Federal Issue Comes to Virginia Another Body of Opinion | True | By Arthur Krock | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/israeli-concert-oct-2-philharmonics-new-home-in-tel-aviv-to-be.html | ISRAELI CONCERT OCT. 2; Philharmonic's New Home in Tel Aviv to Be Dedicated | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/richardson-out-of-davis-cup.html | Richardson Out of Davis Cup | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/msgr-louis-stickney-of-baltimore-dies-pastor-was-honored-by-2-popes.html | Msgr. Louis Stickney of Baltimore Dies; Pastor Was Honored by 2 Popes and King | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/nine-polio-cases-reported.html | Nine Polio Cases Reported | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/syrian-delegation-in-moscow.html | Syrian Delegation in Moscow | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/james-bruce-in-race-exenvoy-democrat-seeks-maryland-senate-seat.html | JAMES BRUCE IN RACE; Ex-Envoy, Democrat, Seeks Maryland Senate Seat | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/us-said-to-gain-by-bonn-results-adenauer-victory-called.html | U.S. SAID TO GAIN BY BONN RESULTS; Adenauer Victory Called Reinforcement for Aims in Foreign Policy U.S. Statements Recalled German Reds Voice Chagrin Victory Impresses French Results Hailed in Italy | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/4-witnesses-silent-in-college-red-case.html | 4 WITNESSES SILENT IN COLLEGE RED CASE | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/h-m-road-signs-a-new-wage-pact-gains-for-trainmen-will-set-pattern.html | H. & M. ROAD SIGNS A NEW WAGE PACT; Gains for Trainmen Will Set Pattern for Other Unions-- Long Feuding to End Similar to National Pacts | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/topics-of-the-times-reading-recommended-for-today.html | Topics of The Times; Reading Recommended for Today | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/restaurant-is-bought-syndicate-also-arranges-for-financing-of.html | RESTAURANT IS BOUGHT; Syndicate Also Arranges for Financing of Jersey Motel | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/jewelry-concern-formed.html | Jewelry Concern Formed | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/treasury-bill-rate-moves-to-new-high.html | TREASURY BILL RATE MOVES TO NEW HIGH | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/3-expolice-aides-on-trial-in-poland.html | 3 Ex-POLICE AIDES ON TRIAL IN POLAND | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mrs-soble-seeking-cut-in-spy-sentence.html | MRS. SOBLE SEEKING CUT IN SPY SENTENCE | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/theatre-tevyas-family.html | Theatre: Tevya's Family | True | Burt GlinnBy Brooks Atkinson | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/oriental-rugs-discontinued.html | Oriental Rugs Discontinued | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/school-opens-at-the-un.html | SCHOOL OPENS AT THE U.N. | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/student-saddles-up-to-attend-college-on-north-shore-li-coed.html | Student Saddles Up to Attend College on North Shore; L.I. Co-ed Commutes by Horse To Class at C.W. Post College Weather No Obstacle | True | The New York TimesBy Byron Porterfield Special To The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/offer-deadline-extended.html | Offer Deadline Extended | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/herter-arrives-in-korea.html | Herter Arrives in Korea | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/armed-services-unity.html | ARMED SERVICES UNITY | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/arlington-appeals-seeks-stay-of-court-order-on-school-integration.html | ARLINGTON APPEALS; Seeks Stay of Court Order on School Integration | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/nyu-to-seek-evictions.html | N.Y.U. to Seek Evictions | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/rent-chief-frees-600-luxury-units-order-effective-next-march-covers.html | RENT CHIEF FREES 600 LUXURY UNITS; Order Effective Next March Covers Suites That Rent for More Than $5,000 LANDLORDS PLAN TO SUE Action Is Termed 'Farcical' -- Further Decontrol Before 1959 Barred by State Definition at Issue All Are in Manhattan | True | By Charles Grutzner | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/halimi-stops-brogan-bantamweight-ruler-wins-in-second-round-at.html | HALIMI STOPS BROGAN; Bantamweight Ruler Wins in Second Round at Paris | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/yemen-accuses-british-anew.html | Yemen Accuses British Anew | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gulf-says-it-may-quit-oil-import-program.html | Gulf Says It May Quit Oil Import Program | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/conant-to-head-school-parley.html | Conant to Head School Parley | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/penweary-official-gets-relief.html | Pen-Weary Official Gets Relief | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/steelers-get-pair-in-deal-with-49ers.html | STEELERS GET PAIR IN DEAL WITH 49ERS | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/pipeline-names-director.html | Pipeline Names Director | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lunman-trotter-westbury-victor-something-special-choice-defeats.html | LUNMAN TROTTER WESTBURY VICTOR; Something Special, Choice, Defeats Stenographer by Half-Length in Feature | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/israel-alleges-soviet-pressed-aide-to-spy-israel-alleges-seizure-of.html | Israel Alleges Soviet Pressed Aide to Spy; ISRAEL ALLEGES SEIZURE OF AIDE Demonstration Link Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/industrial-production-in-august-held-steady-at-level-of-july.html | Industrial Production in August Held Steady at Level of July | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/yugoslavia-bids-us-yield-war-criminal.html | YUGOSLAVIA BIDS U.S. YIELD 'WAR CRIMINAL' | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/du-pont-calls-meeting-stockholders-to-sift-proposed-changes-in.html | DU PONT CALLS MEETING; Stockholders to Sift Proposed Changes in Bonus Plan | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/plowing-contest-to-open.html | Plowing Contest to Open | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/san-pedro-takes-title.html | San Pedro Takes Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/italian-painter-wins-art-contest-morandi-takes-sao-paulo-prizemarc.html | ITALIAN PAINTER WINS ART CONTEST; Morandi Takes Sao Paulo Prize--Marc Chagall and Jackson Pollock Cited American Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/jordan-bans-reds-books.html | Jordan Bans Reds' Books | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/russia-beats-us-fencers.html | Russia Beats U.S. Fencers | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/cleveland-bank-elects.html | Cleveland Bank Elects | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/100-us-scientists-briefed-on-igy-group-slated-to-leave-for.html | 100 U.S. SCIENTISTS BRIEFED ON I.G.Y.; Group Slated to Leave for Antarctic in Two Weeks as Replacements Ability Was Tested U.S. Program Reviewed | True | By Bill Becker Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/un-meets-today-arms-hungary-china-are-issues-41-foreign-ministers.html | U.N. MEETS TODAY; ARMS, HUNGARY, CHINA ARE ISSUES; 41 Foreign Ministers Here for the Twelfth Session of General Assembly Early Debate Sought 12TH U.N. SESSION CONVENES TODAY | True | By Lindesay Parrott Special To The New York Times.the New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/nashville-court-enjoins-kasper-he-and-9-others-ordered-to-end.html | NASHVILLE COURT ENJOINS KASPER; He and 9 Others Ordered to End Threats and Action Against Integration Threats Are Forbidden | True | By Robert Alden Special to the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hotel-in-bias-case-closes-offices-here.html | HOTEL IN BIAS CASE CLOSES OFFICES HERE | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/office-to-aid-youth-opens-in-bronx.html | Office to Aid Youth Opens in Bronx | True | The New York Times (by John Orris) | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/ghana-defends-ban-interior-chief-upholds-barring-of-british-lawyer.html | GHANA DEFENDS BAN; Interior Chief Upholds Barring of British Lawyer | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/bleached-pulp-prices-up.html | Bleached Pulp Prices Up | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/chi-paishih-artist-dies-in-china-at-97.html | CHI PAI-SHIH, ARTIST, DIES IN CHINA AT 97 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/beck-to-be-tried-jan-6-faces-9-counts-on-coast-in-240000-income-tax.html | BECK TO BE TRIED JAN. 6; Faces 9 Counts on Coast in $240,000 Income Tax Case | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/marguerite-verdon-engaged-to-marry.html | MARGUERITE VERDON ENGAGED TO MARRY | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/conservatives-leader-viscount-hailsham-believer-in-oneforall.html | Conservatives' Leader; Viscount Hailsham Believer in One-For-All Wounded In War | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/big-plans-drawn-for-skyscraper-feuer-martin-hammerstein-and-rodgers.html | BIG PLANS DRAWN FOR 'SKYSCRAPER'; Feuer, Martin, Hammerstein and Rodgers May Team—Barrymore Son Sought Actor Ponders Role Director Bows Out | True | By Sam Zolotow | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/catholic-project-revived-a-town-charities-conference-told-of.html | CATHOLIC PROJECT REVIVED A TOWN; Charities Conference Told of Rehabilitation Success at Lackawanna, N.Y. | True | By George Dugan Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/sketches-of-victims-in-new-bedford-crash-charles-anthony-chace-ely.html | Sketches of Victims in New Bedford Crash; Charles Anthony Chace Ely Schless Phoebe J. Bradshaw Althea L. Eccles Vincent L. Pitts David Low Chapman Roger W. Sweetland Jr. Russell Davenport Bell Allan Lloyd Melhado Mary Frances Brownell James Spann Jeffers | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/always-stop-at-a-stop-sign-cest-drole-10-europeans-say.html | Always Stop at a Stop Sign? C'est Drole, 10 Europeans Say | True | By Mildred Murphy | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/goal-is-36-movies-at-allied-artists-12month-program-studios.html | GOAL IS 36 MOVIES AT ALLIED ARTISTS; 12-Month Program Studio's Heaviest in 5 Years—Engel Plans Film on Bible Story | True | By Thomas M. Pryor Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/army-man-fiance-of-melissa-wever-william-j-duckworth-will-marry.html | ARMY MAN FIANCE OF MELISSA WEVER; William J. Duckworth Will Marry Student at Indiana State Teachers in October | True | Gabor Eder | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/500000-left-by-novelist.html | $500,000 Left by Novelist | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/americas-parley-termed-success-waugh-says-latins-were-sold-on-us.html | AMERICAS PARLEY TERMED 'SUCCESS; Waugh Says Latins Were 'Sold' on U.S. Approach to Development Aid | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/north-ireland-to-send-a-trade-official-here.html | North Ireland to Send A Trade Official Here | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/minneapolis-symphony-in-iran.html | Minneapolis Symphony in Iran | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/rudolf-bing-back-from-european-trip-after-three-months-of-talent.html | Rudolf Bing Back From European Trip After Three Months of Talent Scouting | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/arguments-heard-on-freight-rates.html | ARGUMENTS HEARD ON FREIGHT RATES | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/icc-defers-action-on-georgia-central.html | I.C.C. DEFERS ACTION ON GEORGIA CENTRAL | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/one-dead-in-jersey-as-rocket-blows-up.html | ONE DEAD IN JERSEY AS ROCKET BLOWS UP | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/chimpanzee-paintings-shown-in-london-traces-of-origins-of-human-art.html | Chimpanzee Paintings Shown in London; Traces of Origins of Human Art Sought | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/basesfull-walk-trips-brooks-32-redlegs-taylor-blasts-two-homers-and.html | BASES-FULL WALK TRIPS BROOKS, 3-2; Redlegs' Taylor Blasts Two Homers and Gets Decisive Pass Off Roebuck in 10th | True | By Roscoe McGowen Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/bridge-not-protested-shippers-and-navy-to-accept-narrows-span.html | BRIDGE NOT PROTESTED; Shippers and Navy to Accept Narrows Span Revisions | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/walter-i-beam-financier-was-72-hoover-aide-in-grain-prices.html | WALTER I. BEAM, FINANCIER, WAS 72; Hoover Aide in Grain Prices Dies--Engineer Worked on the Panama Canal | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/blood-service-fee-charged-upstate.html | BLOOD SERVICE FEE CHARGED UPSTATE | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/flam-victor-on-rally-beats-kierbow-63-57-63-in-title-tennis-on.html | FLAM VICTOR ON RALLY; Beats Kierbow, 6-3, 5-7, 6-3, in Title Tennis on Coast | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/utility-system-shows-peak-net-american-gas-and-electric-also.html | UTILITY SYSTEM SHOWS PEAK NET; American Gas and Electric Also Reports 15.2% Rise in Profit for August DETROIT EDISON CO. High Power Consumption Noted in Southeastern Michigan OTHER UTILITY REPORTS | True | | | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/soviet-scientist-helps-american-lends-drawings-for-study-of.html | SOVIET SCIENTIST HELPS AMERICAN; Lends Drawings for Study of Earthquakes, Raising Hopes on Data Exchange 50 Russians Attending | True | By Walter Sullivan Special To The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/advertising-billboard-network-expands-into-canada-tea-for-all-stock.html | Advertising Billboard Network Expands Into Canada; Tea for All Stock Exchange Executives Accounts People Addenda | True | By Carl Spielvogelterry | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/134-nurses-are-graduated.html | 134 Nurses Are Graduated | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/howardfoster.html | Howard--Foster | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/2-british-crews-disabled-by-flu-submarines-removed-from-nato.html | 2 BRITISH CREWS DISABLED BY FLU; Submarines Removed From NATO Exercise--Epidemics in Latin America Cited | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/fund-short-age-seen-in-social-security.html | FUND SHORT AGE SEEN IN SOCIAL SECURITY | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/telephone-strike-begins-in-44-states.html | Telephone Strike Begins in 44 States | True | By Ralph Katzthe New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/cardinal-eleven-drops-five.html | Cardinal Eleven Drops Five | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/comet-in-londonbeirut-test.html | Comet in London-Beirut Test | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gas-explosion-hurts-6-six-apartments-damaged-in-w-176th-street.html | GAS EXPLOSION HURTS 6; Six Apartments Damaged in W. 176th Street House | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/basketball-player-hits-a-high-note-7foot-3-inch-star-could-rival.html | Basketball Player Hits a High Note; 7-Foot 3 - Inch Star Could Rival Crosby as Gonzaga Great Frenchman, Too Tall for Army, Is Just Right on Court | True | By Howard M. Tuckner | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/president-names-a-personnel-aide-rocco-siciliano-of-chicago-in-new.html | PRESIDENT NAMES A PERSONNEL AIDE; Rocco Siciliano of Chicago in New White House Post --Two Officials Sworn Personnel Problems Navy Official in Post Budget Aide Sworn | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/a-triumph-for-the-west.html | A TRIUMPH FOR THE WEST | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/key-argentines-assail-regime-on-anniversary-of-revolution-backers.html | Key Argentines Assail Regime On Anniversary of Revolution; Backers of 1955 Uprising Against Peron Voice Opposition to Election Plan-- Nation in Uneasy State High Officers Present Two-fold Aim Seen | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/milwaukee-wins-behind-buhl-51-braves-check-phils-to-snap-3game.html | MILWAUKEE WINS BEHIND BUHL, 5-1; Braves Check Phils to Snap 3-Game Losing Streak --Rice Belts Homer No. 17 for Right-Hander Not Seriously Injured | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/money.html | Money | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/canada-rushes-selling-mission-abroad-in-effort-to-reduce-big-wheat.html | Canada Rushes Selling Mission Abroad In Effort to Reduce Big Wheat Surplus | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/metropolitan-museum-picks-trustee.html | Metropolitan Museum Picks Trustee | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/game-verdict-delayed-rainout-will-be-played-if-it-affects-pennant.html | GAME VERDICT DELAYED; Rain-Out Will Be Played if It Affects Pennant Race | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/food-lamb-shanks-economical-cut-is-best-when-braised-grape.html | Food: Lamb Shanks; Economical Cut Is Best When Braised-- Grape Shipments Prompt Wine-Making | True | By June Owen | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/wheat-flour-mill-is-startfd-in-haiti.html | WHEAT FLOUR MILL IS STARTFD IN HAITI | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/west-german-bonds-up-us-and-london-exchanges-report-sizable-gains.html | WEST GERMAN BONDS UP; U.S. and London Exchanges Report Sizable Gains | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/chief-industrial-officer-elected-by-elgin-watch.html | Chief Industrial Officer Elected by Elgin Watch | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/job-injury-pay-drops-compensation-total-in-state-declined-slightly.html | JOB INJURY PAY DROPS; Compensation Total in State Declined Slightly in 1956 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/thai-army-seizes-control-in-coup-premier-missing-bloodless-overturn.html | THAI ARMY SEIZES CONTROL IN COUP; PREMIER MISSING; Bloodless Overturn Follows Pibul's Refusal to Resign as Government Chief TWO AIDES SURRENDER Bangkok Under Martial Law -- Revolt Laid to Rivalry of Army and Police Appeal to Premier Army Gets Its Orders Thai Army Takes Over Regime In Coup Directed at the Premier King Accepts Sarit's Rule | True | Special to The New York Times.Pan-Asia | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/arizin-signs-warrior-pact.html | Arizin Signs Warrior Pact | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/us-loan-to-india-held-vital-now-success-of-5year-plan-is-linked-by.html | U.S. LOAN TO INDIA HELD VITAL NOW; Success of 5-Year Plan Is Linked by Industrialist to $500,000,000 Aid Sees Industry Delay 20% U.S. Investment U.S. LOAN TO INDIA HELD VITAL NOW | True | By John P.callahan | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/cocoa-options-dip-1-cent-daily-limit-unofficial-ghana-report-of-big.html | COCOA OPTIONS DIP 1 CENT DAILY LIMIT; Unofficial Ghana Report of Big Crop Results in Stop-Loss Orders Wool Prices Advance | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/state-to-borrow-24000000-oct-1-bonds-to-finance-building-of-mental.html | STATE TO BORROW $24,000,000 OCT. 1; Bonds to Finance Building of Mental Hospitals-- Other Tax-Exempts | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hurricane-veering-farther-from-coast.html | HURRICANE VEERING FARTHER FROM COAST | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/city-to-sell-51-impounded-cars.html | City to Sell 51 Impounded Cars | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/bingo-move-opposed-jewish-unit-urges-defeat-of-proposed-state.html | BINGO MOVE OPPOSED; Jewish Unit Urges Defeat of Proposed State Measure | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/ica-stands-firm-on-its-directive-caldwell-also-denies-state.html | I.C.A. STANDS FIRM ON ITS DIRECTIVE; Caldwell Also Denies State Department Repudiates Edict Curbing Loans N.A.M. Scores Department | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/3-capital-meetings-set-for-president.html | 3 CAPITAL MEETINGS SET FOR PRESIDENT | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/wood-field-and-stream-bottom-of-eel-lake-in-nova-scotia-is-paved.html | Wood, Field and Stream; Bottom of Eel Lake in Nova Scotia Is 'Paved' With Blackfish | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/democratic-split-widens-in-hudson-murray-demands-governor-act-fast.html | DEMOCRATIC SPLIT WIDENS IN HUDSON; Murray Demands Governor Act Fast to End Feud and Threat of Two States Murray Called Unreasonable | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/two-rescued-in-lake-erie.html | Two Rescued in Lake Erie | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/housing-starts-fall-homes-of-veterans-using-va-loans-at-a-low.html | HOUSING STARTS FALL; Homes of Veterans Using V.A. Loans at a Low | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-the-new-york.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN THE NEW YORK MARKET ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/birmingham-nine-gains-title.html | Birmingham Nine Gains Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/care-director-reports.html | CARE Director Reports | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/faubus-retains-guard-at-school-talks-with-hays-governor-and.html | FAUBUS RETAINS GUARD AT SCHOOL; TALKS WITH HAYS; Governor and Congressman Confer While Truce Hope Rises in Little Rock 10 NEGROES REMAIN OUT Await Final Court Decision --Removal of the Troops Is Believed at Hand Hays Goes to Mansion Negroes Remain Out FAUBUS RETAINS GUARD AT SCHOOL Back on the Rice Farm Mothers League in Move McClellan Doubtful of Truce | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/jersey-meadows-a-mosquito-haven-many-have-tried-to-drain.html | JERSEY MEADOWS A MOSQUITO HAVEN; Many Have Tried to Drain Wastelands--Some of Area Is 'Bottomless' Mosquito Menace Cut Some Roads Built Highways Completed | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/army-hit-for-cuts-in-services-to-gis.html | ARMY HIT FOR CUTS IN SERVICES TO G.I.'S | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/syndicate-buys-bonds-of-utility-50-million-issue-of-niagara-mohawk.html | SYNDICATE BUYS BONDS OF UTILITY; 50 Million Issue of Niagara Mohawk Is Reoffered at 4.82% Yield Price Serves Upstate Area Wisconsin Natural Gas Co. COMPANIES OFFER SECURITIES ISSUES Dilbert's Quality Supermarkets | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/3-fordham-units-open-schools-of-law-business-and-pharmacy-list-2700.html | 3 FORDHAM UNITS OPEN; Schools of Law, Business and Pharmacy List 2,700 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/bank-raises-savings-rate.html | Bank Raises Savings Rate | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/israel-and-ceylon-set-ties.html | Israel and Ceylon Set Ties | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/exquiz-winner-has-stroke.html | Ex-Quiz Winner Has Stroke | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mohammed-vin-tangier-residents-hail-arrival-of-king-of-morocco.html | MOHAMMED VIN TANGIER; Residents Hail Arrival of King of Morocco | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/edythe-bloch-engaged-antioch-alumna-to-be-bride-of-dr-nathaniel.html | EDYTHE BLOCH ENGAGED; Antioch Alumna to Be Bride of Dr. Nathaniel London | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/copeland-outpoints-garcia.html | Copeland Outpoints Garcia | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/2-save-boy-from-lion-animal-pulled-away-and-shot-had-escaped-from.html | 2 SAVE BOY FROM LION; Animal Pulled Away and Shot --Had Escaped From Cage | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/refinery-job-awarded-fluor-corp-to-build-huge-unit-at-jamestown-ri.html | REFINERY JOB AWARDED; Fluor Corp. to Build Huge Unit at Jamestown, R.I. | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/molasses-maker-increases-sales-american-company-lifts-total-to.html | MOLASSES MAKER INCREASES SALES; American Company Lifts Total to $54,920,045 for Year to June 30 APPLIED SCIENCE CORP. First-Half Report Shows Big Gain--Loss Expected Later GOULD-NATIONAL Battery Maker's Earnings Rise Despite Decline in Sales OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/us-seal-175-years-old.html | U.S. Seal 175 Years Old | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/rocket-test-in-florida-data-on-the-flight-barred-second-stands.html | ROCKET TEST IN FLORIDA; Data on the Flight Barred-- Second Stands, Emits Fire | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/road-signals-weighed-they-could-increase-errors-wiley-says-in.html | ROAD SIGNALS WEIGHED; They Could Increase Errors, Wiley Says in Queens | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/homarine-capture-links-event-on-63.html | HOMA-RINE CAPTURE LINKS EVENT ON 63 | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/edwin-wile-73-long-in-tobacco-industry.html | EDWIN WILE, 73, LONG IN TOBACCO INDUSTRY | True | Fablan Bachrach | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/missile-tests-are-set-air-force-will-anchor-thor-to-ground-to-check.html | MISSILE TESTS ARE SET; Air Force Will Anchor Thor to Ground to Check Firing | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/100000-is-raised-for-gigante-bond-kin-and-friends-post-fund-for.html | $100,000 IS RAISED FOR GIGANTE BOND; Kin and Friends Post Fund for Suspect in Attempted Murder of Costello | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/larger-city-role-asked-for-queens-christenberry-urges-charter.html | LARGER CITY ROLE ASKED FOR QUEENS; Christenberry Urges Charter Revision to Give Borough Fairer Representation Cites Transit Issue Opens Brooklyn Office | True | By Leo Egan | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/harriman-terms-dulles-arrogant-charges-he-violates-right-of-us.html | HARRIMAN TERMS DULLES ARROGANT; Charges He Violates Right of U.S. People to News of Communist China Peiping Denounces U.S. | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/screen-girl-in-black-film-by-cacoyannis-of-greece-opens-at-paris.html | Screen: 'Girl in Black'; Film by Cacoyannis of Greece Opens at Paris | True | By Bosley Crowther | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/miss-verna-hink-is-future-bride-exforeign-service-aide-is-fiancee.html | MISS VERNA HINK IS FUTURE BRIDE; Ex-Foreign Service Aide Is Fiancee of Robert Stewart, a Graduate of Stanford | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/sidelights-canadian-dollar-at-1957-low-flight-of-capital-on-paper.html | Sidelights; Canadian Dollar at 1957 Low Flight of Capital On Paper Coffee Break Electronic Banking From the Farm Miscellany | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/tolltv-system-weighed-by-fcc-teleglobe-method-transmits-sound-on.html | TOLL-TV SYSTEM WEIGHED BY F.C.C.; Teleglobe Method Transmits Sound on Leased Wire, No Scrambled Picture | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/black-watch-at-white-house.html | Black Watch at White House | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/japan-halts-us-in-baseball-32-stays-undefeated-in-global.html | JAPAN HALTS U.S. IN BASEBALL, 3-2; Stays Undefeated in Global Series--Venezuela Tops Mexico--Canada Wins | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/suzanne-s-paine-wed-bride-of-edwin-stein-editor-of-news-photo.html | SUZANNE S. PAINE WED; Bride of Edwin Stein, Editor of News Photo Agency | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/morocco-seeks-peiping-trade.html | Morocco Seeks Peiping Trade | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/plane-hits-truck-driver-dies.html | Plane Hits Truck, Driver Dies | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/3-held-in-beef-theft-arrested-in-brooklyn-inquiry-on-26000-pounds.html | 3 HELD IN BEEF THEFT; Arrested in Brooklyn Inquiry on 26,000 Pounds of Meat | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/2-utilities-weigh-a-plan-to-merge-proposal-voted-by-boards-of.html | 2 UTILITIES WEIGH A PLAN TO MERGE; Proposal Voted by Boards of Hartford Electric and Connecticut Power | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gluck-pays-key-visit-he-and-bandaranaike-talk-of-names-and-horses.html | GLUCK PAYS KEY VISIT; He and Bandaranaike Talk of Names and Horses | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/new-bowery-savings-unit-caters-to-commuters.html | New Bowery Savings Unit Caters to Commuters | True | The New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/jewels-reward-outruns-nadir-in-35175-cowdin-stakes-at-belmont-park.html | Jewel's Reward Outruns Nadir in $35,175 Cowdin Stakes at Belmont Park; HARTACKS-MOUNT VICTOR BY A HEAD Jewel's Reward Gains Dash Score, Earns $24,925 for a Total of $150,070 Rose Trellis Runs Wide Foregoes Woodward Start | True | By Joseph C. Nichols | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/contest-is-rated-even-on-2-cards-cotton-down-in-5th-rallies-to-earn.html | CONTEST IS RATED EVEN ON 2 CARDS; Cotton, Down in 5th, Rallies to Earn Judge's Vote Over Favored Hart Cotton Presses Attack Kanthal Beats Fala | True | By William J. Briordy | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/japanese-dismayed-by-us-test-plans.html | JAPANESE DISMAYED BY U.S. TEST PLANS | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/adenauer-avows-nato-allegiance-chancellor-says-his-victory-in.html | ADENAUER AVOWS NATO ALLEGIANCE; Chancellor Says His Victory in Election Strengthens Policy of Free World ADENAUER AVOWS NATO ALLEGIANCE Absolute Majority Won | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/tito-and-gomulka-back-soviet-aims-statement-upholds-foreign-policy.html | TITO AND GOMULKA BACK SOVIET AIMS; Statement Upholds Foreign Policy and Stresses Wish for Amity With Red Bloc Idea of Faction Decried TITO AND GOMULKA BACK SOVIET AIMS Positions Supported 'Active Coexistence' Polish Leaders Return Bonn Calls Envoy Home | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/drug-suspect-seized-false-closet-in-brooklyn-yields-120000-in.html | DRUG SUSPECT SEIZED; False Closet in Brooklyn Yields $120,000 in Heroin | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/democrats-draw-white-house-fire-advisory-council-is-accused-of.html | DEMOCRATS DRAW WHITE HOUSE FIRE; Advisory Council Is Accused of Trying to Play Politics in Integration Dispute 'No Comment' Is Reply Hagerty Is Silent DEMOCRATS DRAW WHITE HOUSE FIRE Georgia Democrat Critical Bush Sees 'Frightful Split' A Republican Replies | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/airline-claims-world-record.html | Airline Claims World Record | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/orders-for-ships-show-rise-in-us-number-in-private-yards-is-two-and.html | ORDERS FOR SHIPS SHOW RISE IN U.S.; Number in Private Yards Is Two and One-Half Times That of a Year Ago | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/li-soured-team-leads-bermuda-in-amorita-cup-sailing-local-skippers.html | L.I. Soured Team Leads Bermuda in Amorita Cup Sailing. LOCAL SKIPPERS TRIUMPH, 49 -36 John, With Frolic, Is First to Finish--Flame Victor in 5.5-Meter Test O'Day at Helm of Rush Same Over-all Picture | True | By John Rendel Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/class-in-futures-to-begin.html | Class in Futures to Begin | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/us-opens-inquiry-into-plane-crash-cab-impounds-wreckage-of-airliner.html | U.S. OPENS INQUIRY INTO PLANE CRASH; C.A.B. Impounds Wreckage of Airliner at New Bedford --Toll Is Now Eleven Rescue Delayed 'Copters Take Photographs | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/suez-employes-to-get-bonus.html | Suez Employes to Get Bonus | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/inquiry-on-hoffa-resumes-sept-24-senate-group-will-invite-teamster.html | INQUIRY ON HOFFA RESUMES SEPT. 24; Senate Group Will 'Invite' Teamster Leader--Denies His Request for Delay Hoffa Asked Delay | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/little-rock-eyes-political-angles-faubus-seen-facing-attack-within.html | LITTLE ROCK EYES POLITICAL ANGLES; Faubus Seen Facing Attack Within State--U.S. Stand in Court Test Awaited Wants Faubus Blamed Faubus Seen Yielding | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lafrance-textiles-inc-elects-new-president.html | LaFrance Textiles, Inc., Elects New President | True | Ashley & Crippen | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/free-school-board-urged-in-yonkers.html | FREE SCHOOL BOARD URGED IN YONKERS | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/israel-leads-us-in-tel-aviv-games-host-forces-ahead-5940-in.html | ISRAEL LEADS U.S. IN TEL AVIV GAMES; Host Forces Ahead, 59-40, in Maccabiah--Herman Captures Pole Vault 1950 Record Falls Kushnir Sets Mark | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/adhesive-resists-1000lb-pull.html | Adhesive Resists 1,000-Lb. Pull | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/trade-unit-takes-a-long-look-back-but-at-60-commerce-and-industry.html | TRADE UNIT TAKES A LONG LOOK BACK; But at 60, Commerce and Industry Body Reviews Only 1956-57 Activities Effect of Seaway Eyed | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/wagner-attacks-critics-on-crime-he-calls-comments-by-men-who-had-no.html | WAGNER ATTACKS CRITICS ON CRIME; He Calls Comments by Men Who Had 'No Prior Interest' in Subject 'Irresponsible' Stark's Social Work Hailed Sees Challenge for Builders | True | By Douglas Dales | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/coup-used-in-past-in-thais-politics-unsuccessful-navy-revolt-in.html | COUP USED IN PAST IN THAIS POLITICS; Unsuccessful Navy Revolt in 1951 Resulted in 2-Day Battle, Killing 68 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/cuban-contract-signed-snare-corp-to-plan-field-work-for-freeport.html | CUBAN CONTRACT SIGNED; Snare Corp. to Plan Field Work for Freeport Sulphur | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/cotton-futures-rise-112-points-all-positions-move-higher-after.html | COTTON FUTURES RISE 1-12 POINTS; All Positions Move Higher After Narrow Trading--Hedge Sales Reported | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gift-of-a-reactor-to-japan-is-urged.html | GIFT OF A REACTOR TO JAPAN IS URGED | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/arvida-strike-ended-6500-at-aluminum-of-canada-plant-get-payrise.html | ARVIDA STRIKE ENDED; 6,500 at Aluminum of Canada Plant Get Pay-Rise Pact | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hallmills-case-still-a-mystery-husband-of-choir-singer-is-only.html | HALL-MILLS CASE STILL A MYSTERY; Husband of Choir Singer Is Only Principal Alive 35 Years After Murders | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/180-hudson-tubes-rushhour-trains-halted-by-70minute-signal-failure.html | 180 Hudson Tubes Rush-Hour Trains Halted by 70-Minute Signal Failure | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/new-gop-credited-to-president-taft.html | 'NEW G.O.P. CREDITED TO PRESIDENT TAFT | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/title-group-to-meet-state-association-will-open-convention-on.html | TITLE GROUP TO MEET; State Association Will Open Convention on Saturday | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/knight-denounces-knowland-on-labor.html | KNIGHT DENOUNCES KNOWLAND ON LABOR | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/shop-talk-a-bazaar-italiano-opens-thursday.html | Shop Talk; A 'Bazaar Italiano' Opens Thursday | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/union-calls-on-nlrb-to-revive-a-company.html | Union Calls on N.L.R.B. To Revive a Company | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/skindiving-us-envoy-recovers-another-body.html | Skin-Diving U.S. Envoy Recovers Another Body | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/steel-companies-back-merger-aim-bethlehem-and-youngstown-tell-court.html | STEEL COMPANIES BACK MERGER AIM; Bethlehem and Youngstown Tell Court of 358 Million Expansion Program DENY MONOPOLY PERIL On the Contrary, a Build-Up in Midwest Would Add to Competition, They Say Spur to Competition Alleged | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/letters-to-the-times-housing-bill-supported-passage-of-measure.html | Letters to The Times; Housing Bill Supported Passage of Measure Designed to Combat Discrimination Urged For Physical Check on Drivers Carnegie Hall Called Outgrown | True | ALGERNON D. BLACK,BLANCHE OBERLANDERGORDON HYATT,ANNA M. GRASS. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/fliers-of-1918-end-reunion.html | Fliers of 1918 End Reunion | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/connecticut-gets-new-bus-proposal.html | CONNECTICUT GETS NEW BUS PROPOSAL | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/fourth-seized-in-killing.html | Fourth Seized in Killing | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/armytulane-game-shifted-to-the-north-armytulane-game-moved-north-to.html | Army-Tulane Game Shifted to the North; Army-Tulane Game Moved North To Avoid Segregation in Seating Bricker Gives View Game Scheduled in 1954 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mental-health-bonds-ready.html | Mental Health Bonds Ready | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/collision-kills-family-of-3.html | Collision Kills Family of 3 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/two-large-real-estate-concerns-merge-here.html | Two Large Real Estate Concerns Merge Here | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/realty-club-meets-tonight.html | Realty Club Meets Tonight | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/rhode-island-keeps-teacher-strike-ban.html | RHODE ISLAND KEEPS TEACHER STRIKE BAN | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/books-of-the-times-tempers-comments-with-humor-every-right.html | Books of The Times; Tempers Comments With Humor Wants Every Right There Is | True | By Nash K. Burger | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/spread-is-termed-rapid.html | Spread Is Termed Rapid | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/greece-albania-talk-athens-negotiating-to-have-corfu-channel-opened.html | GREECE, ALBANIA TALK; Athens Negotiating to Have Corfu Channel Opened | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/nursing-league-aide-honored.html | Nursing League Aide Honored | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/reelected-by-wctu-kansas-woman-heads-group-for-a-fifth-term.html | RE-ELECTED BY W.C.T.U.; Kansas Woman Heads Group for a Fifth Term | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/black-watch-to-aid-educational-work.html | BLACK WATCH TO AID EDUCATIONAL WORK | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/faure-pledges-aid-to-israel.html | Faure Pledges Aid to Israel | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/the-adenauer-victory-an-analysis-of-west-german-elections-from.html | The Adenauer Victory; An Analysis of West German Elections From Standpoint of Country's Future Independent Disturbed | True | By M.s. Handler Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/sports-of-the-times-the-ambidextrous-fighter-port-and-starboard.html | Sports of The Times; The Ambidextrous Fighter Port and Starboard Deadeye Dick Waste of Breath | True | By Arthur Daley | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/grains-soybeans-in-sharp-decline-all-futures-dip-on-reports-of.html | GRAINS, SOYBEANS IN SHARP DECLINE; All Futures Dip on Reports of Favorable Weather and Lag in Exports | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/plan-set-to-raise-schools-quality-state-will-hold-3-workshops-on.html | PLAN SET TO RAISE SCHOOLS QUALITY; State Will Hold 3 Workshops on Educational Program, Superintendents Told Quality Yardstick Sought | True | By Leonard Buder Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/tariff-changes-sought-5-nations-ask-negotiations-under-gatt.html | TARIFF CHANGES SOUGHT; 5 Nations Ask Negotiations Under GATT Agreement | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/for-parents.html | For Parents | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/barbers-cut-strike-short.html | Barbers Cut Strike Short | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/polaroid-votes-split-stockholders-also-increase-shares-to-4000000.html | POLAROID VOTES SPLIT; Stockholders Also Increase Shares to 4,000,000 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/54-die-in-flood-in-iran.html | 54 Die in Flood in Iran | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/list-of-casualties-in-crash-dead-injured.html | List of Casualties in Crash; DEAD INJURED | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/public-health-service-survey.html | Public Health Service Survey | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/dayton-plans-tire-changes.html | Dayton Plans Tire Changes | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/dies-at-narcotic-party-band-member-took-heroin-police-say-2-held.html | DIES AT NARCOTIC PARTY; Band Member Took Heroin, Police Say--2 Held | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/shouting-cabbie-freed-was-helping-blind-man-when-policeman-gave.html | SHOUTING CABBIE FREED; Was Helping Blind Man When Policeman Gave Ticket | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/negro-is-teacher-in-levittown-pa-school-near-scene-of-racial-strife.html | NEGRO IS TEACHER IN LEVITTOWN, PA.; School Near Scene of Racial Strife Opens Calmly, but Area Tension Persists | True | By Homer Bigart Special To the New York Times.the New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/gerald-balding-polo-star-dead-exchampionship-player-was-trainer-for.html | GERALD BALDING, POLO STAR, DEAD; Ex--Championship Player Was Trainer for Stable of John Hay Whitney Was Ranked Second. On Greentree Team | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/lions-drill-on-offense-columbia-eleven-goes-over-tactics-for-brown.html | LIONS DRILL ON OFFENSE; Columbia Eleven Goes Over Tactics for Brown Game | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/portable-car-radio-offered.html | Portable Car Radio Offered | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/abel-to-get-list-of-us-witnesses-prosecutor-specifies-home-of.html | ABEL TO GET LIST OF U.S. WITNESSES; Prosecutor Specifies Home of Hayhanen Is to Be Secret in Spy Case | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/london-trading-is-dull-aimless-industrials-mostly-drift-lower-as-do.html | LONDON TRADING IS DULL, AIMLESS; Industrials Mostly Drift Lower as Do the Oils—German Bonds Up | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/baghdad-pact-aides-discuss-trade-unity.html | BAGHDAD PACT AIDES DISCUSS TRADE UNITY | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/native-styles-collected-for-a-new-york-autumn-red-favored-color-in.html | Native Styles Collected for a New York Autumn; Red Favored Color In a Showing at Bloomingdale's | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/chairman-of-ball-will-be-honored-mrs-elizabeth-graham-to-be-guest.html | CHAIRMAN OF BALL WILL BE HONORED; Mrs. Elizabeth Graham to Be Guest at Reception Before Blue Grass Fete Sept. 26 | True | D'ArleneAl Levine | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/turkey-ousts-3-russians.html | Turkey Ousts 3 Russians | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/20-stitches-in-heart-mend-girl-14.html | 20 Stitches in Heart Mend Girl, 14 | True | The New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/estate-of-pilot-killed-in-crash-opens-suit-against-plane-maker.html | Estate of Pilot Killed in Crash Opens Suit Against Plane Maker; Plaintiff Charges Craft Built by Beech Was Dangerous--Company's Attorney Asserts Victim Was Negligant Charges Are Denied Points by the Defense | True | By Richard Witkin Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/britain-big-debtor-led-in-european-payments-union-during-august.html | BRITAIN BIG DEBTOR; Led in European Payments Union During August | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/husband-and-budget-beg-woman-spare-that-chair-consult-family-put-it.html | Husband and Budget Beg; Woman, Spare That Chair; Consult Family Put It on Paper | True | By Cynthia Kellogg | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/theatre-fete-to-aid-rivington-art-unit.html | THEATRE FETE TO AID RIVINGTON ART UNIT | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/snead-cards-264-best-by-10-shots-finishes-with-68-in-dallas.html | SNEAD CARDS 264, BEST BY 10 SHOTS; Finishes With 68 in Dallas Golf--Maxwell, Inman and Middlecoff Share 2d | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/humphrey-voices-hope-for-tax-cuts.html | HUMPHREY VOICES HOPE FOR TAx CUTS | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/whites-in-negro-school-2-enroll-at-knoxville-college-in-exchange.html | WHITES IN NEGRO SCHOOL; 2 Enroll at Knoxville College in Exchange With Another | True | Special to The New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/educational-tv-gets-more-time-metropolitan-association-to-have-4.html | EDUCATIONAL TV GETS MORE TIME; Metropolitan Association to Have 4 Hours on WCBS-- Waterfront Series Sold Two Series Start in October Ziv Covers Waterfront | True | By Val Adams | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/farmer-reaps-119500-on-quiz.html | Farmer Reaps $119,500 on Quiz | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/exking-of-belgium-sees-us-atom-unit.html | EX-KING OF BELGIUM SEES U.S. ATOM UNIT | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/copper-sales-dip-on-london-move-price-in-england-declines-slightly.html | COPPER SALES DIP ON LONDON MOVE; Price in England Declines Slightly Despite Signs of Higher Trend London Price Dips | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mr-benson-stays-on.html | MR. BENSON STAYS ON | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/los-angeles-acts-on-dodgers-plan-council-votes-offer-of-land-for.html | LOS ANGELES ACTS ON DODGERS PLAN; Council Votes Offer of Land for Field if Ball Club Will Finance Public Park Dodgers Decline Comment Offer Outlined | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/canadiens-open-drills.html | Canadiens Open Drills | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/paris-quadruples-servant-tax.html | Paris Quadruples Servant Tax | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/dip-in-steel-output-expected-this-week.html | DIP IN STEEL OUTPUT EXPECTED THIS WEEK | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/exactress-strangled-rhea-mitchell-is-found-dead-in-los-angeles-home.html | EX-ACTRESS STRANGLED; Rhea Mitchell Is Found Dead in Los Angeles Home | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/food-production-is-up-3-in-world-un-unit-reports-1956-rise.html | FOOD PRODUCTION IS UP 3% IN WORLD; U.N. Unit Reports 1956 Rise Maintains Margin Over Population Increase Targts Reached Early Rice Output Rises | True | By Kathleen McLaughlin Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/bobby-clark-quits-role-advised-by-physician-to-leave-cave-dwellers.html | BOBBY CLARK QUITS ROLE; Advised by Physician to Leave 'Cave Dwellers,' in Rehearsal | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/truman-museum-opened-to-public-mementos-of-president-put-on.html | TRUMAN MUSEUM OPENED TO PUBLIC; Mementos of President Put on Display--White House Study Is Reproduced GIFTS OF KINGS SHOWN Visitors Throng Library-- Official Papers Not Yet on General View | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/fire-perils-two-riviera-towns.html | Fire Perils Two Riviera Towns | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/belafonte-operated-on-again.html | Belafonte Operated on Again | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/new-director-is-chosen-by-teleprompter-corp.html | New Director Is Chosen By TelePrompTer Corp. | True | Ashley & Crippen | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/auto-production-above-1956-level-but-sales-are-behind-and.html | AUTO PRODUCTION ABOVE 1956 LEVEL; But Sales Are Behind and Inventories Above Year Ago--Imports Soar New Sales Behind '56 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/us-chess-team-wins-defeats-scotland-by-20-in-womens-tournament.html | U.S. CHESS TEAM WINS; Defeats Scotland by 2-0 in Women's Tournament | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/shanks-supports-tight-money-to-deflate-superconfidence-asserts.html | Shanks Supports Tight Money To Deflate 'Super-Confidence'; Asserts Business and Labor After Years of Boom Need to Relearn Restraint SHANKS SUPPORTS MONEY RESTRAINT | True | Frank E. Westhaver | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hatta-urges-ouster-wants-army-chief-dropped-if-he-joins-jakarta.html | HATTA URGES OUSTER; Wants Army Chief Dropped if He Joins Jakarta Regime | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/report-from-the-midwest.html | REPORT FROM THE MIDWEST | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/thieves-take-sink-too-1000-in-fixtures-stolen-at-steel-home-in.html | THIEVES TAKE SINK, TOO; $1,000 in Fixtures Stolen at Steel Home in Stamford | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/4th-death-on-road-job-worker-killed-on-unfinished-connecticut.html | 4TH DEATH ON ROAD JOB; Worker Killed on Unfinished Connecticut Turnpike | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mexico-marks-independence.html | Mexico Marks Independence | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/market-weakens-as-volume-fades-average-off-205-to-30999-in.html | MARKET WEAKENS AS VOLUME FADES; Average Off 2.05 to 309.99 in 1,290,000-Share Day, Second Lowest of Year LEADERS DIP FRACTIONS Steels, Motors, Metals, Oils and Aircrafts Soft--Gulf, Vick and Hertz Strong Steels Reflect Output MARKET WEAKENS AS VOLUME FADES Vick at New High | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/unimpressed-by-peiping-us-student-says-america-is-regarded-as-a-foe.html | UNIMPRESSED BY PEIPING; U.S. Student Says America Is Regarded as a Foe | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/high-officer-promoted-by-tennessee-products.html | High Officer Promoted By Tennessee Products | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/blood-collection-set-employes-at-lever-brothers-and-con-edison-give.html | BLOOD COLLECTION SET; Employes at Lever Brothers and Con Edison Give Today | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/50000-registered-improperly-by-city-50000-in-city-got-wrong-poll.html | 50,000 Registered Improperly by City; 50,000 IN CITY GOT WRONG POLL DATA | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/blairsimmons.html | Blair--Simmons | True | Special to The New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hailsham-named-by-conservatives-british-party-hopes-viscount-will.html | HAILSHAM NAMED BY CONSERVATIVES; British Party Hopes Viscount Will Rebuild Machinery for Next Elections Maudling Is Elevated | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/commodities-static-index-at-876-is-unchanged-for-third-day-in-a-row.html | COMMODITIES STATIC; Index at 87.6 Is Unchanged for Third Day in a Row | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/pier-union-wins-italian-line-vote-office-workers-here-favor.html | PIER UNION WINS ITALIAN LINE VOTE; Office Workers Here Favor Clerical Local of I.L.A. by Tally, of 61 to 44 Hearings in Union Dispute Union Counsel Explains Prospects for Certification | True | By Jacques Nevard | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/a-super-aramco-could-lift-profits-saudi-aide-asserts-profit-plan.html | A Super Aramco Could Lift Profits, Saudi Aide Asserts; Profit Plan Contested SAUDI BOSS BIDS ARAMCO EXPAND | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/nasser-bid-to-cut-soviet-role-seen-he-is-said-to-have-offered-syria.html | NASSER BID TO CUT SOVIET ROLE SEEN; He Is Said to Have Offered Syria Military Advisers to Curb Moscow's Influence Nasser Moves Cautiously | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/20th-nuclear-device-exploded-flash-is-seen-350-miles-away.html | 20th Nuclear Device Exploded; Flash Is Seen 350 Miles Away | True | | 1985-07-01 | RE0000253467 | B00000670235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/mr-hollisters-swan-song.html | MR. HOLLISTER'S SWAN SONG | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/millermorrison.html | Miller--Morrison | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/cuba-arrests-10-as-terrorist-unit-group-is-said-to-have-arms-and.html | CUBA ARRESTS 10 AS TERRORIST UNIT; Group Is Said to Have Arms and Explosives--Batista Censorship Denounced Censorship Is Denounced | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/jordan-signs-un-convention.html | Jordan Signs U.N. Convention | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/algeria-facing-protest-strike-ultracolonialists-will-hold-general.html | ALGERIA FACING PROTEST STRIKE; Ultra-Colonialists Will Hold General Walkout Against Reform Bill Tomorrow Military Measures Studied Confusion Over Measure | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/labor-prepares-teamster-ouster-ethical-practices-unit-orders-a.html | LABOR PREPARES TEAMSTER OUSTER; Ethical Practices Unit Orders a Report Charging Union Violates Racket Clauses Labor Is Set to Oust Teamsters; Orders a Report on Violations Suspension Likely Report May Be Ready Today Haggerty Endorsed Decision Is Assailed | True | By A.h. Raskin | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/hearing-today-on-hotel-pay.html | Hearing Today on Hotel Pay | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/peiping-revises-its-farm-system-reduce-size-of-collectives-and-asks.html | PEIPING REVISES ITS FARM SYSTEM; Reduce Size of Collectives and Asks Higher Incomes for Needy Peasants | True | By Tillman Durdin Special To The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/syria-weighs-appeal-foreign-minister-charges-west-violates-un.html | SYRIA WEIGHS APPEAL; Foreign Minister Charges West Violates U.N. Charter | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/big-concerns-get-park-ave-space-goodyear-tire-borgwarner-unit-and.html | BIG CONCERNS GET PARK AVE. SPACE; Goodyear Tire, Borg-Warner Unit and Rheem Company Take Floors at No. 400 | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/saburov-gets-foreign-aid-post.html | Saburov Gets Foreign Aid Post | True | The New York Times | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/dr-joseph-tulgan-a-cardiologist-60.html | DR. JOSEPH TULGAN, A CARDIOLOGIST, 60 | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/2-sausage-makers-put-on-moscow-frying-pan.html | 2 Sausage Makers Put On Moscow Frying Pan | True | | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-17 | 1957-09-17 | https://www.nytimes.com/1957/09/17/archives/ceylon-cuts-prices-to-rubber-growers.html | CEYLON CUTS PRICES TO RUBBER GROWERS | True | Special to The New York Times. | 1985-07-01 | RE0000253467 | B00000670235 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-win-columbia-fellowships.html | 2 Win Columbia Fellowships | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/vast-gain-forecast-in-chemical-sales.html | VAST GAIN FORECAST IN CHEMICAL SALES | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/budget-panel-planned-new-city-body-will-develop-uniform-practices.html | BUDGET PANEL PLANNED; New City Body Will Develop Uniform Practices | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/coast-afl-assails-action-of-president.html | COAST A.F.L. ASSAILS ACTION OF PRESIDENT | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/traffic-accidents-drop-7-auto-deaths-here-in-week-compare-with-12.html | TRAFFIC ACCIDENTS DROP; 7 Auto Deaths Here in Week Compare With 12 Year Ago | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/the-german-socialists.html | THE GERMAN SOCIALISTS | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bobby-layne-is-arrested.html | Bobby Layne Is Arrested | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bank-raises-interest-rate.html | Bank Raises Interest Rate | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/3-opposition-chiefs-arrested-in-nepal.html | 3 OPPOSITION CHIEFS ARRESTED IN NEPAL | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/windsor-writer-dropped-by-cbs-cleveland-amorys-dismissal-from-tv.html | WINDSOR WRITER DROPPED BY C.B.S.; Cleveland Amory's Dismissal From TV Show Laid to His 'Differences' With Couple Had Assignment Two Months | True | By Val Adams | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/germans-tour-mill-group-studies-canadian-flour-milling-methods-in.html | GERMANS TOUR MILL; Group Studies Canadian Flour Milling Methods in Calgary | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/church-rights-decreed-colombian-governors-told-to-give-protestants.html | CHURCH RIGHTS DECREED; Colombian Governors Told to Give Protestants Freedom | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/diplomats-travel-at-issue.html | Diplomats' Travel at Issue | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/advertising-official-promoted-at-borden.html | Advertising Official Promoted at Borden | True | Vincent James | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/collection-stars-sheath-dresses-and-simplicity-romantic-fashions.html | Collection Stars Sheath Dresses And Simplicity; Romantic Fashions Gathered from Couture Vineyards In Californian and Italy | True | By Phyllis Levin | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/winds-from-storm-lashing-louisiana.html | WINDS FROM STORM LASHING LOUISIANA | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/babylon-gop-elects-nominates-cromarty-as-bid-by-muncy-is-rejected.html | BABYLON G.O.P. ELECTS; Nominates Cromarty as Bid by Muncy Is Rejected | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/malayans-garb-adds-color-to-un-resplendent-in-purple-chief-delegate.html | MALAYAN'S GARB ADDS COLOR TO U.N.; Resplendent in Purple, Chief Delegate Takes Seat Amid Applause From All Sides | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wilson-foresees-new-defense-cut-study-is-planned-navy-triton.html | WILSON FORESEES NEW DEFENSE CUT; STUDY IS PLANNED; Navy Triton Missile Program Is Canceled-- Decade of Unification Marked Slim Hope Is Seen More 'Bad News' WILSON FORESEES NEW DEFENSE CUT Other Guests Listed | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/6-scientists-get-antarctic-posts-five-from-us-and-a-new-zealander.html | 6 SCIENTISTS GET ANTARCTIC POSTS; Five From U.S. and a New Zealander Head Stations for Geophysical Year Salmon Succeeds Shear | True | By Bill Becker Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/negroescort-role-ruled-out-for-fbi.html | NEGRO-ESCORT ROLE RULED OUT FOR F.B.I. | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/virginia-patterson-becomes-affianced.html | VIRGINIA PATTERSON BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/paytv-called-threat.html | Pay-TV Called Threat | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/whirlpool-corp-to-lay-off-1600.html | WHIRLPOOL CORP. TO LAY OFF 1,600 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/rutgers-eleven-sees-a-good-57-tested-squad-ready-for-second-season.html | Rutgers Eleven Sees a Good '57; Tested Squad Ready for Second Season Under Stiegman Prospects Brighter Now | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wichita-will-pay-44949-for-loan-halsey-stuart-first-boston-group.html | WICHITA WILL PAY 4.4949% FOR LOAN; Halsey, Stuart, First Boston Group Wins the Award of a $41,825,000 Issue MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/norwegian-area-flooded.html | Norwegian Area Flooded | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/orioles-down-white-sox-7-to-5-on-nieman-homer-in-10th-inning.html | Orioles Down White Sox, 7 to 5, On Nieman Homer in 10th Inning; Baltimore Ties Count With Four-Run Rally in Eighth--Triandos Hits No. 17 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/league-election-oct-10.html | League Election Oct. 10 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/plant-rising-in-mexico-union-carbide-affiliate-plans-to-make.html | PLANT RISING IN MEXICO; Union Carbide Affiliate Plans to Make Electrodes in '58 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/100-firemen-to-be-appointed.html | 100 Firemen to Be Appointed | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/sports-of-the-times-with-one-slight-reservation-rumble-of-applause.html | Sports of The Times; With One Slight Reservation Rumble of Applause Wishful Thinking No Platoons | True | By Arthur Daley | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/powerunit-sale-urged-10-civic-and-trade-groups-at-hearing-give.html | POWER-UNIT SALE URGED; 10 Civic and Trade Groups at Hearing Give Views to City | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/publishers-pick-nuhn-poughkeepsie-editor-to-head-state-association.html | PUBLISHERS PICK NUHN; Poughkeepsie Editor to Head State Association | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/rangers-sign-creighton.html | Rangers Sign Creighton | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/teachers-offer-list-of-coercers-guild-here-says-it-will-name.html | TEACHERS OFFER LIST OF 'COERCERS'; Guild Here Says It Will Name Principals Who Sought to Fill 'Difficult' Posts | True | By Gene Currivan | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/new-li-college-gets-first-class-li-students-make-themselves-at-home.html | NEW L.I. COLLEGE GETS FIRST CLASS; L.I. Students Make Themselves at Home on Temporary Campus Estate | True | By Byron Porterfield Special To the New York Times.the New York Times (BY ALLYN BAUM) | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/ballet-shiny-solitaire-number-by-macmillan-has-met-premiere.html | Ballet: Shiny 'Solitaire'; Number by MacMillan Has 'Met' Premiere | True | By John Martin | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/murry-wolffe-navy-cross-holder-dies-legion-of-valor-official-served.html | Murry Wolffe, Navy Cross Holder, Dies; Legion of valor Official Served in 3 Wars | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/woman-may-get-state-court-bid-democrats-reported-ready-to-name.html | WOMAN MAY GET STATE COURT BID; Democrats Reported Ready to Name Birdie Amsterdam to Succeed Justice Peck | True | By Leo Eganthe New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/fund-aids-research-for-deaf.html | Fund Aids Research for Deaf | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/ge-raises-factory-prices-3-to-4-on-forthcoming-line-of.html | G.E. Raises Factory Prices 3 to 4% On Forthcoming Line of Refrigerators | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-b47-ditches-off-canada.html | U.S. B-47 Ditches Off Canada | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/thailand-is-calm-after-army-coup-military-chief-pledges-new.html | THAILAND IS CALM AFTER ARMY COUP; Military Chief Pledges New Government Will Continue Pro-Western Policies THAILAND IS CALM AFTER ARMY COUP Sarit Gives a Pledge State Department Calm | True | By Tillman Durdin Special To The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/uscanada-trade-talk-oct-7.html | U.S.-Canada Trade Talk Oct. 7 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/loan-unit-raises-300000.html | Loan Unit Raises $300,000 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/1924-robber-seized-as-parole-violator.html | 1924 ROBBER SEIZED AS PAROLE VIOLATOR | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-haitian-nominees-charge-voting-plot.html | 2 HAITIAN NOMINEES CHARGE VOTING PLOT | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/los-angeles-bolsters-bid.html | Los Angeles Bolsters Bid | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-us-athletes-score-in-israel-engel-is-first-in-hammer-throwlaskau.html | 2 U.S. ATHLETES SCORE IN ISRAEL; Engel Is First in Hammer Throw--Laskau Retires After Winning Walk Israeli Team Leads Matza Misses 800-Heats | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/illinois-dean-honored-by-electrical-engineers.html | Illinois Dean Honored By Electrical Engineers | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/miss-frances-colt-bride-in-bay-state.html | MISS FRANCES COLT BRIDE IN BAY STATE | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/riddle-estate-aids-hospital.html | Riddle Estate Aids Hospital | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/stores-new-salon-stars-closed-shoe.html | Store's New Salon Stars Closed Shoe | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mcguire-to-coach-allstars.html | McGuire to Coach All-Stars | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/robinson-faces-three-mates.html | Robinson Faces Three Mates | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/new-type-rayon-introduced.html | New Type Rayon Introduced | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/dio-asks-release-in-the-riesel-case-charges-denial-of-speedy-trial.html | DIO ASKS RELEASE IN THE RIESEL CASE; Charges Denial of Speedy Trial for Conspiracy in Blinding of Writer | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/reds-still-plot-house-unit-says-report-warns-of-danger-to-us.html | REDS STILL PLOT, HOUSE UNIT SAYS; Report Warns of Danger to U.S. Security Despite Talk of Party's Decline | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mary-l-feitner-is-married-here-escorted-by-her-brother-at-wedding.html | MARY L. FEITNER IS MARRIED HERE; Escorted by Her Brother at Wedding in River Club to George M. Gregory | True | The New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/israeli-aide-back-from-soviet.html | Israeli Aide Back From Soviet | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/statement-in-belgrade.html | STATEMENT IN BELGRADE | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/shirt-factory-planned-cluett-peabody-co-ltd-buys-plant-in-england.html | SHIRT FACTORY PLANNED; Cluett, Peabody & Co., Ltd., Buys Plant in England | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/land-bank-issues-set-215000000-in-bonds-reach-public-market-today.html | LAND BANK ISSUES SET; $215,000,000 in Bonds Reach Public Market Today | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/anderson-upset-in-coast-tennis-giammalva-triumphs-over-us-champion.html | ANDERSON UPSET IN COAST TENNIS; Giammalva Triumphs Over U.S. Champion in Three Sets--Shea Is Victor | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bell-system-unit-plans-own-home-western-electric-co-takes-options.html | BELL SYSTEM UNIT PLANS OWN HOME; Western Electric Co. Takes Options on Blockfront on Broadway at Fulton | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/john-j-canfield-33-magazine-manager.html | JOHN J. CANFIELD, 33, MAGAZINE MANAGER | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/a-correction.html | A Correction | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/smithsonian-gets-old-engine.html | Smithsonian Gets Old Engine | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/two-poe-letters-priced-at-5000-queens-dealer-got-items-in.html | TWO POE LETTERS PRICED AT $5,000; Queens Dealer Got Items in France--Full Signatures on Both Are Rarities | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/sales-office-to-move-reynolds-metals-drops-plans-for-center-at.html | SALES OFFICE TO MOVE; Reynolds Metals Drops Plans for Center at Louisville | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/williams-scores-abuse-of-the-5th-in-constitution-day-talk-he.html | WILLIAMS SCORES ABUSE OF THE 5TH; In Constitution Day Talk, He Assails Some Lawyers and Congressional Units 170th Anniversary of Signing Grant Gets Gold Medal | True | The New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/erika-lefkovits-married.html | Erika Lefkovits Married | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/louis-b-mayer-quits-hospital.html | Louis B. Mayer Quits Hospital | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/vice-admiral-mannix.html | VICE ADMIRAL MANNIX | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/seymour-lipton-of-us-wins-sculpture-prize-of-sao-paulo.html | Seymour Lipton of U.S. Wins Sculpture Prize of Sao Paulo | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/veterans-cancel-strike-in-algeria-act-after-a-warning-troops-will.html | VETERANS CANCEL STRIKE IN ALGERIA; Act After a Warning Troops Will Halt Demonstration Against Reform Plan Army Action Threatened Students Balk at Change Moroccan Urges Parleys | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/aluminum-sales-to-us-curtailed-producers-must-subtract-imports.html | ALUMINUM SALES TO U.S. CURTAILED; Producers Must Subtract Imports Before 'Putting' Surplus to Government MAY SAVE $98 MILLION Alcoa and Kaiser Affected Because They Purchase Metal From Canada U.S. May Save $98 Million Stock Offering Price Set | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/kehrmannlevit.html | Kehrmann--Levit | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/parker-boat-2d-in-division-i.html | Parker Boat 2d in Division I | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-agrees-to-admit-red-chinas-athletes-us-will-admit-red-chinese-to.html | U.S. Agrees to Admit Red China's Athletes; U.S. Will Admit Red Chinese To Join in the Winter Olympics | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/armand-eisler-lawyer-was-77-vienna-attorney-until-1938-confinement.html | ARMAND EISLER, LAWYER, WAS 77; Vienna Attorney Until 1938 Confinement in Dachau and Buchenwald Dies | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/laundry-men-balk-bar-special-convention-to-meet-meany-edict.html | LAUNDRY MEN BALK; Bar Special Convention to Meet Meany Edict | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wholesale-prices-dip-index-fell-on-monday-to-875-from-876-last.html | WHOLESALE PRICES DIP; Index Fell on Monday to 87.5 From 87.6 Last Friday | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/ribicoff-asks-ban-on-farm-subsidy-connecticut-special-session-is.html | RIBICOFF ASKS BAN ON FARM SUBSIDY; Connecticut Special Session Is Told That Even Drought Victims Oppose Such Aid | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tv-cultural-exchange-proposed-ussoviet-program-setup-puts-networks.html | TV: Cultural Exchange; Proposed U.S.-Soviet Program Set-Up Puts Networks in Difficult Position | True | By Jack Gould | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/catholic-charities-headed-by-wozniak.html | CATHOLIC CHARITIES HEADED BY WOZNIAK | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/road-grader-finds-30000-in-jewelry.html | ROAD GRADER FINDS $30,000 IN JEWELRY | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tito-supports-rumanian-plan-for-parley-by-balkan-powers-cyprus-an.html | Tito Supports Rumanian Plan For Parley by Balkan Powers; Cyprus an Obstacle | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/floor-is-leased-at-405-park-ave-insurance-agency-gets-area-in.html | FLOOR IS LEASED AT 405 PARK AVE.; Insurance Agency Gets Area in Building Now Rising-- Other Business Rentals Other Business Leases | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/americanmarietta-is-splitting-stock.html | AMERICAN-MARIETTA IS SPLITTING STOCK | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/home-for-aged-to-benefit.html | Home for Aged to Benefit | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/plowing-contest-started-in-ohio-worlds-championship-held-for-first.html | PLOWING CONTEST STARTED IN OHIO; World's Championship Held for First Time on U.S. Soil --Farm Unity Stressed Style Show Put On Finnish Plows Under Way | True | By William M. Blair Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/h-m-fares-rise-sunday.html | H. & M. Fares Rise Sunday | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/de-mille-lauds-goldwyn.html | De Mille Lauds Goldwyn | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/harriman-asks-employers-for-pledges-not-to-discriminate-on-age-when.html | Harriman Asks Employers for Pledges Not to Discriminate on Age When Hiring | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/stuyvesant-town-asks-parking-aid-bids-wiley-install-meters.html | STUYVESANT TOWN ASKS PARKING AID; Bids Wiley Install Meters --Commissioner Doubts Legality in Project | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cleanup-gaining-on-the-delaware-drop-in-pollution-in-15year-period.html | CLEAN-UP GAINING ON THE DELAWARE; Drop in Pollution in 15-Year Period is Hailed--4-State Board Opens Meeting | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/eisenhower-accused-jackie-robinson-says-he-failed-to-spur.html | EISENHOWER ACCUSED; Jackie Robinson, Says He Failed to Spur Integration | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/benefit-tuesday-to-help-hospital-fashion-shaw-card-party-will.html | BENEFIT TUESDAY TO HELP HOSPITAL; Fashion Shaw, Card Party Will Assist St. Barnabas' --Patronesses Listed | True | Al Levine | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pilot-beaten-by-his-passenger-lands-plane-in-li-potato-field.html | Pilot, Beaten by His Passenger, Lands Plane in L.I. Potato Field | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/educators-back-state-bond-issue-superintendents-cite-need-to-expand.html | EDUCATORS BACK STATE BOND ISSUE; Superintendents Cite Need to Expand University-- Ask More School Aid | True | By Leonard Buder Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/z-exmayors-deny-lackawanna-vice.html | Z EX-MAYORS DENY LACKAWANNA VICE | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/quill-demanding-subway-election-pledges-job-action-unless-oneunit.html | QUILL DEMANDING SUBWAY ELECTION; Pledges 'Job Action' Unless 'One-Unit' Poll Is Held by Authority by Sept. 30 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/basilio-declines-to-reveal-plans-confident-challenger-says-robinson.html | BASILIO DECLINES TO REVEAL PLANS; Confident Challenger Says Robinson Will Be In for Some Surprises Monday Plans Are Secret | True | By Joseph C. Nichols Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/piasecki-aircraft-company-hopes-to-be-in-black-by-june-30-meeting.html | PIASECKI AIRCRAFT; Company Hopes to Be in Black by June 30, Meeting Told | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/knick-five-signs-shavlik.html | Knick Five Signs Shavlik | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/krupp-takes-off-on-canadian-trip-german-industrialist-will-study.html | KRUPP TAKES OFF ON CANADIAN TRIP; German Industrialist Will Study Investment There, Attend U.S. Parley A Personal Survey | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/thefts-of-65000-laid-to-salesman.html | THEFTS OF $65,000 LAID TO SALESMAN | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wagner-supports-jersey-loop-idea-but-disagrees-with-details-of.html | WAGNER SUPPORTS JERSEY LOOP IDEA; But Disagrees With Details of Rapid Transit Plan-- Financing Is Key Factor MAYOR ENDORSES JERSEY LOOP IDEA Reluctant on Financing | True | By Stanley Levey | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/barry-jones-cast-in-saroyan-play-will-replace-bobby-clark-in-cave.html | BARRY JONES CAST IN SAROYAN PLAY; Will Replace Bobby Clark in 'Cave Dwellers'-- Sperling to Co-Sponsor Drama | True | By Sam Zolotow | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/couple-will-star-in-a-video-drama-don-murray-hope-lange-in-homeless.html | COUPLE WILL STAR IN A VIDEO DRAMA; Don Murray, Hope Lange in 'Homeless,' Which He Wrote--More Westerns | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mrs-porter-posts-76-coast-star-heads-qualifiers-in-transmississippi.html | MRS. PORTER POSTS 76; Coast Star Heads Qualifiers in Trans-Mississippi Golf | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/school-head-dies-in-student-prank-killed-in-role-of-hanged-man-for.html | SCHOOL HEAD DIES IN STUDENT PRANK; Killed in Role of 'Hanged' Man for Initiation at Utica (Kan.) High | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/chinese-reds-seek-copper-from-chile.html | CHINESE REDS SEEK COPPER FROM CHILE | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/as-enroll-schoolboy-hurler.html | A's Enroll Schoolboy Hurler | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/james-lawrence-editor-68-dead-chief-of-the-lincoln-neb-star-since.html | JAMES LAWRENCE, EDITOR, 68, DEAD; Chief of The Lincoln (Neb.) Star Since 1922 Was Aide of Norris and Roosevelt | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/monetary-talks-urged-in-europe-french-aim-at-harmonizing-euromarket.html | MONETARY TALKS URGED IN EUROPE; French Aim at Harmonizing Euromarket Currencies-- Bonn Policies Decried | True | By Harold Callender Special To the New York Times.the New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/army-selling-tickets-for-game-with-tulane.html | Army Selling Tickets For Game With Tulane | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/united-states-lines-elevates-two-men-in-a-new-emphasis-on-public.html | United States Lines Elevates Two Men In a New Emphasis on Public Relations | True | Fabian Bachrach | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/man-wedged-by-train-killed-at-irt-station.html | Man Wedged by Train Killed at IRT Station | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cranberry-sales-unit-appoints-high-official.html | Cranberry Sales Unit Appoints High Official | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/skiatron-meeting-put-off.html | Skiatron Meeting put Off | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mayor-will-see-omalley-on-rockefeller-bid-today-mayor-will-see.html | Mayor Will See O'Malley On Rockefeller Bid Today; MAYOR WILL SEE O'MALLEY TODAY | True | By Charles G. Bennettthe New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/market-steadies-in-light-trading-average-edges-up-25-point-to.html | MARKET STEADIES IN LIGHT TRADING; Average Edges Up .25 Point to 310.24--Oils Active, With Some Wide Gains TEXAS GULF JUMPS 5 'Fantastic' Rumor Links It With Gulf--Steels Mixed -- Youngstown Up 1 7/8 441 Issues Up, 385 Off MARKET STEADIES IN LIGHT TRADING | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/americans-passport-seized.html | American's Passport Seized | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/head-of-ford-division-picked-by-sperry-rand.html | Head of Ford Division Picked by Sperry Rand | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/textron-unit-names-chief.html | Textron Unit Names Chief | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/car-chased-by-police-kills-2-hurts-4-at-madison-avenue-and-37th.html | Car Chased by Police Kills 2, Hurts 4 At Madison Avenue and 37th Street | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/caution-on-speed-supplied-in-plane-brother-of-pilot-who-died-in.html | CAUTION ON SPEED SUPPLIED IN PLANE; Brother of Pilot Who Died in Crash Testifies in Suit Against Manufacturer Two Killed in Crash Speed Is Noted | True | By Richard Witkin Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/begg-opens-third-store.html | Begg Opens Third Store | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/knowland-is-assailed-democrat-also-attacks-knight-in-california.html | KNOWLAND IS ASSAILED; Democrat Also Attacks Knight in California Union Talk | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/taipei-asks-more-us-aid.html | Taipei Asks More U.S. Aid | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/second-boy-flees-adolescent-court.html | SECOND BOY FLEES ADOLESCENT COURT | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/new-girl-to-aid-actors.html | 'New Girl to Aid Actors | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/russians-due-in-syria-today.html | Russians Due in Syria Today | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/letters-to-the-times-legality-of-faubus-stand-maintenance-of.html | Letters to The Times; Legality of Faubus' Stand Maintenance of Federal Court Order Believed to Be His Duty State Laws for Literacy Tests To Preserve Mencken Home Defining Foreign Aid For Litter Receptacle in Autos Carnegie Hall Replacement Registering to Vote Lincoln Square Opposed Objections Enumerated to Proposed Redevelopment of Area For Defense of Our Freedom Mail Service Criticized | True | CHARLES G. STEVENSON,EMANUEL M. SNYDER,ALISTAIR COOKE,NORMAN THOMAS,STANLEY J. PINCETL Jr.,WILLIAM KAY ARCHER,ALBERT L. WECHSLER,HARRIS L. PRESENT,GEORGE FIELD,L. ARNOLD WEISSBERGER. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/textile-exhibition-honors-lafayette.html | Textile Exhibition Honors Lafayette | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bethlehem-votes-new-stock-option-2500000-shares-to-be-set-aside-for.html | BETHLEHEM VOTES NEW STOCK OPTION; 2,500,000 Shares to Be Set Aside for Directors and Qualified Employes | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/14-killed-by-old-shell-one-of-arab-child-victims-exploded-it-with.html | 14 KILLED BY OLD SHELL; One of Arab Child Victims Exploded It With Stone | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/portland-mayor-cleared-in-court.html | PORTLAND MAYOR CLEARED IN COURT | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/miss-joan-hoppock-engaged-to-marry.html | MISS JOAN HOPPOCK ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mayor-accused-of-harming-city-christenberry-says-failure-to-solve.html | MAYOR ACCUSED OF HARMING CITY; Christenberry Says Failure to Solve Vital Problems Is Driving People Away | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/khrushchev-receives-bevan.html | Khrushchev Receives Bevan | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/business-records-bankcrupcty-proceedings.html | BUSINESS RECORDS; BANKCRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/finland-freezes-prices-eases-imports-in-wake-of-devaluation-costs.html | Finland Freezes Prices, Eases Imports in Wake of Devaluation; Costs Up 6 to 10% | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/world-cruises-mark-35th-year-no-celebration-planned-but-6-liners.html | WORLD CRUISES MARK 35TH YEAR; No Celebration Planned, but 6 Liners Sailing Soon Will Take In $6,000,000 Side Trips Extra | True | By Jacques Nevard | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/braves-homers-defeat-giants-yanks-crush-tigers-cards-subdue-dodgers.html | Braves' Homers Defeat Giants; Yanks Crush Tigers; Cards Subdue Dodgers; ADCOCK'S WALLOP PACES 3-1 VERDICT Two-Run Drive in 2d Inning Starts Giants to Defeat-- Aaron Hits 41st in 8th Barclay Is Victim Gomez Has Sinus Attack | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-atom-concerns-increase-prices-act-after-passage-of-a-law-ordering.html | 2 ATOM CONCERNS INCREASE PRICES; Act After Passage of a Law Ordering A.E.C. Contracts for Rural Cooperatives Direct Contracts Ordered | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-deserter-gets-12-years.html | U.S. Deserter Gets 12 Years | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/u-conn-eleven-hit-by-virus.html | U. Conn. Eleven Hit by Virus | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cutter-on-rescue-mission.html | Cutter on Rescue Mission | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/food-delicacy-shop-le-cafe-chambord-starts-retailing-its-own-and.html | Food: Delicacy Shop; Le Cafe Chambord Starts Retailing Its Own and Others' Specialty Items | True | By June Owen | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/russell-in-new-post.html | Russell in New Post | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/film-sees-crisis-if-algeria-is-lost-french-movie-in-the-guise-of.html | FILM SEES CRISIS IF ALGERIA IS LOST; French Movie in the Guise of Newsreel Portrays an Economic Disaster Unemployment Pictured Marseilles Is Shown | True | By Robert C. Doty Special To The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/london-bars-soviet-jet-asks-plane-not-to-land-at-night-because-of.html | LONDON BARS SOVIET JET; Asks Plane Not to Land at Night Because of Noise | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/red-sox-vanquish-athletics-9-to-8-score-twice-in-eighth-on-williams.html | RED SOX VANQUISH ATHLETICS, 9 TO 8; Score Twice in Eighth on Williams' Pinch Homer and Klaus' Single | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/iowa-utility-wins-suit-on-rate-basis.html | IOWA UTILITY WINS SUIT ON RATE BASIS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/nashville-pupils-back-in-classes-calm-prevails-in-all-schools.html | NASHVILLE PUPILS BACK IN CLASSES; Calm Prevails in All Schools --Attendance Is Normal --Negro Girl Transferred Wrecked School Repaired | True | By Robert Alden Special To The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/coast-opera-acts-against-callas-san-francisco-troupe-files.html | COAST OPERA ACTS AGAINST CALLAS; San Francisco Troupe Files Complaint With Union as Sinner Asks Schedule Cut Meneghini Explains No Word Here O'Neill Bill Opens Tonight | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/un-envoy-mugged-shots-wound-3-boys-diplomat-beaten-3-boys-shot-here.html | U.N. Envoy Mugged; Shots Wound 3 Boys; DIPLOMAT BEATEN; 3 BOYS SHOT HERE | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/a-wise-move.html | A WISE MOVE | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/student-is-fiance-of-miss-demonte.html | STUDENT IS FIANCE OF MISS DEMONTE | True | Special to The New York Times.Thomas Studios | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/ra-butler-faces-surgery.html | R.A. Butler Faces Surgery | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/10-members-join-new-movie-board-film-review-group-doubled-in-size.html | 10 MEMBERS JOIN NEW MOVIE BOARD; Film Review Group Doubled in Size as Representation Covers Added Fields | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/navy-scientists-to-get-award.html | Navy Scientists to Get Award | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/3-brothers-die-in-fire.html | 3 Brothers Die in Fire | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/yugoslav-urges-greater-liberty-nuclear-physicists-article-viewed-as.html | YUGOSLAV URGES GREATER LIBERTY; Nuclear Physicist's Article Viewed as Criticism of Jailing of Djilas Indictment Repeated | True | By Harry Schwartzthe New York Times | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/red-rule-seems-ended-in-smallest-republic.html | Red Rule Seems Ended In Smallest Republic | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-rubber-maps-5year-program-research-center-grows-rubber-in-trees.html | U.S. RUBBER MAPS 5-YEAR PROGRAM; Research Center Grows Rubber in Trees and Bottles U.S. RUBBER MAPS HEAVY RESEARCH Plastic Water Pipe | True | By Jack R. Ryan Special To The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/objection-pressed-against-lincoln-sq.html | OBJECTION PRESSED AGAINST LINCOLN SQ. | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/new-issue-is-voted-by-chemical-corn.html | NEW ISSUE IS VOTED BY CHEMICAL CORN | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-chess-team-leads-in-tourney-gains-point-in-fifth-round-for-81.html | U.S. CHESS TEAM LEADS IN TOURNEY; Gains Point in Fifth Round for 8-1 Score in Women's Play in Netherlands | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/prelate-is-criticized-ciudad-trujillo-archbishop-cited-in-letter-to.html | PRELATE IS CRITICIZED; Ciudad Trujillo Archbishop Cited in Letter to Pope | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/redlegs-in-front-95-five-runs-in-sixth-ease-way-to-victory-over.html | REDLEGS IN FRONT, 9-5; Five Runs in Sixth Ease Way to Victory Over Pirates | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tour-buses-face-ban-on-parking-wiley-warns-operators-to-end-times.html | TOUR BUSES FACE BAN ON PARKING; Wiley Warns Operators to End Times Sq. Stands as Aid to Traffic Flow Does Not Seek Elimination | True | By Joseph C. Ingrahamthe New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/indians-set-back-senators-7-to-3-nixon-drives-in-4-runs-3-with.html | INDIANS SET BACK SENATORS, 7 TO 3; Nixon Drives In 4 Runs, 3 With Homer, as Narleski Notches 11th Triumph | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/money.html | Money | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pennant-races-at-glance.html | Pennant Races at Glance | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/988-of-apex-to-douglas-oil.html | 98.8% of Apex to Douglas Oil | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/interracial-farm-in-jersey-is-prohibited-by-township-from.html | Interracial Farm in Jersey Is Prohibited By Township From Conducting Business | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/motor-car-sports-excrooner-prefers-music-of-engines-war-ends-stage.html | Motor Car Sports; Ex-Crooner Prefers Music of Engines War Ends Stage Career Endurance Race Slated Grand Prix Saturday | True | By Frank M. Blunkruth Sands Bentley | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/brewers-to-give-blood-red-cross-to-visit-schaefer-lockheed-also.html | BREWERS TO GIVE BLOOD; Red Cross to Visit Schaefer --Lockheed Also Slated | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/film-conflict-settled-distributors-and-exhibitors-reach.html | FILM CONFLICT SETTLED; Distributors and Exhibitors Reach Conciliation Accord | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mrs-woolworth-gains-fourshot-lead-in-westchesterfairfield-open-golf.html | Mrs. Woolworth Gains Four-Shot Lead in Westchester-Fairfield Open Golf; WEE BURN STAR SETS PACE AT 78 Mrs. Woolworth 4 Over Par in Wheeler Trophy Golf-- Mrs. McGhie Posts 82 Second Tourney Since 1954 Four Tied at 87 THE SCORES | True | By Maureen Orcutt Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/iraq-crude-oil-price-cut.html | Iraq Crude Oil Price Cut | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/british-protest-action-by-ghana-barring-return-of-lawyer-to-defend.html | BRITISH PROTEST ACTION BY GHANA; Barring Return of Lawyer to Defend Client Viewed as Obstructing Justice | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/art-collages-by-hedge-sculptures-by-cousins-are-also-on-view.html | Art: Collages by Hedge; Sculptures by Cousins Are Also on view-- Paintings by Polakov, Laughlin Shown | True | By Dore Ashton | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/locker-room-afloat-speeds-presidents-golf-92foot-navy-cabin-cruiser.html | Locker Room Afloat Speeds President's Golf; 92-Foot Navy Cabin Cruiser Keeps Busy Crossing the Bay CRUISER HASTENS PRESIDENT'S GOLF What Is a Yacht? | True | By W.h. Lawrence Special To the New York Times.the New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cocoa-off-again-copper-recovers-coffee-and-wool-futures.html | COCOA OFF AGAIN; COPPER RECOVERS; Coffee and Wool Futures Decline--Cottonseed Oil and Potatoes Rise | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/carrie-passes-us-by.html | CARRIE PASSES US BY | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/robbins-gets-73-in-senior-trials-winged-foot-player-heads-18.html | ROBBINS GETS 73 IN SENIOR TRIALS; Winged Foot Player Heads 18 Metropolitan District Qualifiers on Links THE QUALIFIERS ALTERNATES | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/division-chief-named-by-amoo-steel-corp.html | Division Chief Named By Amoo Steel Corp. | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/rise-in-exports-bolsters-wheat-sales-to-poland-and-britain-lift.html | RISE IN EXPORTS BOLSTERS WHEAT; Sales to Poland and Britain Lift Futures-- Corn and Soybeans Advance | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/hodge-faces-new-indictmen.html | Hodge Faces New Indictmen | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wood-field-and-stream-hunters-stalk-the-killing-remark-then-load.html | Wood, Field and Stream; Hunters Stalk the Killing Remark Then Load the Conversation to Drop It | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/3-patrolmen-burned-manhole-fire-cuts-power-it-sheepshead-bay.html | 3 PATROLMEN BURNED; Manhole Fire Cuts Power it Sheepshead Bay | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/democrats-map-action-for-south.html | DEMOCRATS MAP ACTION FOR SOUTH | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/magazine-case-studied-jury-at-trial-of-confidential-ends-first-day.html | MAGAZINE CASE STUDIED; Jury at Trial of Confidential Ends First Day of Review | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/board-member-named-by-perkinelmer-corp.html | Board Member Named By Perkin-Elmer Corp. | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/landlord-starts-luxury-rent-suit-east-side-owner-protests-decontrol.html | LANDLORD STARTS LUXURY RENT SUIT; East Side Owner Protests Decontrol Order in Bid for Count Ruling on It | True | By Charles Grutzner | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/text-of-new-presidents-speech-at-united-nations-uncertainty-acute.html | Text of New President's Speech at United Nations; Uncertainty Acute Disarmament Key Issue | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/rocket-test-aims-at-record-height-air-force-to-fire-a-4stage.html | ROCKET TEST AIMS AT RECORD HEIGHT; Air Force to Fire a 4-Stage Research Vehicle From a Balloon 100,000 Feet Up Highest Altitude Attempt Not a Satellite Firing Red 'Moon' Launching Predicted | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/split-paris-cabinet-faces-attacks-on-farms-algeria-morice.html | Split Paris Cabinet Faces Attacks on Farms, Algeria; Morice Resignation Implied CABINET IN FRANCE UNDER 2 ATTACKS Lacoste Defends Bill Committee Strikes Snag | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/amphibious-leader-is-named.html | Amphibious Leader Is Named | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/rpi-names-cocaptains.html | R.P.I. Names Co-Captains | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/paperboard-output-up-last-weeks-production-rose-67-above-1956-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Rose 6.7% Above 1956 Level | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/advertising-k-e-elects-chairman-magazine-alert-holiday-plans-at.html | Advertising K. & E. Elects Chairman; Magazine Alert Holiday Plans At Kudner Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/philippines-grope-toward-industry-fumbling-and-a-confused-policy-on.html | PHILIPPINES GROPE TOWARD INDUSTRY; Fumbling and a Confused Policy on Foreign Capital Hamper Progress Terms Indefinite Americans Popular PHILIPPINES GROPE TOWARD INDUSTRY An Industry in Birth | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/2-lead-bonn-field-for-vice-premier-erhard-and-strauss-favored-to.html | 2 LEAD BONN FIELD FOR VICE PREMIER; Erhard and Strauss Favored to Succeed as Chancellor When Adenauer Retires Vie for No. 2 Post in West Germany | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/dallas-circle-f-in-polo-final.html | Dallas Circle F in Polo Final | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/free-democrats-are-out-deputy-leader-says-party-will-not-join-bonn.html | FREE DEMOCRATS ARE OUT; Deputy Leader Says Party Will Not Join Bonn Cabinet | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mrs-paul-esserman-has-child.html | Mrs. Paul Esserman Has Child | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/japan-holds-2-in-money-deal.html | Japan Holds 2 in Money Deal | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/whites-open-school-segregationist-says-over-150-attend-first.html | WHITES OPEN SCHOOL; Segregationist Says Over 150 Attend First Session | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/factory-jobs-lag-in-westchester-industry-employment-found-to.html | FACTORY JOBS LAG IN WESTCHESTER; Industry Employment Found to Increase Slowly Against Runaway Pace Near By SURVEY COVERS 1947-54 Analysis by Planning Body Notes Manufacturing Rise in South of County Deals With 1947-54 Period Small Increase Here Yonkers Loss Compensated | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/volume-prices-fall-in-london-lack-of-buyers-and-light-selling.html | VOLUME, PRICES FALL IN LONDON; Lack of Buyers and Light Selling Noted--Most German Bonds Off | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/progress-is-slight-in-phone-parleys.html | PROGRESS IS SLIGHT IN PHONE PARLEYS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/max-heil-is-dead-at-85-realty-man-influenced-move-uptown-of-garment.html | MAX HEIL IS DEAD AT 85; Realty Man Influenced Move Uptown of Garment Center | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/gallant-man-heads-starters-in-nassau-county-handicap-at-belmont.html | Gallant Man Heads Starters in Nassau County Handicap at Belmont Today; COLT IS UNBEATEN IN 3 STARTS THERE Shoemaker on Gallant Man --Arcaro to Ride Dedicate --Pioneeress, 14-1, Scores Alternative for Atkinson Marullah Runs Second | True | By William R. Conklin | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/eisenhower-calls-us-allies-vital-tells-legion-cooperation-is.html | EISENHOWER CALLS U.S. ALLIES VITAL; Tells Legion Cooperation Is Essential to Security-- Gruenther Backs View Gruenther Makes Appeal President Tells Legion Meeting U.S. Allies Are Vital to Security Johnson Warns on Soviet | True | By Russell Porter Special To the New York Times.the New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/gigante-free-today-but-costello-shooting-suspect-will-be-retaken-as.html | GIGANTE FREE TODAY; But Costello Shooting Suspect Will Be Retaken as Scofflaw | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/engineer-joins-consultants.html | Engineer Joins Consultants | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/graybar-electric-co-elects-vice-president.html | Graybar Electric Co. Elects Vice President | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mitchell-decries-4day-work-week-says-arbitrary-cut-would-be.html | MITCHELL DECRIES 4-DAY WORK WEEK; Says Arbitrary Cut Would Be Unsound-- Change by Evolution Advocated Comment on Reuther Reasons for Disinterest | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/fig-curbs-held-adequate.html | Fig Curbs Held Adequate | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/gaitskell-urges-us-tie.html | Gaitskell Urges U.S. Tie | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/un-elects-munro-as-session-opens-admits-malaya-new-zealander-is.html | U.N. ELECTS MUNRO AS SESSION OPENS; ADMITS MALAYA; New Zealander Is Named Assembly President for 12th Annual Session STRESSES ARMS ISSUES Ballot Follows Withdrawal of Dr. Malik, Candidate of Asian-African Group Unanimity Is Urged Dulles Hails Action U.N. ELECTS MUNRO AS SESSION OPENS Credentials Group Named | True | By Lindesay Parrott Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/personal-income-is-still-going-up-august-finds-record-billion.html | PERSONAL INCOME IS STILL GOING UP; August Finds Record Billion Increase in Annual Rate-- Estimates Exceeded | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/gavel-wielder-at-un-sir-leslie-munro-delegation-is-small-familiar.html | Gavel Wielder at U.N.; Sir Leslie Munro Delegation Is Small Familiar With U.S. | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/copper-output-cut-phelps-dodge-trims-tonnage-in-arizona-another-5.html | COPPER OUTPUT CUT; Phelps Dodge Trims Tonnage in Arizona Another 5% | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/slow-but-deliberate.html | SLOW BUT DELIBERATE | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/investor-acquires-west-73d-st-house.html | INVESTOR ACQUIRES WEST 73D ST. HOUSE | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bilkos-56-homers-top-loop.html | Bilko's 56 Homers Top Loop | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/geoffrion-in-canadiens-fold.html | Geoffrion in Canadiens' Fold | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/argentine-troops-guard-telephones.html | ARGENTINE TROOPS GUARD TELEPHONES | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/law-of-pirates-goes-home.html | Law of Pirates Goes Home | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/shifting-of-kadar-reported-sought-vienna-hears-compromise-with.html | SHIFTING OF KADAR REPORTED SOUGHT; Vienna Hears Compromise With Exiled Nagy Aides Is Under Discussion | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/harriman-scores-eisenhower-stand.html | HARRIMAN SCORES EISENHOWER STAND | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pontiff-says-widows-ought-not-remarry-pope-says-widows-ought-not.html | Pontiff Says Widows Ought Not Remarry; POPE SAYS WIDOWS OUGHT NOT REWED | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/exiles-appeal-to-un-ask-moves-to-get-red-bloc-to-return-those.html | EXILES APPEAL TO U.N.; Ask Moves to Get Red Bloc to Return Those Deported | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/noted-tower-in-miami-bought-by-new-yorker.html | Noted Tower in Miami Bought by New Yorker | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/768-enter-princeton-freshman-class-starts-5day-period-of.html | 768 ENTER PRINCETON; Freshman Class Starts 5-Day Period of Orientation | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/limon-scores-in-paris.html | Limon Scores in Paris | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/122000-in-cobalt-stolen-on-city-pier.html | $122,000 IN COBALT STOLEN ON CITY PIER | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/jersey-parkway-acts-on-car-pools-chief-says-practice-creates.html | JERSEY PARKWAY ACTS ON CAR POOLS; Chief Says Practice Creates Serious Traffic Hazard-- Hitchhikers Cautioned OTHER AREAS PUSH LAW Officials in Westchester and Connecticut Crack Down --No Problems on L.I. No Problem on L.I. Merritt Parkway Law Cited Westchester Bans Commuters | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mortgage-bankers-meet.html | Mortgage Bankers Meet | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/city-labor-group-supports-wagner-craft-union-council-affirms-its.html | CITY LABOR GROUP SUPPORTS WAGNER; Craft Union Council Affirms Its Backing-- Mayor Tells of Aid to Employees Most Democrats Endorsed Stark Addresses Meeting | True | By Douglas Dales | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/edward-m-nash-psychiatrist-66-consultant-to-adler-clinic-diesformer.html | EDWARD M. NASH, PSYCHIATRIST, 66; Consultant to Adler Clinic Dies--Former Eye, Ear and Throat Specialist | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/wilton-votes-for-raffles.html | Wilton Votes for Raffles | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/magnavox-raises-sales-and-profit-volume-and-share-earnings-reaches.html | MAGNAVOX RAISES SALES AND PROFIT; Volume and Share Earnings Reaches Records for the Year Ended June 30 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/un-guards-fail-to-recognize-irene-dunne-of-us.html | U.N. Guards Fail to Recognize Irene Dunne of U.S. | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/antonio-mediz-bolio-73-mexican-writer-diplomat-and-former-senator.html | ANTONIO MEDIZ BOLIO, 73; Mexican Writer, Diplomat and Former Senator Is Dead | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/hot-rod-racer-dies-of-burns.html | Hot Rod Racer Dies of Burns | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/todays-offerings-about-52-million-debentures-and-preferred-and.html | TODAY'S OFFERINGS ABOUT 52 MILLION; Debentures and Preferred and Common Stock Are Among Marketings COMPANIES OFFER SECURITIES ISSUES | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pirates-sign-five-cubans.html | Pirates Sign Five Cubans | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/meyner-to-shun-split-in-hudson-governor-aserts-he-will-be-reelected.html | MEYNER TO SHUN SPLIT IN HUDSON; Governor Aserts He Will Be Re-elected Despite County Democratic Upheaval | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/st-louis-scores-7-runs-in-7th-to-triumph-over-brooks-125-mcdevitt.html | St. Louis Scores 7 Runs in 7th To Triumph Over Brooks, 12-5; McDevitt of Dodgers Chased by Cards--Furillo Drops Fly for 3-Base Error Blasingame Hits Double Cards Had Big Ninth | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/sentence-is-commuted-marine-lieutenant-who-struck-recruit-can-stay.html | SENTENCE IS COMMUTED; Marine Lieutenant Who Struck Recruit Can Stay in Corps | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/books-of-the-times-popular-romance-avoided-intense-prolonged-drama.html | Books of The Times; Popular Romance Avoided Intense, Prolonged Drama | True | By Orville Prescott | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/columbia-studio-cuts-staff.html | Columbia Studio Cuts Staff | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/6-schools-upstate-shut-by-flu-cases.html | 6 SCHOOLS UPSTATE SHUT BY FLU CASES | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/hickory-smoke-excels-ties-record-in-trialtorpid-draws-pole-for.html | HICKORY SMOKE EXCELS; Ties Record in Trial--Torpid Draws Pole for Brown Jug | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/governors-to-meet-in-miami.html | Governors to Meet in Miami | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/queen-tells-dutch-to-tighten-belts.html | QUEEN TELLS DUTCH TO TIGHTEN BELTS | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/pace-is-captured-by-senator-byrd-milam-entry-triumphs-over-chief.html | PACE IS CAPTURED BY SENATOR BYRD; Milam Entry Triumphs Over Chief Knight Star, Pays $26.20 at Westbury | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/musical-to-assist-legal-aid-society-performance-of-jamaica-nov-19.html | MUSICAL TO ASSIST LEGAL AID SOCIETY; Performance of 'Jamaica' Nov. 19 Will Further Work --Sponsors Are Named | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/sidelights-a-profit-or-else-romney-says-popular-debutantes-missouri.html | Sidelights; A Profit or Else, Romney Says Popular Debutantes Missouri Shown Do-It-Yourself Cursory Look Miscellany | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/life-of-pulitzer-will-be-a-movie-publishers-story-listed-by-jose.html | LIFE OF PULITZER WILL BE A MOVIE; Publisher's Story Listed by Jose Ferrer, Diakoff-- Film Planned on 'Heidi' Film Based on 'Heidi' | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/air-force-baseball.html | AIR FORCE BASEBALL | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/an-announcement-by-hagerty-he-is-a-grandfather.html | An Announcement by Hagerty: He Is a Grandfather | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/student-fails-on-tv-quiz.html | Student Fails on TV Quiz | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/shantz-wins-71-with-fourhitter-yankees-register-six-runs-in-in.html | SHANTZ WINS, 7-1, WITH FOUR-HITTER; Yankees Register Six Runs in Eighth--Howard and Bauer Clout Homers Howard Collects 3 Hits Tuttle's Catch Robs Mantle | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/population-at-171500000.html | Population at 171,500,000 | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bank-stock-rise-approved.html | Bank Stock Rise Approved | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/delaware-and-hudson-other-rail-reports.html | DELAWARE AND HUDSON; OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/asian-flu.html | ASIAN FLU | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/about-new-york-singer-forced-by-illness-to-give-up-art-makes-piano.html | About New York; Singer, Forced by Illness to Give Up Art, Makes Piano Lights in Basement | True | By Edith Evans Asbury | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/indonesian-officers-reach-truck-accord.html | INDONESIAN OFFICERS REACH TRUCK ACCORD | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/meyner-and-forbes-in-heated-debate.html | MEYNER AND FORBES IN HEATED DEBATE | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-summons-200-in-drafting-case-against-faubus-he-confers-again.html | U.S. SUMMONS 200 IN DRAFTING CASE AGAINST FAUBUS; He Confers Again With Hays in Effort to End Impasse at Little Rock School PLEA GOES TO GOVERNOR Mayor Calls for Withdrawal of Troops--Says Police Can Maintain Order Negro Students Barred Hays Seeks Solution U.S. SUMMONS 200 IN FAUBUS CASE | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/long-island-sound-takes-20-lead-over-bermuda-in-amorita-cup.html | Long Island Sound Takes 2-0 Lead Over Bermuda in Amorita Cup Yachting RACE IN MORNING RULED NO CONTEST Yachts Fail to Finish in Time Limit--U.S. Triumphs in Afternoon on Sound Course Too Long Pace-Setters Are Listed | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/piston-quintet-enrolls-shue.html | Piston Quintet Enrolls Shue | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tax-symposium-set-institute-to-mark-birthday-at-parley-in-princeton.html | TAX SYMPOSIUM SET; Institute to Mark Birthday at Parley in Princeton | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/episcopal-bishops-map-letter-on-bias.html | EPISCOPAL BISHOPS MAP LETTER ON BIAS | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/modesty-not-a-policy-of-designer-whose-clothes-slither-into-room.html | 'Modesty Not a Policy' of Designer Whose Clothes Slither Into Room | True | By Agnes Ash | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cubs-defeat-phils-71-drabowsky-scatters-7-hits-belts-homer-and.html | CUBS DEFEAT PHILS, 7-1; Drabowsky Scatters 7 Hits, Belts Homer and Double | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/niagara-project-gets-extra-fund-governor-and-legislators-give.html | NIAGARA PROJECT GETS EXTRA FUND; Governor and Legislators Give Million to Start Work on Power Plant Emergency Funds Used | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/orchestra-adds-a-board-member-philharmonic-chooses-david-oglvy.html | ORCHESTRA ADDS A BOARD MEMBER; Philharmonic Chooses David Ogilvy, Re-elects 8 Others at Its Annual Meeting | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/erskine-beats-cooper-retains-british-heavyweight-title-in-london.html | ERSKINE BEATS COOPER; Retains British Heavyweight Title in London Bout | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-group-named-for-bank-parley-anderson-heads-delegation-of-19-to.html | U.S. GROUP NAMED FOR BANK PARLEY; Anderson Heads Delegation of 19 to Attend Meeting of International Agencies Other Delegates Listed | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/folsom-names-assistant.html | Folsom Names Assistant | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cuba-sets-trial-for-25-navy-men-officers-accused-of-treason-in.html | CUBA SETS TRIAL FOR 25 NAVY MEN; officers Accused of Treason in Cienfugos Revolt-- Havana Full of Rumors Threat to Economy Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/finn-outruns-pirie-ibbottson.html | Finn Outruns Pirie, Ibbottson | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/american-ship-building-loss-for-year-reflects-deficit-on-navy-lst.html | AMERICAN SHIP BUILDING; Loss for Year Reflects Deficit on Navy LST Contract OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/utility-sets-financing-commonwealth-edison-plans-to-sell-25-million.html | UTILITY SETS FINANCING; Commonwealth Edison Plans to Sell 25 Million of Stock | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/iona-college-to-honor-3.html | Iona College to Honor 3 | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-nine-downed-by-canada-8-to-0-ziegler-pitches-onehitter-to.html | U.S. NINE DOWNED BY CANADA, 8 TO 0; Ziegler Pitches One-Hitter to Eliminate Americans From Global series | True | | 1985-07-01 | RE0000253468 | B00000670860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/bronx-zoo-gets-bushmaster.html | Bronx Zoo Gets Bushmaster | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/tolltv-question-taken-up-by-fcc-issue-discussed-at-allday.html | TOLL-TV QUESTION TAKEN UP BY F.C.C.; Issue Discussed at All-Day Session--Five Systems Now Seek Approval | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/democratic-quiz-game-recorded-voices-of-10-in-party-to-aid-womens.html | DEMOCRATIC QUIZ GAME; Recorded Voices of 10 in Party to Aid Women's Day | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/georgiapacific-expects-sales-volume-to-reach-150million-level-this.html | Georgia-Pacific Expects Sales Volume To Reach 150-Million Level This Year | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/new-fund-organized-john-a-roosevelt-wolfson-associates-are-officers.html | NEW FUND ORGANIZED; John A. Roosevelt, Wolfson Associates Are Officers | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/august-profit-up-for-nickel-plate-but-net-income-for-first-8-months.html | AUGUST PROFIT UP FOR NICKEL PLATE; But Net Income for First 8 Months Is Below the Level of Last Year | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/zoo-mourns-penelope-platypus-who-fled-ardent-mate-probably-dead.html | ZOO MOURNS PENELOPE; Platypus Who Fled Ardent Mate 'Probably Dead' | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/mrs-john-d-ryan-honored.html | Mrs. John D. Ryan Honored | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/school-hearing-today-arlington-county-va-board-to-fight-integration.html | SCHOOL HEARING TODAY; Arlington County, Va., Board to Fight Integration Ruling | True | Special to The New York Times. | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/cotton-advances-by-14-t0-21-points-trading-volume-moderate-buying.html | COTTON ADVANCES BY 14 T0 21 POINTS; Trading Volume Moderate --Buying on Unfavorable Weather Is Noted | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/brooklyn-clinic-set-for-longshoremen.html | BROOKLYN CLINIC SET FOR LONGSHOREMEN | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/utility-reports-central-illinois-light.html | UTILITY REPORTS; Central Illinois Light | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/us-plan-to-import-jet-fuel-is-scored.html | U.S. PLAN TO IMPORT JET FUEL IS SCORED | True | | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-18 | 1957-09-18 | https://www.nytimes.com/1957/09/18/archives/teamster-union-indicted-by-ethical-practices-group-union-officers.html | Teamster Union 'Indicted' By Ethical Practices Group; Union Officers Asked to Answer Charges of Corrupt Leadership at A.F.L.-C.I.O. Council Inquiry Here on Tuesday LABOR 'INDICTS' TEAMSTER UNION | True | By A.h. Raskin | 1985-07-01 | RE0000253468 | B00000670860 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/britain-challenges-soviet-bay-closing.html | BRITAIN CHALLENGES SOVIET BAY CLOSING | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/harriman-urges-bank-act-change-cites-move-of-national-city-to.html | HARRIMAN URGES BANK ACT CHANGE; Cites Move of National City to Expand Under Federal Holding Company Law ASSAILS TIGHT MONEY Suggests Reserve Policy Is to Create Unemployment to Check Inflation Assails Tight Money Appointments Criticized HARRIMAN URGES BANK ACT CHANGE | True | The New York Times | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tn-modica-heads-agency.html | T.N. Modica Heads Agency | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/segura-defeats-rosewall.html | Segura Defeats Rosewall | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bits-of-molecule-frozen-for-study-symposium-told-that-free-radicals.html | BITS OF MOLECULE FROZEN FOR STUDY; Symposium Told That Free Radicals May Provide New Source of High Energy Fragments Are Frozen | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/rites-for-ca-chace-plane-crash-victim.html | RITES FOR C.A. CHACE, PLANE CRASH VICTIM | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/kathryn-wellman-betrothed.html | Kathryn Wellman Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/studio-one-fate-is-up-to-sponsor-decision-by-westinghouse-expected.html | 'STUDIO ONE' FATE IS UP TO SPONSOR; Decision by Westinghouse Expected This Week,-- 2d Wright Interview Return 'Visit' | True | By Val Adams | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/b-tappen-fairchild-sportsman-dead-exhead-of-family-chemical-concern.html | B. Tappen Fairchild, Sportsman, Dead; Ex-Head of Family Chemical Concern | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mexican-storm-kills-7-us-citizen-electrocuted-by-fallen-wire-at.html | MEXICAN STORM KILLS 7; U.S. Citizen Electrocuted by Fallen Wire at Acapulco | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/green-olmedo-win-in-tennis-upsets.html | GREEN, OLMEDO WIN IN TENNIS UPSETS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mrs-herbert-cards-80.html | Mrs. Herbert Cards 80 | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/laws-to-protect-car-buyers-urged-efkowitz-asks-corrective.html | LAWS TO PROTECT CAR BUYERS URGED; efkowitz Asks 'Corrective' Legislation on Installment Deals and 'Bait' Ads Conniving Is Charged | True | By Murray Illson | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/faubus-continues-talks-with-hays-impasse-remains-little-rock-school.html | FAUBUS CONTINUES TALKS WITH HAYS; IMPASSE REMAINS; Little Rock School Guarded ----President to Meet Powell to Discuss Integration Hays Seeks a Formula U.S. Prepares Case FAUBUS CONTINUES TALKS WITH HAYS All Is Quiet at School | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/cubs-with-drott-defeat-phils-64-banks-belts-42d-homer-and-2-doubles.html | CUBS, WITH DROTT, DEFEAT PHILS, 6-4; Banks Belts 42d Homer and 2 Doubles for Chicago-- Moryn Also Connects CHICAGO, Sept. 18 (AP) -- Ernie Banks regained the major league home-run lead with his forty-second round-tripper and Dick Drott gained his fifteenth pitching triumph today as the Chicago Cubs beat the Philadelphia Phillies, 6--4. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/raisin-consumption-falls.html | Raisin Consumption Falls | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/city-administrator-said-to-need-power.html | CITY ADMINISTRATOR SAID TO NEED POWER | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/newark-leaders-hail-progress-prepare-show-on-citys-gains.html | Newark Leaders Hail progress; Prepare Show on City's Gains | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/robinson-is-found-fit-for-title-bout-monday.html | Robinson Is Found Fit For Title Bout Monday | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/british-get-pickup-in-rx-gin.html | British Get Pick-Up in Rx Gin | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/maryland-eleven-has-speed-terrapins-boast-ability-to-score-maryland.html | Maryland Eleven Has Speed; TERRAPINS BOAST ABILITY TO SCORE Maryland Varsity Tallies 13 of 17 Times in Possession of Ball in Scrimmage Duke Is Third Rival First Team Has Power | True | By Allison Danzig Special To the New York Times.college Park, M.D., Sept. 18--the University of the Free State of Maryland Will Play A Performance At Football For the Benefit of Queen Elizabeth (COMMAND) and Prince Philip Oct, 19. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/new-atlantic-cable-planned.html | New Atlantic Cable Planned | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/vive-le-sport.html | VIVE LE SPORT! | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/record-personal-income.html | RECORD PERSONAL INCOME | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/waist-and-hemline-kept-stationary.html | Waist and Hemline Kept Stationary | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ban-on-nuclear-blast-refused-by-us-court.html | Ban on Nuclear Blast Refused by U.S. Court | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/muffett-on-world-series-list.html | Muffett on World Series List | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/elizabeth-janke-becomes-fiancee-wells-alumna-to-be-bride-of-david.html | ELIZABETH JANKE BECOMES FIANCEE; Wells Alumna to Be Bride of David Willis, Ex-Student at Washington and Lee | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/senator-mahoney-questions-advisability-of-calling-a-constitutional.html | Senator Mahoney Questions Advisability Of Calling a Constitutional Convention | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/2d-floor-is-leased-at-830-third-ave.html | 2D FLOOR IS LEASED AT 830 THIRD AVE. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chile-marks-147th-year.html | Chile Marks 147th Year | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/gigante-released-fined-as-scofflaw.html | GIGANTE RELEASED; FINED AS SCOFFLAW | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/miss-bailey-fiancee-engaged-to-edward-troupin-ithaca-music.html | MISS BAILEY FIANCEE; Engaged to Edward Troupin, Ithaca Music Professor | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/soviet-warships-to-visit-syria.html | Soviet Warships to Visit Syria | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/the-showdown-nears.html | THE SHOWDOWN NEARS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/62-atom-students-accepted.html | 62 Atom Students Accepted | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/wider-park-use-urged-national-wilderness-called-key-to-recreation.html | WIDER PARK USE URGED; National Wilderness Called Key to Recreation Need | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/yale-goes-harvard-requires-coats-and-ties-at-all-times-in-dining.html | YALE GOES HARVARD; Requires Coats and Ties at All Times in Dining Halls | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/haverford-team-changes-system-coach-kingham-to-employ-single-wing.html | HAVERFORD TEAM CHANGES SYSTEM; Coach Kingham to Employ Single Wing to Get Most Out of Eleven's Speed Player in the Dark Scrimmage Shows Style | True | By Michael Strauss Special To The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/annapolis-drive-opens-womens-group-at-academy-in-appeal-for-stadium.html | ANNAPOLIS DRIVE OPENS; Women's Group at Academy in Appeal for Stadium | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/rate-of-rediscount-cut-to-4-per-cent-in-west-germany-erhard-doubts.html | Rate of Rediscount Cut to 4 Per Cent In West Germany; Erhard Doubts Price Rises | True | By Arthur J. Olsen Special To The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/harsco-acquires-tool-die-maker-purchase-of-colman-sons-is-steel.html | HARSCO ACQUIRES TOOL, DIE MAKER; Purchase of Colman & Sons Is Steel Company's Third Merger in 30 Days | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/amsterdamepstein.html | Amsterdam--Epstein | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/eagles-get-steelers-gaona.html | Eagles Get Steelers' Gaona | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/port-body-assails-city-pier-rental-plan-for-new-terminal-for.html | PORT BODY ASSAILS CITY PIER RENTAL; Plan for New Terminal for Holland-America Line Is Attacked as 'Subsidy' ESTIMATE CHALLENGED Authority Says Construction Figure Is 7 Million Too Low --Lease to Be Acted On Ceiling is $1,216,995 Pier 57 Deal Criticized | True | BY Joseph J. Ryan | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/blood-donations-set-brewery-workers-to-make-contributions-today.html | BLOOD DONATIONS SET; Brewery Workers to Make Contributions Today | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/a-correction.html | A Correction | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/strasser-sets-canadian-visit.html | Strasser Sets Canadian Visit | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/coty-avoids-split-in-french-cabinet-ministers-accept-suggestion-to.html | COTY AVOIDS SPLIT IN FRENCH CABINET; Ministers Accept Suggestion to Seek New Agreement an Algerian Program Premier Sounds Warning Censure Move Threatened COTY AVOIDS SPLIT IN FRENCH CABINET Socialists Discuss Issue | True | By Henry Giniger Special To The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/algerian-strike-fails-demonstration-against-reform-measures-is.html | ALGERIAN STRIKE FAILS; Demonstration Against Reform Measures Is Broken | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/indian-aide-reaches-peiping.html | Indian Aide Reaches Peiping | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/expansion-cuts-grace-earnings-sales-rise-31-to-a-high-but-net.html | EXPANSION CUTS GRACE EARNINGS; Sales Rise 3.1% to a High, but Net Declines 16.7% --Old Divisions Gain ACF--WRIGLEY STORES, INC Expanded Food Chain Cleared $5,006,575 in Year CAMPBELL SOUP COMPANY Record High Sales, Earnings Noted in Year to July 28 COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/jerry-wald-buys-world-of-crime-unpublished-novel-will-be-made-into.html | JERRY WALD BUYS 'WORLD OF CRIME; Unpublished Novel Will Be Made into Film at Fox-- Linda Cristal Signed Incorrect Report Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/moves-are-mixed-in-grain-market-wheat-closes-lower-after-early.html | MOVES ARE MIXED IN GRAIN MARKET; Wheat Closes Lower After Early Rally-- Reports of Snow Affect Prices | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/federation-vs-teamsters.html | FEDERATION VS. TEAMSTERS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/val-joe-walker-new-49er.html | Val Joe Walker New 49er | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/theatre-man-buys-plot-at-2d-ave-and-79th-st.html | Theatre Man Buys Plot At 2d Ave. and 79th St. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/four-racial-laws-face-test-today-federal-court-in-little-rock-holds.html | FOUR RACIAL LAWS FACE TEST TODAY; Federal Court in Little Rock Holds Hearing on Statutes Favoring Segregation | True | By Farnsworth Fowle Special to the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/text-of-dr-prices-report-on-development-of-cold-vaccine-materials.html | Text of Dr. Price's Report on Development of Cold Vaccine; Materials and Methods EXAMINATION OF CHIL VACCINE PREPARATION Contents are Pooled Results Coughs in Some Cases Discussion Summary | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/howell-is-indiana-captain.html | Howell Is Indiana Captain | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/in-the-nation-no-new-federal-powers-in-intrastate-elections-supreme.html | In The Nation; No New Federal Powers in Intra-State Elections Supreme Court Decisions The Certain Opposition The General Impression Finletter's Hypothesis Stopped at State Line | True | By Arthur Krock | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/helmets-for-police-state-motorcycle-patrolmen-to-get-them-in-the.html | HELMETS FOR POLICE; State Motorcycle Patrolmen to Get Them in the Spring | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/french-to-renew-egypt-talk.html | French to Renew Egypt Talk | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/brazil-to-impeach-a-state-governor.html | BRAZIL TO IMPEACH A STATE GOVERNOR | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/diocese-director-named.html | Diocese Director Named | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/sports-of-the-times-the-wrong-door-the-blackball-the-carefree-bobo.html | Sports of The Times; The Wrong Door The Blackball The Carefree Bobo Big Six and Big Train | True | By Arthur Daley | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/other-sales-mergers-gabriel-company-litton-industries.html | OTHER SALES, MERGERS; Gabriel Company Litton Industries | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/gallant-man-betters-track-record-in-capturing-handicap-at-belmont.html | Gallant Man Betters Track Record in Capturing Handicap at Belmont Park; LOWE COLT BEATS DEDICATE BY NECK Gallant Man Does 1:47 1/5 in 1 1/8- Mile Nassau County Under Shoemaker Track Speeds Up Ussery in Riding Lead | True | By William R. Conklin | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/advertising-revlon-shifts-again-3-others-get-shares-earlier-break.html | Advertising Revlon Shifts Again; 3 Others Get Shares Earlier Break Recalled Schenley Expansion Basford Executives Campaigns Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/cut-to-4-pages-set-by-daily-worker-economies-follow-reports-of.html | CUT TO 4 PAGES SET BY DAILY WORKER; Economies Follow Reports of Party Strife-- Deficit Near $250,000 Cited | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/train-kills-3-on-rail-rig.html | Train Kills 3 on Rail Rig | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/leopold-visits-oak-ridge.html | Leopold Visits Oak Ridge | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tea-tomorrow-for-debutantes-mrs-thomas-edgar-hostess-to-members-of.html | TEA TOMORROW FOR DEBUTANTES; Mrs. Thomas Edgar Hostess to Members of Assembly and New Year's Ball | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/shepilov-is-sent-to-central-asia-ousted-party-aide-working-as.html | SHEPILOV IS SENT TO CENTRAL ASIA; Ousted Party Aide Working as Teacher in Kirghizia, Diplomats in Soviet Say | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/crisis-in-transit-rises-in-intensity-authority-replies-to-twu.html | 'CRISIS IN TRANSIT RISES IN INTENSITY; Authority Replies to T.W.U. Demand With Warning-- Motormen Hint Walkout | True | By Stanley Levey | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/legion-criticizes-us-forces-pacts-calls-for-changes-to-protect.html | LEGION CRITICIZES U.S. FORCES PACTS; Calls for Changes to Protect Rights of Men Overseas-- Girard Case Stressed Renewal of Inquiry Urged | True | By Russell Porter Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/basilio-breaks-sparmates-jaw-winfield-gets-a-wiring-job-after.html | BASILIO BREAKS SPARMATE'S JAW; Winfield Gets a Wiring Job After Injury--Owens Is Battered in Drill, Too | True | By Joseph C. Nichols Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/electronics-merger-planned.html | Electronics Merger Planned | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/soviet-experts-reach-syria.html | Soviet Experts Reach Syria | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/vaccine-for-a-type-of-cold-reported-success-in-tests-johns-hopkins.html | Vaccine for a Type of Cold Reported Success in Tests; Johns Hopkins Scientist Says It Works Against One Major Strain Vaccine for One Type of Cold Is Reported a Success in Tests Isolated Virus in 1954 Tests Are Explained Plans More Tests A.M.A. Defers Comment | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/good-humor-executive-named-bank-trustee.html | Good Humor Executive Named Bank Trustee | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/the-inflation-panel.html | THE "INFLATION PANEL." | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/lush-fabric-is-dominant-at-showing.html | Lush Fabric Is Dominant At Showing | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/6-excollege-aides-sue-for-back-wages.html | 6 EX-COLLEGE AIDES SUE FOR BACK WAGES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/herter-arrives-in-japan.html | Herter Arrives in Japan | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/first-underground-nuclear-explosion-set-for-today-atom-explosion-in.html | First Underground Nuclear Explosion Set for Today; ATOM EXPLOSION IN GROUND TODAY Blast at End of Tunnel | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/foreign-affairs.html | FOREIGN AFFAIRS" | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/rice-disease-in-florida.html | Rice Disease in Florida | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/pope-sees-amity-in-tourism.html | Pope Sees Amity in Tourism | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/equinox-studied-in-shift-of-wind-scientists-try-to-find-how-suns.html | EQUINOX STUDIED IN SHIFT OF WIND; Scientists Try to Find How Sun's Crossing of Equator Reverses Weather Balloons to Aid Study | True | By Walter Sullivan | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/omani-to-protest-to-un.html | Omani to Protest to U.N. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/nyu-promotes-five-knedler-appointed-associate-dean-of-arts-and.html | N.Y.U. PROMOTES FIVE; Knedler Appointed Associate Dean of Arts and Science | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ship-radio-unions-sign-a-peace-pact-years-of-feuding-end-in.html | SHIP RADIO UNIONS SIGN A PEACE PACT; Years of Feuding End in Cooperation Agreement—No Comment on Merger Operating Council Set Up | True | By Jacques Nevard | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/escaped-boy-gives-up-surrenders-to-lawyer-after-fleeing-detention.html | ESCAPED BOY GIVES UP; Surrenders to Lawyer After Fleeing Detention Pen | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/wood-field-and-stream-worm-wabblers-produce-cooch-dance-and.html | Wood, Field and Stream; Worm Wabblers Produce Cooch Dance and Stripers Find It's Catchy | True | By John W. Randolph | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/fun-for-young.html | Fun for Young | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/placement-act-curtailed.html | Placement Act Curtailed | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/utility-reports-net-up-for-year-connecticut-lights-profit-10648314.html | UTILITY REPORTS NET UP FOR YEAR; Connecticut Light's profit $10,648,314, Compared With $10,330,193 | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/149-ships-opening-big-nato-exercise-striking-fleet-is-to-undergo.html | 149 SHIPS OPENING BIG NATO EXERCISE; Striking Fleet Is to Undergo Air and Submarine 'Attack' in Iceland-Faeroes Area Ships Refuel in Thick Fog | True | By Hanson W. Baldwin Special To the New York Times.u.s. Navy | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/socialist-slate-filed-workers-party-names-4-for-city-and-brooklyn.html | SOCIALIST SLATE FILED; Workers Party Names 4 for City and Brooklyn Posts | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/athletics-21-victors-gorman-scatters-seven-hits-to-turn-back-red.html | ATHLETICS 2-1 VICTORS; Gorman Scatters Seven Hits to Turn Back Red Sox | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/afl-cio-accuses-hoffa-of-aiding-union-criminals-ethical-practices.html | A.F.L. C.I.O. ACCUSES HOFFA OF AIDING UNION CRIMINALS; Ethical Practices Unit Gives Teamsters Notice to Purge Leaders or Get Out M'CLELLAN LAUDS GROUP Asserts Hoffa Committed Flagrant Perjury in His Senate Testimony McClellan Applauds Action Can't Stay Without Purge A.F.L.-C.I.O. SCORES ACTIONS OF HOFFA Haven for Delinquents Focus on Hoffa and Dio Disclaimers Dismissed Two Other Unions Assailed | True | By A.h. Raskinthe New York Times | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mrs-richard-byrd-dies-mother-of-virginia-senator-and-late-polar.html | MRS. RICHARD BYRD DIES, Mother of Virginia Senator and Late Polar Explorer | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/radiotv-group-elects-william-doerr-of-buffalo-is-state-association.html | RADIO-TV GROUP ELECTS; William Doerr of Buffalo is State Association Head | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/texas-gulf-cuts-price-of-sulphur-top-grade-drops-3-a-ton-general.html | TEXAS GULF CUTS PRICE OF SULPHUR; Top Grade Drops $3 a Ton --'General Competitive Conditions' Cited | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/agnes-de-mille-gets-stage-bid-choreographer-expected-to-create.html | AGNES DE MILLE GETS STAGE BID; Choreographer Expected to Create 'Goldilocks' Dances --Role for Ed Begley Ed Begley is Signed Falk on Lecture Tour | True | By Louis Calta | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/titorumania-tie-close-close-relationship-sought.html | Tito-Rumania Tie Close; Close Relationship Sought | True | By Harrison E. Salisbury Special To the New York Times.the New York Times | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/worsley-in-rangers-fold.html | Worsley in Rangers' Fold | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ctivity-revives-in-london-stocks-cost-gains-are-limited-to-a.html | CTIVITY REVIVES IN LONDON STOCKS; Cost Gains Are Limited to a Shilling--Oils Rise on a Broad Front | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/charge-against-teamsters.html | Charge Against Teamsters | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/william-sarnoffs-have-son.html | William Sarnoffs Have Son | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/dominicans-bar-critic-interamerican-press-official-is-termed.html | DOMINICANS BAR CRITIC; Inter-American Press Official Is Termed 'Undesirable' | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/illness-of-haakon-disturbs-doctors.html | ILLNESS OF HAAKON DISTURBS DOCTORS | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/greek-boy-gets-run-of-a-5and10-here-picks-400-toys-for-distribution.html | Greek Boy Gets Run of a 5-and-10 Here; Picks 400 Toys for Distribution Abroad | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chicagoan-is-named-deputy-postmaster.html | CHICAGOAN IS NAMED DEPUTY POSTMASTER | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tito-now-cooler-to-balkan-talks-said-to-have-reconsidered-rumanian.html | TITO NOW COOLER TO BALKAN TALKS; Said to Have Reconsidered Rumanian Bid--Greeks and Turks to Decline All-Red Pact Ruled Out Tito's Reply Analyzed | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/negro-quitting-school-father-withdrawing-boy-after-threats-in-deale.html | NEGRO QUITTING SCHOOL; Father Withdrawing Boy After Threats in Deale, Md. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/new-gibraltar-chief-named.html | New Gibraltar Chief Named | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/indonesians-see-hope-for-accord-joint-statement-by-sukarno-and.html | INDONESIANS SEE HOPE FOR ACCORD; Joint Statement by Sukarno and Hatta Viewed as Step to National Settlement Joint Effort Pledged 'Decisions' Reached | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/trend-is-lacking-for-commodities-trading-generally-dull-and.html | TREND IS LACKING FOR COMMODITIES; Trading Generally Dull and Featureless--Cocoa Up --Domestic sugar Off | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/redlegs-triumph-21-burgess-runscoring-single-downs-pirates-in-9th.html | REDLEGS TRIUMPH, 2-1; Burgess' Run-Scoring Single Downs Pirates in 9th | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/queens-road-site-still-undecided-but-estimate-board-will-fix-route.html | QUEENS ROAD SITE STILL UNDECIDED; But Estimate Board Will Fix Route Today for Disputed Clearview Expressway | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/california-plans-35-million-issue-washington-toll-span-and-maryland.html | CALIFORNIA PLANS 35 MILLION ISSUE; Washington Toll Span and Maryland Roads Agencies Also to Seek Funds MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-receives-praise-on-cotton-policies.html | U.S. RECEIVES PRAISE ON COTTON POLICIES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/73789497-issues-on-market-today-utility-bank-and-pipeline.html | $73,789,497 ISSUES ON MARKET TODAY; Utility, Bank and Pipeline Securities Are Among Offerings to Public COMPANIES OFFER SECURITIES ISSUES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/quakers-after-2year-dispute-agree-to-use-award-from-fund-for.html | Quakers, After 2-Year Dispute, Agree To Use Award From Fund for Republic | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tower-music-dating-to-medieval-times-is-played-at-carl-fischer.html | Tower Music Dating to Medieval Times Is Played at Carl Fischer Concert Hall | True | By John Briggs | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bevan-says-amity-is-khrushchev-aim.html | BEVAN SAYS AMITY IS KHRUSHCHEV AIM | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bay-ridge-plea-presented.html | Bay Ridge Plea Presented | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/books-of-the-times-uncle-teds-influence-sins-of-right-vs-left.html | Books of The Times; 'Uncle Ted's' Influence Sins of Right vs. Left | True | By Nash K. Burger | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/officers-cautioned-on-business-links.html | OFFICERS CAUTIONED ON BUSINESS LINKS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/700-seized-in-bengal-police-break-up-demonstration-against-high.html | 700 SEIZED IN BENGAL; Police Break Up Demonstration Against High Living Cost | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/two-shot-to-death-chicago-student-kills-girl-and-commits-suicide.html | TWO SHOT TO DEATH; Chicago Student Kills Girl and Commits Suicide | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/france-sells-liner-west-german-concern-buys-the-30447ton-pasteur.html | FRANCE SELLS LINER; West German Concern Buys the 30,447-Ton Pasteur | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/world-amity-aid-seen-through-tv-wilson-leader-of-a-peopletopeople.html | WORLD AMITY AID SEEN THROUGH TV; Wilson, Leader of a Peopleto-People Project, Talksat London Congress | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/patricia-crozier-engaged.html | Patricia Crozier Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/water-feud-is-on-in-missouri-basin-upstream-power-interests-condemn.html | WATER FEUD IS ON IN MISSOURI BASIN; Upstream Power Interests condemn Use of Supply for Barge Operators Committee Role Sought | True | By Donald Janson Special To The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/luxembergkadin.html | Luxenberg--Kadin | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/son-to-the-david-townsends.html | Son to the David Townsends | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/plan-for-dodgers-is-put-up-to-city-omalley-finds-merit-in-bid-by.html | PLAN FOR DODGERS IS PUT UP TO CITY; O'Malley Finds Merit in Bid by Rockefeller and Delay,s Decision on Moving Terms Not Disclosed PLAN FOR DODGERS IS PUT UP TO CITY Condemnation Report | True | By Paul Crowellthe New York Times (BY PATRICK A. BURNS) | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/nato-chiefs-hold-talks.html | NATO Chiefs Hold Talks | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mrs-kincaid-jr-has-child.html | Mrs. Kincaid Jr. Has Child | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/burdette-victor-on-4hitter-82-braves-tally-4-runs-in-5th-to-beat.html | BURDETTE VICTOR ON 4-HITTER, 8-2; Braves Tally 4 Runs in 5th to Beat Giants' Antonelli --Mays Hits No. 35 Logan Collects Three Hits Rigney Banished in Fourth | True | By Louis Effrat Special To The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/berras-2-homers-sink-detroit-43-catcher-bats-in-every-yank.html | BERRA'S 2 HOMERS SINK DETROIT, 4-3; Catcher Bats In Every Yank Run--Turley's Fine Relief Saves Maglie's Victory Tigers Hard to Hold Sal Not at Best Series Margin 12-10 | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bank-acts-to-back-peso-in-argentina.html | BANK ACTS TO BACK PESO IN ARGENTINA | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/strauss-cautions-us-on-socialism-continual-opposition-urged-at.html | STRAUSS CAUTIONS U.S. ON SOCIALISM; Continual Opposition Urged at Dedication of Rubber Research Unit in Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/electricity-output-is-above-56-level.html | ELECTRICITY OUTPUT IS ABOVE '56 LEVEL | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/jane-froman-recovers-singer-is-expected-to-leave-hospital-soonhad.html | JANE FROMAN RECOVERS; Singer Is Expected to Leave Hospital Soon--Had Surgery | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/argentina-seizes-100-strike-chiefs-70-more-reported-sought-as.html | ARGENTINA SEIZES 100 STRIKE CHIEFS; 70 More Reported Sought as Walkout Cuts Phone and Telegraph Service | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/president-greets-naval-officers-of-27-friendly-nations.html | President Greets Naval Officers of 27 Friendly Nations | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/arlington-gains-integration-stay-court-defers-order-pending-states.html | ARLINGTON GAINS INTEGRATION STAY; Court Defers Order Pending State's Appeal-- No Mixed Classes This Term Seen No Mixed Classes Yet Warning by School Board | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/hercules-missle-set-to-guard-city-army-to-install-weapon-in-area-by.html | HERCULES MISSLE SET TO GUARD CITY; Army to Install Weapon in Area by spring-- Atomic Warhead Can Be Used Double the Range of Ajax | True | By Richard Witkinthe New York Times (BY NEAL BOENZI) | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/japan-begins-producing-power-from-atom-plant.html | Japan Begins Producing Power From Atom Plant | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/british-defense-aid-to-malaya-outlined.html | BRITISH DEFENSE AID TO MALAYA OUTLINED | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/pact-on-milk-alleged-price-conspiracy-in-oswego-is-charged-by-state.html | PACT ON MILK ALLEGED; Price Conspiracy in Oswego Is Charged by State | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/along-local-fairways-tracys-cut-figures-in-golf-skating.html | Along Local Fairways; Tracys Cut Figures in Golf, Skating The North-South Line An Unexpected Hazard Met Open Minus Ford | True | By Lincoln A. Werdenthe New York Times | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/oil-supplier-confident-dresser-industries-officer-sees-sales-gain.html | OIL SUPPLIER CONFIDENT; Dresser Industries Officer Sees Sales Gain for Year | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/theatre-benefit-dec-9-prescott-house-to-gain-from-performance-of.html | THEATRE BENEFIT DEC. 9; Prescott House to Gain From Performance of Inge Play | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/seven-held-here-in-100000-theft.html | SEVEN HELD HERE IN $100,000 THEFT | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/automation-urged-for-retail-trade.html | AUTOMATION URGED FOR RETAIL TRADE | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/keel-of-40000ton-lines-laid.html | Keel of 40,000-Ton Lines Laid | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/3-turkish-corps-near-border.html | 3 Turkish Corps Near Border | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/timothy-riordan-a-dermatologist-clinical-professor-at-nyubellevue.html | TIMOTHY RIORDAN, A DERMATOLOGIST; Clinical Professor at N.Y.U.Bellevue Medical Center andSt. Vincent's Aide Dies | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/faith-corrigan-wed-bride-in-baltimore-church-of-sigvald-refsnes.html | FAITH CORRIGAN WED; Bride in Baltimore Church of Sigvald Refsnes | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/exchange-firms-to-merge.html | Exchange Firms to Merge | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/olivier-may-act-here-sought-for-january-run-of-the-entertainer.html | OLIVIER MAY ACT HERE; Sought for January Run of 'The Entertainer,' Drama | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/lutheran-churches-discuss-unity-issue.html | LUTHERAN CHURCHES DISCUSS UNITY ISSUE | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/veterans-name-chief-dr-oe-jackson-to-head-spanish-war-organization.html | VETERANS NAME CHIEF; Dr. O.E. Jackson to Head Spanish War Organization | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/banker-elected-to-board-of-james-talcott-inc.html | Banker Elected to Board Of James Talcott, Inc. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/finish-noted-in-showroom-of-furniture.html | Finish Noted In Showroom Of Furniture | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/japanese-subdue-canada-for-title-single-by-furuta-in-11th-decisive.html | JAPANESE SUBDUE CANADA FOR TITLE; Single by Furuta in 11th Decisive in 4-2 Finale of Global World Series | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/3-critically-hurt-in-fatal-car-chase.html | 3 CRITICALLY HURT IN FATAL CAR CHASE | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/fcc-backs-trial-of-paytv-3year-plan-may-begin-in-1958-fcc-backs.html | F.C.C. Backs Trial of Pay-TV; 3-Year Plan May Begin in 1958; F.C.C. BACKS TEST OF PAY-TV PLANS Opposition Vigorous Decision Is Praised | True | By Jay Walz Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/negro-set-to-stay-in-levittown-pa-never-came-near-to-quitting-but.html | NEGRO SET TO STAY IN LEVITTOWN, PA.; Never Came Near to Quitting but Did Ask For and Get Police Patrol at Night War of Nerves Goes On Protection Promised | True | By Homer Bigart Special to the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/crown-zellerbach-lifts-sales-and-net.html | CROWN ZELLERBACH LIFTS SALES AND NET | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/peiping-says-critics-wont-be-liquidated.html | PEIPING SAYS CRITICS WON'T BE LIQUIDATED | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/cotton-futures-weaken-at-close-market-finishes-1-point-up-to-7.html | COTTON FUTURES WEAKEN AT CLOSE; Market Finishes 1 Point Up to 7 Off--Pressure Noted From New Orleans | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/greek-bid-to-indict-britain-on-cyprus-loses-at-un-british-accept.html | Greek Bid to Indict Britain On Cyprus Loses at U.N.; British Accept Discussion U.S. Supports Change U.N. UNIT REBUFFS GREECE ON CYPRUS | True | By Lindsay Parrott Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/greece-to-reject-bid.html | Greece to Reject Bid | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/farm-surplus-drops-us-pricesupport-holdings-and-loans-down-11.html | FARM SURPLUS DROPS; U.S. Price-Support Holdings and Loans Down 11% | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/2-japanese-ask-12-million.html | 2 Japanese Ask 1.2 Million | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-womens-team-takes-chess-series.html | U.S. WOMEN'S TEAM TAKES CHESS SERIES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/kasper-released-leaves-nashville.html | KASPER RELEASED, LEAVES NASHVILLE | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/sidelights-canada-reports-a-levelingoff-management-day-housing-new.html | Sidelights; Canada Reports a Leveling-Off Management Day? Housing New Life Biggest Coolers Mack Buses Miscellany | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/reds-back-mideasts-fight.html | Reds Back Mideast's 'Fight' | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ohioans-top-plowmen-win-two-us-titlesworld-competition-is-on-today.html | OHIOANS TOP PLOWMEN; Win Two U.S. Titles--World Competition Is On Today. | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/epicurean-palates-alterted-to-the-return-of-artichokes-cool-weather.html | Epicurean Palates Alterted to the Return of Artichokes; Cool Weather Marks Vegetable's Arrival On the Stands HALVED ARTICHOKES STUFFED WITH LAMB LAMB STUFFING WHOLE ARTICHOKES WITH PARSLEY BOILED ARTICHOKES WITH BUTTER SAUCE BUTTER SAUCE | True | By Jane Nickersonphotographed By Midorl | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/president-in-rare-step-vetoes-bill-guam-voted.html | President, in Rare Step, Vetoes Bill Guam Voted | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/teacher-in-plunge-donald-r-fagg-of-tufts-leaps-from-mystic-bridge.html | TEACHER IN PLUNGE; Donald R. Fagg of Tufts Leaps From Mystic Bridge | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/montreal-workers-picket-krupp-visit.html | MONTREAL WORKERS PICKET KRUPP VISIT | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/missile-command-slated-this-year-intercontinental-force-using-snark.html | MISSILE COMMAND SLATED THIS YEAR; Intercontinental Force Using Snark Set Up by Air Force --Sites to Be Chosen No Operational Command | True | By Jack Raymond Special To The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/brooklyn-clinic-open-to-dockers-anthony-anastasia-praised-as-union.html | BROOKLYN CLINIC OPEN TO DOCKERS; Anthony Anastasia Praised as Union and Management Dedicate Medical Center | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/van-wagonercannon.html | Van Wagoner--Cannon | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/farm-tool-group-elects.html | Farm Tool Group Elects | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/red-labor-role-discounted.html | Red Labor Role Discounted | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/injured-athlete-improves.html | Injured Athlete Improves | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/soviet-jet-back-in-moscow.html | Soviet Jet Back in Moscow | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/housing-put-to-voters-curries-woods-project-faces-referendum-in.html | HOUSING PUT TO VOTERS; Currie's Woods Project Faces Referendum in Jersey City | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/billys-lady-13-westbury-victor-defeats-hugh-worthy-by-two-and-a.html | BILLY'S LADY, $13, WESTBURY VICTOR; Defeats Hugh Worthy by Two and a Quarter Lengths --Fleetwood M. Third | True | Special to The New York Times.WESTBURY, L.I., Sept. 18-- Billy's Lady, a 7-year-old brown mare, blazed down the stretch to win the $4,000 Cambria Heights Pace at Roosevelt Raceway tonight. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ballet-cranko-premiere-royal-troupe-dances-prince-of-pagodas.html | Ballet: Cranko Premiere; Royal Troupe Dances 'Prince of Pagodas' | True | By John Martin | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/june-adams-married-bride-in-paris-ceremony-of-richard-hutchinson-jr.html | JUNE ADAMS MARRIED; Bride in Paris Ceremony of Richard Hutchinson Jr. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ghana-bars-briton-seeking-reentry.html | GHANA BARS BRITON SEEKING RE-ENTRY | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/william-moore-42-to-head-bankers-trust-colt-and-gersten-to-retire.html | William Moore, 42, to Head Bankers Trust; Colt and Gersten to Retire From Top Posts Oct. 1 MOORE IS ELECTED BY BANKERS TRUST | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ships-collide-off-mexico.html | Ships Collide Off Mexico | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/army-promotes-anderson.html | Army Promotes Anderson | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/school-of-social-work-picks-admissions-head.html | School of Social Work Picks Admissions Head | True | Blackstone Studios | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/43family-house-bought-in-bronx-parcel-on-e-178th-st-has-8.html | 43-FAMILY HOUSE BOUGHT IN BRONX; Parcel on E. 178th St. Has 8 Stores--Apartment on Tudor Place is Sold Change on E. 167th St. 34-Year Ownership Ends Deal on Creston Ave. 15-Family House Bought | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/new-skyscraper-for-newark.html | New Skyscraper for Newark | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/letters-to-the-times-to-protect-migrant-labor-revision-of-sanitary.html | Letters to The Times; To Protect Migrant Labor Revision of Sanitary Code, Control by Single Agency Advocated Denial of Amenities Public Aid Pressure From Negroes Opposed Overly Tense Motorists Criticized Presenting Opera To Cope With the Uneducable | True | HELEN S. GULICK.T.J. CAMPBELL.THOMAS G. MORGANSEN.RUDOLF BING.MARTIN WOLFSON. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/condition-of-reserve-member-banks-in-94-cities-sept-11-1957.html | Condition of Reserve Member Banks in 94 Cities Sept. 11, 1957 | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/two-apartments-on-79th-st-sold-investor-acquires-west-side.html | TWO APARTMENTS ON 79TH ST. SOLD; Investor Acquires West Side Parcels--Long Ownership on W. 74th St. Ends 40-Year Holding Ends Deal on Division Street Lafayette St. Resale Operator Gets Apartment W. 9th St. Parcel Sold | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/li-sound-sailors-take-amorita-cup-mosbacher.willcoxlead-us-to-sweep.html | L.I. SOUND SAILORS TAKE AMORITA CUP; Mosbacher,Willcox.Lead U.S. to Sweep Over Bermuda-- Fay Gains 5.5 Title Pattern of Defeat Flame Takes Charge | True | By John Rendel Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/homeless-men-dig-potatoes-at-camp-homeless-men-are-busy-with-arts.html | HOMELESS MEN DIG POTATOES AT CAMP; Homeless Men Are Busy With Arts and Crafts is and Potato Picking at Upstate Camp | True | By Murray Schumach Special To the New York Times.the New York Times (BY ROBERT WALKER) | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-agent-held-prague-says.html | U.S. Agent Held, Prague Says | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/higher-salaries-in-nassau.html | Higher Salaries in Nassau | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/stocks-advance-then-turn-mixed-index-ends-up-41-at-31063-metal.html | STOCKS ADVANCE THEN TURN MIXED; Index Ends Up .41 at 310.63 --Metal, Tobacco, Retail and Boron Issues Firm AIRCRAFT GROUP WEAK Sulphur Producers Decline With Prices--Volume Improves Slightly Missile News Bearish STOCKS ADVANCE, THEN TURN MIXED Newport News Up | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/hurok-setting-up-own-booking-unit-impresario-ends-his-long.html | HUROK SETTING UP OWN BOOKING UNIT; Impresario Ends His Long Association With National Artists Corporation 26-Year Set-up Ends Government's Complaint | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/ithaca-names-cocaptains.html | Ithaca Names Co-Captains | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/twin-coach-names-officers.html | Twin Coach Names Officers | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/pay-range-in-westchester.html | Pay Range in Westchester. | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/miss-gunderson-bows-barbara-williams-is-3and2-victor-over-us.html | MISS GUNDERSON BOWS; Barbara Williams Is 3-and-2 Victor Over U.S. Champion | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/turner-defeats-akins-on-points-wins-last-round-of-bout-in-atlantic.html | TURNER DEFEATS AKINS ON POINTS; Wins Last Round of Bout in Atlantic City to Upset St. Louis Fighter | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/dulles-modifies-view-on-defense-by-retaliation-says-tactical.html | DULLES MODIFIES VIEW ON DEFENSE BY 'RETALIATION'; Says Tactical Nuclear Arms Soon Will Be Able to Halt Non-Atomic Aggression SEES FOE AS TAKING RISK Asserts Attacker Will Face Defeat or the Provocation of All-Out Warfare Wide Havoc Ruled Out U.S. Responsibility Held Great Dulles Modifies View on Defense By Atomic 'Massive Retaliation' | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/don-eden-wins-at-freehold.html | Don Eden Wins at Freehold | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bomb-scare-is-false-call-empties-norwalk-school-towns-third.html | BOMB SCARE IS FALSE; Call Empties Norwalk School --Town's Third Incident | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/governor-sets-interfaith-days.html | Governor Sets Interfaith Days | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/freighter-in-distress.html | Freighter in Distress | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/miss-nancy-gerry-is-wed-to-officer-church-in-old-westbury-is-scene.html | MISS NANCY GERRY IS WED TO OFFICER; Church in Old Westbury Is Scene of Her Marriage to Lieut. Bryan Benitz | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/15-detectives-hunt-muggers-of-envoy-us-sends-regrets-detectives.html | 15 Detectives Hunt Muggers of Envoy; U.S. Sends Regrets; DETECTIVES HUNT ENVOY'S MUGGERS Crime Data Cited | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/austrian-gains-cited-careful-policy-halts-inflation-finance-chief.html | AUSTRIAN GAINS CITED; Careful Policy Halts Inflation, Finance Chief Says Here | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/jackson-hits-threerun-homer-as-white-sox-beat-orioles-75-circuit.html | Jackson Hits Three-Run Homer As White Sox Beat Orioles, 7-5; Circuit Blow Caps Drive as Chicago Gets Five in Fifth --Wilson Wins No. 15 | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chicago-growth-seen-freuhauf-says-it-is-on-way-to-being-a-supercity.html | CHICAGO GROWTH SEEN; Freuhauf Says It Is on Way to Being a Supercity | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/commodities-decline-index-fell-to-874-tuesday-from-875-on-monday.html | COMMODITIES DECLINE; Index Fell to 87.4 Tuesday From 87.5 on Monday. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/lighting-exhibit.html | Lighting Exhibit | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/housing-agencies-dispose-of-notes-105992000-shortterm-loans-moved.html | HOUSING AGENCIES DISPOSE OF NOTES; $105,992,000 Short-Term Loans Moved at Average Interest of 2.458% Local Agency Sells Notes | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-moves-worry-prowest-arabs-strong-reaction-to-syrian-crisis-said.html | U.S. MOVES WORRY PRO-WEST ARABS; Strong Reaction to Syrian Crisis Said to Stir Fears Dulles Courts Disaster | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/nelsonlalley.html | Nelson--Lalley | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/british-hail-german-action.html | British Hail German Action | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/industry-unit-told-to-be-salesminded.html | INDUSTRY UNIT TOLD TO BE SALES-MINDED | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/smuggling-brings-fine-spain-assesses-new-yorker-for-an-obscure-el.html | SMUGGLING BRINGS FINE; Spain Assesses New Yorker for an Obscure El Greco | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/argentine-crash-brings-suit.html | Argentine Crash Brings Suit | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/wagner-assailed-as-second-rater-christenberry-tells-county-gop.html | WAGNER ASSAILED AS 'SECOND RATER'; Christenberry Tells County G.O.P. Mayor Is Linked to Seven Scandals Wayner 'scandals' Listed | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/campbell-attempt-on-mark-thwarted.html | CAMPBELL ATTEMPT ON MARK THWARTED | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/indians-in-front-by-83-harrell-paces-attack-against-senatorsgarcia.html | INDIANS IN FRONT BY 8-3; Harrell Paces Attack Against Senators-- Garcia Triumphs | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/inventories-show-an-increase-despite-a-cut-in-rans-of-crade-to.html | Inventories Show an Increase Despite a Cut in Rans of Crade to Refineries; INVENTORIES RISE FOR OIL PRODUCTS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/b-o-earnings-dip-august-profit-declined-45-despite-rise-in-revenues.html | B. &O. EARNINGS DIP.; August Profit Declined 45% Despite Rise in Revenues | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/cells-evacuated-in-fire.html | Cells Evacuated in Fire | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/electronic-computers-offered-for-smaller-business-concerns-control.html | Electronic Computers Offered For Smaller Business Concerns; Control on Decimals COMPUTERS MADE FOR 'LITTLE MAN' | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/gop-has-farm-belt-doubts.html | G.O.P. Has Farm Belt Doubts | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/westport-raises-pay-of-top-office-12000-salary-voted-for-first.html | WESTPORT RAISES PAY OF TOP OFFICE; $12,000 Salary Voted for First Selectman Despite a Plurality's Protest HIS 3 RIVALS SUPPORT IT New Stipend Called Highest in Fairfield-- Figures Cited for Other Counties | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/utility-files-offering-rockland-light-registers-new-issue-with-sec.html | UTILITY FILES OFFERING; Rockland Light Registers New Issue With S.E.C | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/dorita-a-domenech-becomes-affianced.html | DORITA A. DOMENECH BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/louis-armstrong-barring-soviet-tour-denounces-eisenhower-and-gov.html | Louis Armstrong, Barring Soviet Tour, Denounces Eisenhower and Gov. Faubus | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mayer-quits-pool-post-head-of-european-coal-and-steel-community.html | MAYER QUITS POOL POST; Head of European Coal and Steel Community Resigns | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/sir-edmund-crane-dead-britains-bicycle-king-70-was-knighted-in-1935.html | SIR EDMUND CRANE DEAD; Britain's 'Bicycle King,' 70, Was Knighted in 1935 | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/army-will-close-3-munition-plants.html | ARMY WILL CLOSE 3 MUNITION PLANTS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/short-interests-register-a-gain-sept-13-figure-2483412-shares-90892.html | SHORT INTERESTS REGISTER A GAIN; Sept. 13 Figure 2,483,412 Shares, 90,892 Above the Aug.15 Big Board Total | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/strike-here-slows-national-airlines.html | STRIKE HERE SLOWS NATIONAL AIRLINES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/jewish-aid-group-sets-record-goal-philanthropies-federation-to.html | JEWISH AID GROUP SETS RECORD GOAL; Philanthropies Federation to Campaign for $20,900,000 --Drive Will Open Oct. 3 | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/hm-davis-dead-led-printing-firm-treasurer-and-cofounder-of.html | H.M. DAVIS DEAD; LED PRINTING FIRM; Treasurer and Co-Founder of Davis-Delaney Here Was Active in Charity Work | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/queens-aides-listed-diefenbaker-and-lloyd-named-in-retinue-for-us.html | QUEEN'S AIDES LISTED; Diefenbaker and Lloyd Named in Retinue for U.S. Tour | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/test-engine-and-greater-length-give-an-old-ship-youth-again-harbor.html | Test Engine and Greater Length Give an Old Ship 'Youth' Again; Harbor Salutes the William Patterson Wartime Vessel Rejuvenated for U.S. Research on Propulsion Six Silver Engines Assigned to Atlantic | True | By Werner Bamberger | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/gruen-names-2-officers.html | Gruen Names 2 Officers | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/socialist-chiefs-back-ollenhauer-executive-committee-plans-no.html | SOCIALIST CHIEFS BACK OLLENHAUER; Executive Committee Plans No Policy Change Despite German Election Defeat Three-Day Parley Called Exit From NATO Opposed | True | By M.s. Handler Special To The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-youths-in-china-will-lose-passports-china-trips-bring-passport.html | U.S. Youths in China Will Lose Passports; CHINA TRIPS BRING PASSPORT PENALTY 'Tentative Decision' Made | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chester-mallory-exnestle-aide-72-general-manufacturing-chief-who.html | CHESTER MALLORY, EX-NESTLE AIDE, 72; General Manufacturing Chief Who Retired in 1943 Dies --Consultant on Milk | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/israeli-minister-off-to-us.html | Israeli Minister Off to U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/incoming-shipments-for-six-months-put-half-way-toward-us-limit-oil.html | Incoming shipments for Six Months Put Half Way Toward U.S. Limit; OIL CONCERNS CUT PLANNED IMPORTS | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/arrest-of-prio-aide-is-reported-in-cuba.html | ARREST OF PRIO AIDE IS REPORTED IN CUBA | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/spellman-assigns-six-pastoral-appointments-mad-in-the-archdiocese.html | SPELLMAN ASSIGNS SIX; Pastoral Appointments Mad in the Archdiocese | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/start-soon-urged-on-dam-project-incodel-head-spurs-building-of.html | START SOON URGED ON DAM PROJECT; Incodel Head Spurs Building of Tocks Island Reservoir --U.S. Engineer Objects | True | By William G. Weart Special the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/education-unit-fete-panel-of-americans-to-gain-at-jamaica-on-dec-3.html | EDUCATION UNIT FETE; Panel of Americans to Gain at 'Jamaica' on Dec. 3 | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/thailands-strong-man-sarit-thanarat.html | Thailand's Strong Man; Sarit Thanarat | True | Pan-Asia | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/john-l-gardiner-39-an-editor-on-post.html | JOHN L. GARDINER, 39, AN EDITOR ON POST | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/10-billion-in-excises-whisky-beer-and-cigarettes-make-up-half-of.html | 10 BILLION IN EXCISES; Whisky, Beer and Cigarettes Make Up Half of Year's Tax | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/big-demand-forces-treasury-to-allot-three-latest-issues-special-to.html | Big Demand Forces Treasury to Allot Three Latest Issues; Special to The New York Times. | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/mrs-mcghie-leads-wheeler-trophy-golf-with-78-for-160-mrs-untermeyer.html | Mrs. McGhie Leads Wheeler Trophy Golf With 78 for 160; MRS. UNTERMEYER IS NEXT WITH 165 Century Player Cards 82 to Trail Mrs. McGhie--Mrs. Herbert Faces Seniors | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/hailsham-doubts-3d-partys-power.html | HAILSHAM DOUBTS 3D PARTY'S POWER | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/treatment-cream-offered.html | Treatment Cream Offered | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/americans-take-5-events-in-maccabiah-games-us-team-leads-in-mens.html | Americans Take 5 Events in Maccabiah Games; U.S. TEAM LEADS IN MEN'S DIVISION Stieglitz, Rittenberg, Engel and Herman Triumph for Americans in Israel Coach Urges Switch Rittenberg Double Victor | True | By Moshe Brilliant Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/firemen-to-receive-citys-first-vaccine-against-flu-today.html | Firemen to Receive City's First Vaccine Against Flu Today; Endorsement of Vaccine | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/towel-outpoints-calcaterra.html | Toweel Outpoints Calcaterra | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/butler-wont-resign-rejects-southerners-demand-scouts-3d-party.html | BUTLER WON'T RESIGN; Rejects Southerner's Demand -- Scouts 3d Party Threat | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/robbins-takes-lead.html | Robbins Takes Lead | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/new-alphabet-in-use-china-introduces-a-30letter-system-for-hainan.html | NEW ALPHABET IN USE; China Introduces a 30-Letter System for Hainan Tribe | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/jordan-criticizes-syrians.html | Jordan Criticizes Syrians | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/israeli-consul-general-coming-here-tomorrow.html | Israeli Consul General Coming Here Tomorrow | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/nominal-outlay-in-bergen.html | Nominal Outlay in Bergen | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-said-to-influence-furniture-in-europe.html | U.S. Said to Influence Furniture in Europe | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/state-allows-rise-in-tube-fare-here.html | STATE ALLOWS RISE IN TUBE FARE HERE | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/money.html | Money | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/clark-horses-to-be-sold.html | Clark Horses to Be Sold | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/grant-to-nyu-aids-pathology-training.html | GRANT TO N.Y.U. AIDS PATHOLOGY TRAINING | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/screen-checkpoint-british-racing-film-opens-at-central.html | Screen: 'Checkpoint'; British Racing Film Opens at Central | True | By Bosley Crowther | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/company-meetings.html | COMPANY MEETINGS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/missile-is-fired.html | Missile is Fired | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/de-sapio-asks-aides-to-work-for-party.html | DE SAPIO ASKS AIDES TO WORK FOR PARTY | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/11-million-given-for-cancer.html | 1.1 Million Given for Cancer | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/levittown-to-mark-ten-years-on-li.html | LEVITTOWN TO MARK TEN YEARS ON L.I. | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/drysdale-gains-16th-triumph-turning-back-redbirds-6-to-1-but.html | Drysdale Gains 16th Triumph, Turning Back Redbirds, 6 to 1; But Dodgers' Pitcher Needs Help in Ninth--Neal Hits 12th Homer in Second Moon Poles 24th Homer Furillo's Throw Is Good | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/thai-vote-planned-assembly-dissolved-king-dissolves-thai-assembly.html | Thai Vote Planned; Assembly Dissolved; King Dissolves Thai Assembly, Calls Election within 3 Months Fled Bangkok Monday Ex-Police Chief in Geneva | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/tv-big-record-spins-patti-page-is-hostess-to-guest-stars-new-show.html | TV: 'Big Record' Spins; Patti Page Is Hostess to Guest Stars-- New Show Lacks Musical Contrast 'Wagon Train' Rolls 'Sugarfoot' Rides | True | By Jack Gould | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/aly-khans-ommeyad-first.html | Aly Khan's Ommeyad First | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/plant-for-sale-in-labor-dispute-bronx-plastics-concern-hit-by.html | PLANT 'FOR SALE' IN LABOR DISPUTE; Bronx Plastics Concern, Hit by Strike and Inter-Union Fight, Quits Business Officers Recently Suspended | True | By Ralph Katz | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-opposes-abel-on-pbi-seizures-government-asks-court-in-manhattan.html | U.S. OPPOSES ABEL ON P.B.I. SEIZURES; Government Asks Court in Manhattan to Leave Case to Brooklyn Tribunal | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/austria-gets-plea-for-nazis-victims.html | AUSTRIA GETS PLEA FOR NAZIS VICTIMS | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/psychiatrists-chided-need-for-humility-cited-at-institute-in-jersey.html | PSYCHIATRISTS CHIDED; Need for Humility Cited at Institute in Jersey. | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/new-post-for-drblake-he-is-favored-to-head-merged-presbyterian.html | NEW POST FOR DR.BLAKE; He Is Favored to Head Merged Presbyterian Churches | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/iran-plans-large-dam-structure-to-be-built-by-us-concern-by-1962.html | IRAN PLANS LARGE DAM; Structure to Be Built by U.S. Concern by 1962 | True | | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/new-outlay-sought-by-crucible-steel.html | NEW OUTLAY SOUGHT BY CRUCIBLE STEEL | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/telephone-strike-is-still-unsettled.html | TELEPHONE STRIKE IS STILL UNSETTLED | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/aircraft-overhaul-unit-picks-general-manager.html | Aircraft Overhaul Unit Picks General Manager | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bank-lending-up-in-most-districts-reserve-puts-the-total-at.html | BANK LENDING UP IN MOST DISTRICTS; Reserve Puts the Total at $227,000,000--Deposits Also Show a Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/rent-and-size-of-family-appraisal-of-order-on-limited-control.html | Rent and Size of Family; Appraisal of Order on Limited Control Effective March 15 Law on Use of Space | True | By Charles Grutzner | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/president-agrees-to-see-powell-to-discuss-integration-problems-does.html | President agrees to See Powell To Discuss Integration Problems; Does Not Take Up Democrat's Proposal to Invite Other Negro Leaders to Parley Conviction Unchanged Text of President's Wire | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/award-in-death-of-blind-boy.html | Award in Death of Blind Boy | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/high-polish-aide-to-visit-peiping-warsaw-attempt-to-extend-link.html | HIGH POLISH AIDE TO VISIT PEIPING; Warsaw Attempt to Extend Link With Belgrade Seen in Spychalski's Trip Counterpoise Envisioned Russian Treatment Rankles | True | By Sydney Gruson Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/a-good-beginning.html | A GOOD BEGINNING | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/boston-realty-tax-at-peak.html | Boston Realty Tax at Peak | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/free-trade-zone-decried-in-paris-employer-group-says-it-will-be-too.html | FREE TRADE ZONE DECRIED IN PARIS; Employer Group Says It Will Be Too Limited-- British Counterpart Backs Plan No Common Tariff Set U.S. Fears Dismissed | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/crime-data-plea-by-gop-is-denied-court-rebuffs-move-to-see-reports.html | CRIME DATA PLEA BY G.O.P. IS DENIED; Court Rebuffs Move to See Reports in Greenhill Study of Washington Heights Report Irked Mayor CRIME DATA PLEA BY G.O.P. DENIED | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bay-state-rebates-set-gasoline-law-seeks-more-trucks-on-turnpike.html | BAY STATE REBATES SET; Gasoline Law Seeks More Trucks on Turnpike | True | Special to The New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/bowdoin-reveals-gift-450000-to-build-dormitory-donated-by-mrs.html | BOWDOIN REVEALS GIFT; $450,000 to Build Dormitory Donated by Mrs. Pickard | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/leopold-parole-bid-delayed.html | Leopold Parole Bid Delayed | True | | 1985-07-01 | RE0000253469 | B00000670861 |
| 1957-09-19 | 1957-09-19 | https://www.nytimes.com/1957/09/19/archives/us-unit-to-study-ice-in-antarctica-igy-team-hopes-to-find-data-to.html | U.S. UNIT TO STUDY ICE IN ANTARCTICA; I.G.Y. Team Hopes to Find Data to Permit Prediction of Berg-Free Waters Study 4 Types of Ice | True | By Bill Becker Special To the New York Times. | 1985-07-01 | RE0000253469 | B00000670861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/braves-pitching-lifts-flag-hopes-haney-cites-three-straight.html | BRAVES PITCHING LIFTS FLAG HOPES; Haney Cites Three Straight Route-Going Jobs--Spahn to Oppose Cubs Today Redlegs on Both States Redbirds Need Help | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/suffolk-times-is-100-greenport-weekly-founded-as-antislavery.html | SUFFOLK TIMES IS 100; Greenport Weekly Founded as Anti-Slavery Champion | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/inventor-loses-suit-for-atomic-secrecy.html | INVENTOR LOSES SUIT FOR ATOMIC SECRECY | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rome-studies-recording.html | Rome Studies Recording | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-india-sign-investment-pact-agreement-guarantees-that-private.html | U.S., INDIA SIGN INVESTMENT PACT; Agreement Guarantees That Private Earnings Will Be Dollar-Convertible Original Sum Guaranteed | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/local-records.html | Local Records | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/unified-stand-sought.html | Unified Stand Sought | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mkinney-picked-for-atomic-post-president-overrides-gop-protests-to.html | M'KINNEY PICKED FOR ATOMIC POST; President Overrides G.O.P. Protests to Put Democrat in International Agency Stiff Fight in Prospect | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/book-by-gill-gets-adapter-backers-maxwell-anderson-converts-day.html | BOOK BY GILL GETS ADAPTER, BACKERS; Maxwell Anderson Converts 'Day Money Stopped'-- Donehue to Stage Play 'Sunrise at Campobello' Anent 'Zuleika' | True | By Sam Zolotow | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/irregular-trend-shown-in-grains-expiring-september-options.html | IRREGULAR TREND SHOWN IN GRAINS; Expiring September Options Highlight Moves--Wheat Ends Session Mixed | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/text-of-affidavit-filed-by-gov-faubus.html | Text of Affidavit Filed by Gov. Faubus | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/faubus-requests-judge-step-out-of-hearing-today-he-files-affidavit.html | FAUBUS REQUESTS JUDGE STEP OUT OF HEARING TODAY; He Files Affidavit Accusing Davies of 'Personal Bias' in Favor of Plaintiffs SEVEN CHARGES MADE Governor Plans Appeal on Issue of States Rights if Injunction Is Ordered Major Issue In Case Would Comply With Order FAUBUS REQUESTS JUDGE STEP OUT Hearing Set for 10 A.M. Few Gather at School | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/court-clears-loews-meeting-oct-15-opens-stockholder-list-to.html | Court Clears Loew's Meeting Oct. 15, Opens Stockholder List to Insurgents | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-caleb-warner-has-son.html | Mrs. Caleb Warner Has Son | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/city-board-is-cool-to-bid-on-dodgers-rockefeller-offers-2-million.html | CITY BOARD IS COOL TO BID ON DODGERS; Rockefeller Offers 2 Million for Stadium Site--Officials Protest 'Give-Away' CITY BOARD IS COOL TO BID ON DODGERS 'No Enthusiasm' Coast Talks Continue | True | By Paul Crowell | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/jordan-upbraids-syria-as-meddler-charges-attempts-to-cause.html | JORDAN UPBRAIDS SYRIA AS MEDDLER; Charges Attempts to Cause Assassination of Leaders --Warns of Red Peril Soviet Not Mentioned Aid to Henderson Denied JORDAN UPBRAIDS SYRIA AS MEDDLER | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/meyner-presses-sales-tax-issue-cites-forbes-1951-editorial-for-us.html | MEYNER PRESSES SALES TAX ISSUE; Cites Forbes' 1951 Editorial for U.S. Levy --Senator, in Debate, Scores Spending Renews Spending Charge | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/navy-has-what-it-takes-to-make-top-eleven-seven-1956-starters-give.html | Navy Has What It Takes to Make Top Eleven; Seven 1956 Starters Give Team Poise and Experience Top Players Cited Brence Strong Substitute | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/commodities-index-unchanged-at-874.html | COMMODITIES INDEX UNCHANGED AT 87.4 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/airmen-fly-to-coast-game.html | Airmen Fly to Coast Game | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/reynaud-fears-chaos.html | Reynaud Fears 'Chaos' | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/long-island-golf-canceled.html | Long Island Golf Canceled | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mamlock-plays-violin-gives-long-and-interesting-program-in-recital.html | MAMLOCK PLAYS VIOLIN; Gives Long and Interesting Program in Recital Hall | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/teachers-pay-scored-dr-pusey-calls-wages-at-top-academic-level.html | TEACHERS' PAY SCORED; Dr. Pusey Calls Wages at Top Academic Level Shameful | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/more-power-slated-for-chicago-edison.html | MORE POWER SLATED FOR CHICAGO EDISON | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-fly-casters-win-dieckmann-paces-americans-with-two-world-titles.html | U.S. FLY CASTERS WIN; Dieckmann Paces Americans With Two World Titles | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/teamster-board-fights-aflcio-ready-to-face-ouster-rather-than-allow.html | TEAMSTER BOARD FIGHTS A.F.L.-C.I.O.; Ready to Face Ouster Rather Than Allow Federation to 'Dictate' on Officers Hoffa Optimism Shared Disagrees on Ouster | True | By A.h. Raskin Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/spilled-cyanide-worries-town-neutralizers-rushed-to-ontario-scene.html | Spilled Cyanide Worries Town; Neutralizers Rushed to Ontario Scene of Truck Crash Power Lines Uprooted Neutralizers Are Spread Chemical Highly Toxic | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dr-ferris-smith-plastic-surgeon-specialist-author-of-texts-in-field.html | DR. FERRIS SMITH, PLASTIC SURGEON; Specialist, Author of Texts in Field, Dies-- Served at Michigan Hospital Son of Congressman | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/city-fire-roll-at-peak-100-rookies-join-department-lifting-manpower.html | CITY FIRE ROLL AT PEAK; 100 Rookies Join Department, Lifting Manpower to 12,021 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-ottinger-rewed-married-to-stefan-lorent-author-and-editor.html | MRS. OTTINGER REWED; Married to Stefan Lorent, Author and Editor | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/seven-per-cent-bank-rate.html | SEVEN PER CENT BANK RATE | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/girard-decree-scored-philadelphia-councilman-will-appeal-on.html | GIRARD DECREE SCORED; Philadelphia Councilman Will Appeal on 'Subterfuge' | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/theobald-seeks-job-certificate-asks-state-for-qualifying-paper.html | THEOBALD SEEKS JOB CERTIFICATE; Asks State for Qualifying Paper Superintendents of Schools Require | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/aluminum-co-of-america-picks-new-chairman-and-president-alcoa.html | Aluminum Co. of America Picks New Chairman and President; ALCOA APPOINTS MAJOR OFFICERS Many Positions Held | True | Fabian BachrachDeakin Studio | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/hugh-kortschak-74-teacher-of-violin.html | HUGH KORTSCHAK, 74, TEACHER OF VIOLIN | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mack-plans-big-plant.html | Mack Plans Big Plant | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/move-called-sound-here.html | Move Called Sound Here | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/butler-picks-knowland-but-says-democrats-will-beat-gop-winner-in.html | BUTLER PICKS KNOWLAND; But Says Democrats Will Beat G.O.P. Winner in California | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/talk-on-algeria-urged-nationalist-would-get-view-of-morocco-and.html | TALK ON ALGERIA URGED; Nationalist Would Get View of Morocco and Tunisia | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/butler-talk-decried-north-carolina-governor-says-it-makes-south-mad.html | BUTLER TALK DECRIED; North Carolina Governor Says It Makes 'South Mad' | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/child-to-mrs-graeme-elliott.html | Child to Mrs. Graeme Elliott | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/legislators-end-parley-in-london.html | LEGISLATORS END PARLEY IN LONDON | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/sidelights-check-velocity-sets-a-mark-word-on-thermoid-oasis-in.html | Sidelights; Check Velocity Sets a Mark Word On Thermoid Oasis in Libya Help Wanted? What Price Records? Miscellany | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/little-concern-shown.html | Little Concern Shown | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/james-kennedy-jr-drug-executive-66.html | JAMES KENNEDY JR., DRUG EXECUTIVE, 66 | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/curb-on-road-use-due-new-mishap-on-unopen-pike-alerts-connecticut.html | CURB ON ROAD USE DUE; New Mishap on Unopen Pike Alerts Connecticut Police | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/endorsed-on-coast.html | Endorsed on Coast | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/brundage-in-sofia-us-travel-ban-is-relaxed-for-olympics-president.html | BRUNDAGE IN SOFIA; U.S. Travel Ban Is Relaxed for Olympics President | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/miss-riley-advances-beats-miss-fleming-3-and-1-in-transmississippi.html | MISS RILEY ADVANCES; Beats Miss Fleming, 3 and 1, in Trans-Mississippi Golf | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/saud-invited-to-visit-syria.html | Saud Invited to Visit Syria | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/sports-of-the-times-study-in-geriatrics-the-hollow-shell-nature-boy.html | Sports of The Times; Study in Geriatrics The Hollow Shell Nature Boy A Parallel? | True | By Arthur Daley | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/cotton-is-steady-to-35c-a-bale-off-trading-volume-moderate-early.html | COTTON IS STEADY TO 35C A BALE OFF; Trading Volume Moderate-- Early Selling in the Far Months Dies Down | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/platypus-dies-of-age-and-grief-over-loss-of-his-platonic-mate-in.html | Platypus Dies of Age and Grief Over Loss of His Platonic Mate; In Poor Health All Summer | True | By Murray Schumach | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/500000-expected-to-see-bout-on-tv-173-theatres-in-circuit-for.html | 500,000 EXPECTED TO SEE BOUT ON TV; 173 Theatres in Circuit for Robinson-Basilio Fight on Monday at Stadium Canadian Cities in Chain Near-by Outlets Listed | True | By William R. Conklin | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/trading-is-dull-in-commodities-cocoa-futures-up-for-second-daywool.html | TRADING IS DULL IN COMMODITIES; Cocoa Futures Up for Second Day--Wool Prices Dip on Light Volume | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/utility-plans-issue-con-edison-will-register-60000000-bonds-today.html | UTILITY PLANS ISSUE; Con. Edison Will Register $60,000,000 Bonds Today | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/trust-hearings-slated.html | Trust Hearings Slated | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/property-owned-since-29-is-sold-caterer-sells-building-on-e-73d-to.html | PROPERTY OWNED SINCE '29 IS SOLD; Caterer Sells Building on E. 73d to Photographer -- Duplex House Bought Duplex Building Sold Office Building Sold Sale on East 124th St. | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/first-atomic-blast-set-off-in-a-tunnel-first-atom-blast-set-off-in.html | First Atomic Blast Set Off in a Tunnel; FIRST ATOM BLAST SET OFF IN TUNNEL Shock Hardly Felt | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/freedom-to-travel.html | FREEDOM TO TRAVEL | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/driver-standings.html | Driver Standings | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/scottmercer.html | Scott--Mercer | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/solar-steel-to-expand.html | Solar Steel to Expand | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/haakon-85-is-worse-condition-of-norwegian-king-deteriorating.html | HAAKON, 85, IS 'WORSE'; Condition of Norwegian King Deteriorating, Bulletin Says | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/aramco-oil-output-rises.html | Aramco Oil Output Rises | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/beer-price-cuts-halted-by-ftc-anheuserbusch-ordered-to-end.html | BEER PRICE CUTS HALTED BY F.T.C.; Anheuser-Busch Ordered to End Reductions in St. Louis District Appeal Is Planned | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/tv-role-dropped-by-ethel-merman-singer-cancels-appearance-on.html | TV ROLE DROPPED BY ETHEL MERMAN; Singer Cancels Appearance on 'Crescendo' Sept. 29 -- Batista Interview Tunes From Hit Shows | True | By Val Adams | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/a-correction.html | A Correction | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/connecticut-gop-backs-drought-help.html | CONNECTICUT G.O.P. BACKS DROUGHT HELP | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/arrow-gun-slays-swiss-weapon-like-bicycle-pump-found-near-scene.html | ARROW GUN SLAYS SWISS; Weapon Like Bicycle Pump Found Near Scene | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mosbacher-wins-2-match-tests-against-darrell-off-larchmont.html | Mosbacher Wins 2 Match Tests Against Darrell Off Larchmont | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/buyers-in-town-retail.html | Buyers in Town; RETAIL | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/london-play-panned-critics-call-all-kinds-of-men-inept-and-boring.html | LONDON PLAY PANNED; Critics Call 'All Kinds of Men' Inept and Boring | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dulles-visits-envoy-stabbed-here.html | Dulles Visits Envoy Stabbed Here | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/india-units-reported-in-burma.html | India Units Reported in Burma | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/change-on-pound-doubted.html | Change on Pound Doubted | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/pennant-races-at-glance.html | Pennant Races at Glance | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/cuba-army-reports-clash-with-rebels.html | CUBA ARMY REPORTS CLASH WITH REBELS | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/city-sells-129-realty-units.html | City Sells 129 Realty Units | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/justice-coyne-is-nominated.html | Justice Coyne Is Nominated | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/library-dedication-set-rayburn-memorial-to-open-oct-9-at-bonham-tex.html | LIBRARY DEDICATION SET; Rayburn Memorial to Open Oct. 9 at Bonham, Tex. | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/imports-enliven-pleasure-boating-foreign-motors-and-craft-also-stir.html | Imports Enliven Pleasure Boating Foreign Motors and Craft Also Stir Racing Field Inboard-Outboard Made Cruiser Shown in Brooklyn | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/seismographs-on-coast-record-shock-of-nevada-atomic-blast-tokyo.html | Seismographs on Coast Record Shock of Nevada Atomic Blast; Tokyo, Rome Stations Report Readings but Scientists in Most Parts of World Watch in Vain for Tremor Signs | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/oconnor-denies-city-will-get-too-little-for-rent-of-new-pier.html | O'Connor Denies City Will Get Too Little for Rent of New Pier; Assails Port Authority Charge That Line Will Underpay $458,770 a Year --Calls Project Self-Sustaining O'Connor Cites Principle Propaganda Effort Seen | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/help-promised-negro-maryland-governor-acts-in-school-bias-case.html | HELP PROMISED NEGRO; Maryland Governor Acts in School Bias Case | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rate-rise-stuns-london-market-industrial-stock-index-falls-87-to.html | RATE RISE STUNS LONDON MARKET; Industrial Stock Index Falls 8.7 to 183.5--Gilt-Edges Off as Much as 50s | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/in-the-nation-a-proposal-for-separating-sessions-of-congress.html | In The Nation; A Proposal for Separating Sessions of Congress | True | By Arthur Krock | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/school-football-player-dies.html | School Football Player Dies | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/13-teamsters-act-to-block-election-new-york-men-seek-court.html | 13 TEAMSTERS ACT TO BLOCK ELECTION; New York Men Seek Court Restraint--Union Board Fights Clean-Up Drive 13 TEAMSTERS ACT TO BLOCK ELECTION Convention Opens Sept. 30 | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-prosecutor-resigns.html | U.S. Prosecutor Resigns | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/britons-ask-pollution-study.html | Britons Ask Pollution Study | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bells-are-ringing-to-pay-call.html | 'Bells Are Ringing to Pay Call | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-team-annexes-mens-track-and-field-laurels-as-maccabiah-games-end.html | U.S. Team Annexes Men's Track and Field Laurels as Maccabiah Games End; OVER-ALL HONORS GAINED BY ISRAEL Host Team Has 226 Points --Kiwitt, Relay Quartet Help U.S. Tally 197 Heat Bothers Athletes Aussie Takes Title | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/state-unit-named-for-racket-study-harriman-appoints-board-to-review.html | STATE UNIT NAMED FOR RACKET STUDY; Harriman Appoints Board to Review Laws on Union and Management 'Evils' | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/world-church-aide-is-named.html | World Church Aide Is Named | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/miss-adrian-dunn-will-be-married-u-of-north-carolina-alumna-fiancee.html | MISS ADRIAN DUNN WILL BE MARRIED; U. of North Carolina Alumna Fiancee of Edgar Bellinger, U.S. Attorney in Capital | True | Special to The New York Times.Miller of Washington | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/youth-dies-10-hurt-in-crash.html | Youth Dies, 10 Hurt in Crash | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rams-down-redskins-runs-by-arnett-and-marconi-spark-14to3-triumph.html | RAMS DOWN REDSKINS; Runs by Arnett and Marconi Spark 14-to-3 Triumph | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/hertz-gives-fund-for-scholarships-transport-fortune-to-train.html | HERTZ GIVES FUND FOR SCHOLARSHIPS; Transport Fortune to Train Engineers for Defense of Nation He Adopted Focusing on Those in Need | True | By Philip Benjamin | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/state-curbs-may-drive-banks-to-us-charters-mccloy-says-chase.html | State Curbs May Drive Banks To U.S. Charters, McCloy Says; Chase President Warns That Federal Law May Defeat Bars to Expansion M'CLOY CAUTIONS STATES ON CURBS | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/coal-wage-upheld-court-backs-mitchells-right-to-set-industry.html | COAL WAGE UPHELD; Court Backs Mitchell's Right to Set Industry Minimum | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/miss-gibson-defeats-miss-moore-in-pacific-southwest-tennis.html | Miss Gibson Defeats Miss Moore in Pacific Southwest Tennis Tournament; NEW YORK PLAYER GAINS SEMI-FINALS Miss Gibson Is Victor by 5-7, 6-3, 6-2--Shea, Flam Take Coast Matches Passing Shots Good Shea Holds Service | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/goa-reports-an-attack.html | Goa Reports an Attack | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/independence-takes-17300-broad-hollow-chase-at-belmont-by-8-lengths.html | Independence Takes $17,300 Broad Hollow Chase at Belmont by 8 Lengths; WALSHES JUMPER DEFEATS 42-1 SHOT Independence Gains His First Stakes Victory by Beating Morpheus--Shipboard 3d First Race Since Mishap Shoemaker Wins Prize | True | By James Roach | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/pennsy-roads-profit-slipped-33-in-august.html | Pennsy Road's Profit Slipped 33% in August | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/new-studies-set-on-cold-vaccines-developer-notes-that-a-full-cure.html | NEW STUDIES SET ON COLD VACCINES; Developer Notes That a Full Cure Requires Isolation of Additional Viruses No 'All-Inclusive Cure' Production Possible | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/san-marino-proreds-facing-setback-after-defections-dissolve.html | San Marino Pro-Reds, Facing Setback After Defections, Dissolve Parliament | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dublins-deputy-mayor-killed.html | Dublin's Deputy Mayor Killed | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/careers-in-politics-urged-by-kennedy.html | CAREERS IN POLITICS URGED BY KENNEDY | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/theatre-benefit-jan-7-local-unit-of-the-menninger-foundation-plans.html | THEATRE BENEFIT JAN. 7; Local Unit of the Menninger Foundation Plans Event | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/syndicate-wins-equipment-issue-norfolk-western-places-4260000-of.html | SYNDICATE WINS EQUIPMENT ISSUE; Norfolk & Western Places $4,260,000 of Certificates --Utility Offers Rights | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/plaque-to-be-erected-for-bell.html | Plaque to Be Erected for Bell | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-women-triumph-beat-english-team-93-in-lacrosse-at-birkenhead.html | U.S. WOMEN TRIUMPH; Beat English Team, 9-3, in Lacrosse at Birkenhead | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eisenhower-to-play-golf-with-4-junior-winners.html | Eisenhower to Play Golf With 4 Junior Winners | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/house-unit-calls-red-china-visitor-unamerican-activities-body.html | HOUSE UNIT CALLS RED CHINA VISITOR; Un-American Activities Body Subpoenas U.S. Teacher Who Went to Peiping Legal Action Planned | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/building-injuries-at-low.html | Building Injuries at Low | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mr-dulles-to-the-un.html | MR. DULLES TO THE U.N. | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fire-damages-park-building-housing-police-arsenal.html | Fire Damages Park Building Housing Police Arsenal | True | The New York Times | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/red-cross-aide-appointed.html | Red Cross Aide Appointed | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/iron-concern-elects-to-board.html | Iron Concern Elects to Board | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/caracas-cuts-back-oil-august-production-fell-below-record-level-of.html | CARACAS CUTS BACK OIL; August Production Fell Below Record Level of June | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/robbins-151-best-in-senior-tourney.html | ROBBINS 151 BEST IN SENIOR TOURNEY | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/gg-colby-first-at-freehold.html | G.G. Colby First at Freehold | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/goldsackarnold.html | Goldsack--Arnold | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/will-smedley-85-artist-and-writer.html | WILL SMEDLEY, 85, ARTIST AND WRITER | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/water-low-in-jersey-cut-in-use-asked-with-only-12day-supply-in.html | WATER LOW IN JERSEY; Cut in Use Asked, With Only 12-Day Supply in Orange | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/tulsa-polo-club-takes-title.html | Tulsa Polo Club Takes Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/nyu-dental-adds-building-to-center.html | N.Y.U. DENTAL ADDS BUILDING TO CENTER | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/treaty-defense-talks-open.html | Treaty Defense Talks Open | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/red-chinese-junks-seized.html | Red Chinese Junks Seized | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/british-currency-off-notes-in-use-fell-7737000-in-week-to.html | BRITISH CURRENCY OFF; Notes in Use Fell 7,737,000 in Week to 1,976,045,000 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/wilson-reduces-military-forces-by-100000-more-orders-new-cut.html | WILSON REDUCES MILITARY FORCES BY 100,000 MORE; Orders New Cut Carried Out by Next June--He Notes President's Approval Effect of New Order Says Soviet Still Lags Wilson Orders New Reduction Of 100,000 in Military Forces Suggestion is Rejected Army Is Hardest Hit | True | By Jack Raymond Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/top-water-post-slated-for-ford-mayor-names-present-city.html | TOP WATER POST SLATED FOR FORD; Mayor Names Present City Commissioner to Lifetime Job on Supply Board | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/britain-raises-bank-rate-to-7-to-stabilize-pound-speculation-curb.html | Britain Raises Bank Rate To 7% to Stabilize Pound; Speculation Curb Seen BRITISH INCREASE BANK RATE TO 7% Thorneycroft Leaves Today Liberal Criticizes Move | True | By Thomas P. Ronan Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/private-training-venture.html | Private Training Venture | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/old-traits-found-in-riga-and-lvov-city-of-lvov-is-reopened-after.html | OLD TRAITS FOUND IN RIGA AND LVOV; City of Lvov Is Reopened After Soviet Alterations | True | By Max Frankel Special to The New York Times.the New York Times (BY MAX FRANKEL) | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/20th-century-fare-up-ny-central-increases-extra-fee-from-5-to-750.html | 20TH CENTURY FARE UP; N.Y. Central Increases Extra Fee From $5 to $7.50 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/torpid-captures-73528-jug-pace-colt-takes-deciding-third-heat-in.html | TORPID CAPTURES $73,528 JUG PACE; Colt Takes Deciding Third Heat in Rally-- Simpson's Repeat Victory Is Record World Record Is Tied Torpid Comes From Behind | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/sewell-avery-in-hospital.html | Sewell Avery in Hospital | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eisenhowers-in-cruise-they-see-newport-in-2hour-trip-on-the-barbara.html | EISENHOWERS IN CRUISE; They See Newport in 2-Hour Trip on the Barbara Anne | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/two-missiles-fired-from-florida-base.html | TWO MISSILES FIRED FROM FLORIDA BASE | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/red-mass-offered-in-brooklyn.html | Red Mass Offered in Brooklyn | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/soviet-workers-aided-officials-to-face-indictment-in-labor-law.html | SOVIET WORKERS AIDED; Officials to Face Indictment in Labor Law Violations | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-mghie-wins-with-a-79-for-239-takes-wheeler-trophy-golf-tourney.html | MRS. M'GHIE WINS WITH A 79 FOR 239; Takes Wheeler Trophy Golf Tourney by Eight Shots-- Mrs. Woolworth Next | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/egyptians-in-geneva-for-talk.html | Egyptians in Geneva for Talk | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/deweys-flagship-on-last-trip.html | Dewey's Flagship on Last Trip | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/poles-drink-more-vodka.html | Poles Drink More Vodka | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/7-toll-takers-accused-delaware-bridge-collectors-took-receipts.html | 7 TOLL TAKERS ACCUSED; Delaware Bridge Collectors Took Receipts, Agency Sisys | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/pibul-reaches-cambodia.html | Pibul Reaches Cambodia | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/summerfield-swears-in-aide.html | Summerfield Swears In Aide | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/railroad-car-on-final-run.html | Railroad Car on Final Run | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/garden-apartment-in-mt-vernon-deal.html | GARDEN APARTMENT IN MT. VERNON DEAL | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rail-shipment-appeal-made.html | Rail Shipment Appeal Made | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/trumans-greet-grandson.html | Trumans Greet Grandson | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/new-un-stamp-issue-to-go-on-sale-oct-24.html | New U.N. Stamp Issue To Go on Sale Oct. 24 | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bendix-loses-appeal-1379000-judgment-against-aviation-concern.html | BENDIX LOSES APPEAL; $1,379,000 Judgment Against Aviation Concern Upheld | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/police-return-970-to-girl-who-found-cash-in-bronx-can.html | Police Return $970 To Girl Who Found Cash in Bronx Can | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/traffic-gains-noted-wiley-reports-to-mayor-on-improvements-last.html | TRAFFIC GAINS NOTED; Wiley Reports to Mayor on Improvements Last Year | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/hudsonchamplain-parley-set.html | Hudson-Champlain Parley Set | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/the-wide-missouri.html | THE WIDE MISSOURI | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/parents-picket-city-hall-over-delay-in-integration-parents-demand.html | Parents Picket City Hall Over Delay in Integration; PARENTS DEMAND INTEGRATION HERE | True | The New York Times (by Edward Hausner) | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/san-francisco-report.html | San Francisco Report | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/gotham-to-market-new-seamless-hose.html | GOTHAM TO MARKET NEW SEAMLESS HOSE | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/3-in-alabama-deny-assaulting-negro.html | 3 IN ALABAMA DENY ASSAULTING NEGRO | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/japan-to-cut-imports.html | Japan to Cut Imports | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fluid-makeup-offered.html | Fluid Make-Up Offered | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/son-to-the-edmund-rosses.html | Son to the Edmund Rosses | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/exbelgian-king-in-chicago.html | Ex-Belgian King in Chicago | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rift-over-algeria-widens-in-france-prospects-for-agreed-plan.html | RIFT OVER ALGERIA WIDENS IN FRANCE; Prospects for Agreed Plan Dim--Farm Bloc Offers Motions of Censure Socialists Stan dFirm Spokesmen Are Chosen | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/canadian-bank-rate-declines.html | Canadian Bank Rate Declines | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/telephone-pay-dispute-settled-after-4day-nationwide-strike.html | Telephone Pay Dispute Settled After 4-Day Nation-Wide Strike | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/duplessis-party-gains.html | Duplessis Party Gains | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/vaccine-hailed-in-city.html | Vaccine Hailed in City | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/canada-road-to-buy-diesels.html | Canada Road to Buy Diesels | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/revenue-freight-off-97-for-week-carloadings-in-the-nation-totaled.html | REVENUE FREIGHT OFF 9.7% FOR WEEK; Carloadings in the Nation Totaled 741,147 Units, a Decline of 79,702 | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/furnishings-show-extended.html | Furnishings Show Extended | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/susan-schuller-troth-mt-holyoke-senior-engaged-to-robert-daniel.html | SUSAN SCHULLER TROTH; Mt. Holyoke Senior Engaged to Robert Daniel Vock | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mayor-assailed-on-parking-tags-christenberry-says-drivers-are.html | MAYOR ASSAILED ON PARKING TAGS; Christenberry Says Drivers Are Harassed and Police Made Collection Agency Cites Mugging of Envoy | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eastern-begins-mexico-city-run-becomes-the-first-american-line-to.html | EASTERN BEGINS MEXICO CITY RUN; Becomes the First American Line to Operate Nonstop on Route From Here Mexican Service Slated | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/inland-highway-route-chosen-ending-2year-queens-dispute-backed-by.html | 'Inland' Highway Route Chosen, Ending 2-Year Queens Dispute; Backed by Public Agencies First New Link Since 1955 | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/two-soviet-aides-tour-hollywood-embassy-attaches-in-3day-cultural.html | TWO SOVIET AIDES TOUR HOLLYWOOD; Embassy Attaches in 3-Day 'Cultural Exploration'-- See Work at Studios Skouras Is Host | True | By Thomas M. Pryor Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/new-york-trade-body-names-a-new-director.html | New York Trade Body Names a New Director | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/thai-police-shorn-of-military-units-junta-orders-tank-groups-and.html | THAI POLICE SHORN OF MILITARY UNITS; Junta Orders Tank Groups and Paratroopers to Give Equipment to Army Opposition Is Rumored Said to Have Gone in Boat | True | By Tillman Durdin Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/studebaker-line-to-be-expanded-smaller-economy-car-slated-for-early.html | STUDEBAKER LINE TO BE EXPANDED; Smaller Economy Car Slated for Early Introduction-- Details Kept Secret Big 3 Opposed Longer, Lower, Wider | True | By Joseph C. Ingraham Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/powers-in-fbi-post-new-chief-takes-over-office-hercites-parental.html | POWERS IN F.B.I. POST; New Chief Takes Over Office Here--Cites Parental Duty | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/syrian-challenges-us.html | Syrian Challenges U.S. | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/benny-to-be-violin-soloist.html | Benny to Be Violin Soloist | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/jessie-d-munger-dead-former-presbyterian-aide-gave-350000-to.html | JESSIE D. MUNGER DEAD; Former Presbyterian Aide Gave $350,000 to Colleges | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/veterans-name-chief-dr-oe-jackson-to-head-spanish-war-organization.html | VETERANS NAME CHIEF; Dr. O.E. Jackson to Head Spanish War Organization | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/elsie-has-a-man-about-the-house.html | Elsie Has a Man About the House | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/wingless-victory-is-slated.html | 'Wingless Victory' Is Slated | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/sinclair-scores-quota-says-it-isnt-in-a-position-to-accept-oil.html | SINCLAIR SCORES QUOTA; Says It Isn't in a Position to Accept Oil Import Limit | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/books-of-the-times-human-starkness-against-sea-told-in-a-ghostly.html | Books of The Times; Human Starkness Against Sea Told in a Ghostly Dialogue | True | By Orville Prescottkesslere | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/action-by-pilot-is-cited-at-trial-beech-aide-gives-version-of-steps.html | ACTION BY PILOT IS CITED AT TRIAL; Beech Aide Gives Version of Steps Taken by Flier Before Fatal Crash | True | By Richard Witkin Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/many-assisting-boys-club-event-mmes-thorne-stewart-and-paine-head.html | MANY ASSISTING BOYS CLUB EVENT; Mmes. Thorne, Stewart and Paine Head Group for La Fete des Roses Oct. 17 | True | Edward Ozern | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dilemma-on-algeria-a-summation-of-french-views-on-plan-government.html | Dilemma on Algeria; A Summation of French Views on Plan Government Has Presented to Assembly Plan Offered by Mollet Proviso in Draft Recalled | True | By Harold Callender Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/new-sulphur-cuts-freeport-is-second-producer-to-lower-prices-in-2.html | NEW SULPHUR CUTS; Freeport Is Second Producer to Lower Prices in 2 Days | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/7-hurt-in-sewer-blasts.html | 7 Hurt in Sewer Blasts | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/australian-leader-bars-nuclear-arms.html | AUSTRALIAN LEADER BARS NUCLEAR ARMS | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/40-years-in-red-cross-feted.html | 40 Years in Red Cross Feted | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/haitis-vote-plan-irks-2-candidates-they-say-duvalier-is-favored.html | HAITI'S VOTE PLAN IRKS 2 CANDIDATES; They Say Duvalier Is Favored --Junta Declares It Seeks Honest Election Sunday Drawing of Lots Provided Bureaus Have 6 Members | True | By Peter Kihss Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/students-set-seminars-world-group-votes-to-hold-more-meetings-in.html | STUDENTS SET SEMINARS; World Group Votes to Hold More Meetings in Next Year | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/beck-says-hell-be-cleared.html | Beck Says He'll Be Cleared | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/reservoirs-value-is-cited-at-parley.html | RESERVOIRS VALUE IS CITED AT PARLEY | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/city-votes-to-buy-pier-board-of-estimate-approves-1200000-north.html | CITY VOTES TO BUY PIER; Board of Estimate Approves $1,200,000 North River Deal | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-connors-victor.html | Mrs. Connors Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/parkway-to-lose-62-trees.html | Parkway to Lose 62 Trees | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/black-watch-arrives-musicians-of-scots-regiment-give-concert-in.html | BLACK WATCH ARRIVES; Musicians of Scots Regiment Give Concert in Capital | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/thilda-van-wert-plans-wedding-in-fall-to-john-muir-trinity-college.html | Thilda Van Wert Plans Wedding in Fall To John Muir, Trinity College Alumnus | True | Special to The New York Times.Harold Haliday Costain | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/two-offers-made-for-277-park-ave-central-new-haven-roads-weigh.html | TWO OFFERS MADE FOR 277 PARK AVE.; Central, New Haven Roads Weigh Separate Proposals for Land Leasehold Seek Compromise | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/debate-on-red-china-barred-by-un-unit-un-unit-blocks-debate-on.html | Debate on Red China Barred by U.N. Unit; U.N. UNIT BLOCKS DEBATE ON CHINA Hungarian Issue Continued Report on Hungary Attacked | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/armstrong-may-tour-us-hopes-hell-visit-soviet-despite-segregation.html | ARMSTRONG MAY TOUR; U.S. Hopes He'll Visit Soviet Despite Segregation Issue | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/egypt-ousts-2-americans.html | Egypt Ousts 2 Americans | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/cooper-union-gets-gift-100000-from-doris-duke-aids-development-fund.html | COOPER UNION GETS GIFT; $100,000 From Doris Duke Aids Development Fund | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/reasonable-tolls-promised.html | Reasonable Tolls Promised | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dr-felix-maciszewski-lawyer-dies-an-industrialist-and-expolish.html | Dr. Felix Maciszewski, Lawyer, Dies; An Industrialist and Ex-Polish General | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/city-pay-rises-voted-estimate-board-adopts-plan-for-three.html | CITY PAY RISES VOTED; Estimate Board Adopts Plan for Three Departments | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-steel-corp-chooses-new-purchasing-chief.html | U.S. Steel Corp. Chooses New Purchasing Chief | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/previews-of-art-to-aid-charities-show-of-niarchos-collection-oct.html | PREVIEWS OF ART TO AID CHARITIES; Show of Niarchos Collection Oct. 29-30 Will Help Greek Fund, Veterans Service | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/toronto-pulse-reported.html | Toronto Pulse Reported | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/philadelphia-building-sold.html | Philadelphia Building Sold | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/white-sox-set-back-senators-in-13th-and-cut-yankees-lead-to-six.html | White Sox Set Back Senators in 13th and Cut Yankees' Lead to Six Games; FOX' 2-RUN HOMER PACES 7-3 VICTORY White Sox Follow Blow With 2 More Tallies Off Ramos in 13th at Washington Only 957 Fans See Game Losers Go Ahead in 8th | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/short-interest-off-on-american-board.html | SHORT INTEREST OFF ON AMERICAN BOARD | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/east-germany-tops-hungary-in-chess.html | EAST GERMANY TOPS HUNGARY IN CHESS | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/joseph-m-collins-cocacola-official.html | JOSEPH M. COLLINS, COCA-COLA OFFICIAL | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/representing-the-us-osro-cobb-financially-stranded.html | Representing the U.S.; Osro Cobb Financially Stranded | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/big-store-sales-are-unchanged-but-last-weeks-volume-in-this-area.html | BIG STORE SALES ARE UNCHANGED; But Last Week's Volume in This Area Declined 4% From the '56 Level | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/pig-output-is-expected-to-rise-despite-overproduction-threat-hog.html | Pig Output Is Expected to Rise Despite Overproduction Threat; Hog Price Rise Cited | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/housing-bias-hit-in-westchester-urban-league-scores-white-residents.html | HOUSING BIAS HIT IN WESTCHESTER; Urban League Scores White Residents Who Pool Funds to Buy Near-By Homes | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/masons-open-meeting.html | Masons Open Meeting | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/yanks-start-taking-mail-orders-for-world-series-games-here.html | Yanks Start Taking Mail Orders For World Series Games Here; Subscribers Limited to 2 Sets of Tickets for Stadium Box and Reserved Seats -- Team Awaits Red Sox Tonight Local Fans Protected Pennant No. 23 in Sight | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/exsurrogate-to-aid-inquiry.html | Ex-Surrogate to Aid Inquiry | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/ama-names-officers-management-group-elects-5-new-vice-presidents.html | A.M.A. NAMES OFFICERS; Management Group Elects 5 New Vice Presidents | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/breakeven-piers.html | BREAK-EVEN PIERS | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bond-issue-sold-by-pennsylvania-25000000-raised-at-net-interest.html | BOND ISSUE SOLD BY PENNSYLVANIA; $25,000,000 Raised at Net Interest Cost of 3.79% by State's General Authority MUNICIPAL ISSUES OFFERED, SLATED Milwaukee, Wis. Columbia, S.C. New York School District Laguna Beach, Calif. Auburn, N.Y. Midland, Tex. St. Mary's Parish, La. | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dr-bakewell-90-educator-is-dead-yale-professor-emeritus-of.html | DR. BAKEWELL, 90, EDUCATOR, IS DEAD; Yale Professor Emeritus of Philosophy Served in '33-35 as U.S. Representative | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/food-butter-higher-lower-supplies-make-it-75-cents-pork-likely-for.html | Food: Butter Higher; Lower Supplies Make It 75 Cents --Pork Likely for Sunday Dinner Poultry Favorable Bounty in Vegetables Four Scents in Package | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bulgars-visit-moscow-reds-jailed-in-stalins-time-said-to-see.html | BULGARS VISIT MOSCOW; Reds, Jailed in Stalin's Time Said to See Khrushchev | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/argentina-faces-strikes-spread-big-unions-call-sympathy-stoppages.html | ARGENTINA FACES STRIKES SPREAD; Big Unions Call Sympathy Stoppages With Walkout of Communications Workers | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/summary-of-dodger-plan.html | Summary of Dodger Plan | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/phone-strike-and-bad-weather-affected-weeks-money-supply-business.html | Phone Strike and Bad Weather Affected Week's Money Supply; Business Loans Up | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/japan-to-cut-plywood-export.html | Japan to Cut Plywood Export | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/aid-for-hungary-ends-this-month-relief-program-assisted-by-un-began.html | AID FOR HUNGARY ENDS THIS MONTH; Relief Program Assisted by U.N. Began in November After Anti-Red Uprising Total Aid Estimated Other Factors Listed | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/latham-is-named-court-candidate-nassau-republicans-yield-to-queens.html | LATHAM IS NAMED COURT CANDIDATE; Nassau Republicans Yield to Queens to Keep Gulotta as District Attorney Harriman a Factor | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/british-certify-plane-britannia-turboprop-airliner-destined-for.html | BRITISH CERTIFY PLANE; Britannia, Turboprop Airliner, Destined for Atlantic | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/class-a-trot-goes-to-victor-morris-favored-emerson-hanover-second-a.html | CLASS A TROT GOES TO VICTOR MORRIS; Favored Emerson Hanover Second and Cutty Sark Third at Westbury | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/son-to-mrs-maitland-ijams.html | Son to Mrs. Maitland Ijams | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/money.html | Money | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/text-of-dulles-speech-to-united-nations-general-assembly.html | Text of Dulles' Speech to United Nations General Assembly | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eisenhower-disappointed-by-impasse-at-little-rock-deeply-regrets.html | Eisenhower 'Disappointed' By Impasse at Little Rock; 'Deeply' Regrets 'Voluntary Means' Did Not Induce Faubus to 'Comply With Court's Orders' on Integration PRESIDENT VEXED OVER LITTLE ROCK Wider Parley Considered | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/giants-get-packers-end.html | Giants Get Packers' End | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/flier-dies-in-his-dc-6-copilot-lands-it-safely.html | Flier Dies in His DC-6; Co-Pilot Lands It Safely | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/south-pole-sets-record-for-cold-1021-below-zero-reported-by-igy.html | SOUTH POLE SETS RECORD FOR COLD; 102.1 Below Zero Reported by I.G.Y. Group Impresses Group on Way There Wilkins Gives Pep Talk | True | By Bill Becker Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mau-mau-prisoner-dead-in-riot.html | Mau Mau Prisoner Dead in Riot | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/democrats-see-upstate-success-harriman-wagner-desapio-and.html | DEMOCRATS SEE UPSTATE SUCCESS; Harriman, Wagner, DeSapio and Prendergast Exhort Candidates at Rally Wisconsin Lesson Seen Democratic Trend Viewed | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dogs-show-skills-at-display-here-breeds-from-37-lands-are-exhibited.html | DOGS SHOW SKILLS AT DISPLAY HERE; Breeds From 37 Lands Are Exhibited as National Week Is Observed | True | By David Andersonthe New York Times (BY ERNEST SISTO) | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/roosevelt-drive-to-have-a-detour-apartment-construction-will-close.html | ROOSEVELT DRIVE TO HAVE A DETOUR; Apartment Construction Will Close Road for One Mile Tomorrow and Sunday 2 Week-ends Seen Needed | True | By Glenn Fowler | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/strauss-praises-atomic-crop-gain-he-tells-plowing-meet-that-an-era.html | STRAUSS PRAISES ATOMIC CROP GAIN; He Tells Plowing Meet That an 'Era of Plenty' Could Defeat Communism New Oats Strain Cited | True | By William M. Blair Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/election-board-moves-general-manhattan-and-bronx-offices-shifted.html | ELECTION BOARD MOVES; General, Manhattan and Bronx Offices Shifted | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/minute-maid-officer-gets-new-higher-post.html | Minute Maid Officer Gets New Higher Post | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/anesthetist-acts-as-own-guinea-pig-demonstrates-new-method-during.html | ANESTHETIST ACTS AS OWN GUINEA PIG; Demonstrates New Method During Lecture to Group at South Africa Meeting | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/jersey-methodists-act-on-integration.html | JERSEY METHODISTS ACT ON INTEGRATION | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/stores-art-copies-use-new-technique.html | Store's Art Copies Use New Technique | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/trade-conference-set-ministers-from-35-nations-to-meet-in-geneva.html | TRADE CONFERENCE SET; Ministers From 35 Nations to Meet in Geneva Oct. 28 | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/aflcio-worth-set-labor-federation-reports-its-value-at-6330613.html | A.F.L.-C.I.O. WORTH SET; Labor Federation Reports Its Value at $6,330,613 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/cardinal-assigns-2-priests.html | Cardinal Assigns 2 Priests | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/land-posting-scored-legislator-fears-wildlife-may-be-made.html | LAND POSTING SCORED; Legislator Fears Wildlife May Be Made Inaccessible | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/robert-e-curley-dies-quarterback-of-staggs-24-chicago-team-was-57.html | ROBERT E. CURLEY DIES; Quarterback of Stagg's '24 Chicago Team Was 57 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/realtors-assail-state-rent-chief-local-board-holds-weaver-distorted.html | REALTORS ASSAIL STATE RENT CHIEF; Local Board Holds Weaver 'Distorted' Its Report on Apartment Construction APOLOGY IS REQUESTED Administrator Also Is Asked to Amend His Decontrol Order on Luxury Units Denies Figure Appeared | True | By Charles Grutzner | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bill-travers-weds-actress.html | Bill Travers Weds Actress | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/wood-field-and-stream-long-island-fishing-season-still-going-strong.html | Wood, Field and Stream; Long Island Fishing Season Still Going Strong, but Where Are the Anglers? | True | By John W. Randolph | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/eleanor-kaufman-fiancee.html | Eleanor Kaufman Fiancee | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/muzak-corp-sold-loeb-and-wrather-buy-control-of-music-company.html | MUZAK CORP. SOLD; Loeb and Wrather Buy Control of Music Company COMPANIES PLAN SALES MERGERS JOINT CAR-RENTAL EYED | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bronx-gop-picks-chief-herman-winner-is-elected-to-full-twoyear-term.html | BRONX G.O.P. PICKS CHIEF; Herman Winner Is Elected to Full Two-Year Term | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/pricing-is-linked-to-growth-need-supply-and-demand-factor-is-only.html | PRICING IS LINKED TO GROWTH NEED; Supply and Demand Factor Is Only Part of Picture, Industrialist Says Kefauver Inquiry Cited Food Sales Estimated | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/airline-to-give-blood-pan-american-employes-will-aid-red-cross.html | AIRLINE TO GIVE BLOOD; Pan American Employes Will Aid Red Cross Drive | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dulles-declares-arming-of-syria-imperils-turkey-he-tells-un.html | DULLES DECLARES ARMING OF SYRIA IMPERILS TURKEY; He Tells U.N. Assembly That Soviet's Pressure Increases Danger CALLS FOR DISCUSSION Some Delegates See Shift in U.S. Position--Arab Aides Are Irritated Some Delegates Puzzled Eisenhower Doctrine Cited DULLES DECLARES TURKEY IS IN PERIL Resolution Adopted in 1949 Seat for Peiping Opposed | True | By Thomas J. Hamilton Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/loyalty-restudy-in-college-asked-civil-liberties-union-sees.html | LOYALTY RESTUDY IN COLLEGE ASKED; Civil Liberties Union Sees Academic Freedom Denial in Policy on Teachers Principles Called Harmful | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/negro-engineers-found-in-demand-survey-indicates-decrease-in-bias.html | NEGRO ENGINEERS FOUND IN DEMAND; Survey Indicates Decrease in Bias but Hesitance by Youths to Enter Field | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/puerto-rico-income-rise-due.html | Puerto Rico Income Rise Due | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/british-say-yemeni-are-out-of-aden.html | BRITISH SAY YEMENI ARE OUT OF ADEN | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/celler-predicts-fight-on-paytv-urges-house-commerce-unit-to-hold.html | CELLER PREDICTS FIGHT ON PAY-TV; Urges House Commerce Unit to Hold Hearings Soon on Bill to Prohibit It Authority Challenged | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/hall-of-culture-opened-in-berlin-edifice-built-by-benjamin-franklin.html | HALL OF CULTURE OPENED IN BERLIN; Edifice Built by Benjamin Franklin Foundation Called Free World Symbol | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/tv-tribute-to-wynn-entertainer-displays-genuine-talents-in-debut-of.html | TV: Tribute to Wynn; Entertainer Displays Genuine Talents in Debut of 'Command Appearance' | | By Jack Gould | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-dk-todd-wed-to-paul-c-cavanagh.html | MRS. D.K. TODD WED TO PAUL C. CAVANAGH | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/red-china-ceylon-sign-pact.html | Red China, Ceylon Sign Pact | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rangers-enroll-two-more.html | Rangers Enroll Two More | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/jones-joins-tva-recess-appointee-sworn-in-vows-to-do-darndest.html | JONES JOINS T.V.A.; Recess Appointee Sworn In-- Vows to Do 'Darndest' | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rockefeller-aid-set-mark-in-1956-fund-appropriated-record-30075305.html | ROCKEFELLER AID SET MARK IN 1956; Fund Appropriated Record $30,075,305 in Grants-- Humanities Head List | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/texas-allowable-is-cut-put-on-a-12day-basis.html | Texas Allowable Is Cut, Put on a 12-Day Basis | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/the-summaries.html | The Summaries | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/cities-service-cuts-output.html | Cities Service Cuts Output | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/slum-deal-rules-tightened-by-city-title-i-contracts-revised-to-end.html | SLUM DEAL RULES TIGHTENED BY CITY; Title I Contracts Revised to End Sponsor Abuses Like Those at Manhattantown PROFITS ARE LIMITED Performance Bonds, Default Penalties and Tax Payment Priorities Are Provided Provision for Bounds | True | By Charles G. Bennett | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/reserves-situation-in-member-banks-was-a-little-easier-in-latest.html | Reserves Situation in Member Banks Was a Little Easier in Latest Week | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/ghanas-action-irks-lawyers-in-britain.html | GHANA'S ACTION IRKS LAWYERS IN BRITAIN | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/moore-risks-title-on-coast-tonight-lightheavyweight-ruler-is-rated.html | MOORE RISKS TITLE ON COAST TONIGHT; Light-Heavyweight Ruler Is Rated 7-to-5 Choice Over Anthony of New York | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/court-test-delay-won-by-arkansas-3-judges-put-off-hearing-to-let.html | COURT TEST DELAY WON BY ARKANSAS; 3 Judges Put Off Hearing to Let State Top Bench Rule on Segregation Laws | True | By Farnsworth Fowle Special To The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/spirit-displayed-at-jersey-school-lawrenceville-team-lacks.html | SPIRIT DISPLAYED AT JERSEY SCHOOL; Lawrenceville Team Lacks Experience, but Competition for Berths Is Keen Bunch of Bright Boys' | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/state-taxes-average-8675.html | State Taxes Average $86.75 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-freeman-excels-posts-9hole-39-in-jewish-philanthropies-golf.html | MRS. FREEMAN EXCELS; Posts 9-Hole 39 in Jewish Philanthropies Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-singers-hailed-six-fulbright-scholars-take-opera-roles-in-italy.html | U.S. SINGERS HAILED; Six Fulbright Scholars Take Opera Roles in Italy | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/ecuador-will-get-a-world-bank-loan.html | ECUADOR WILL GET A WORLD BANK LOAN | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/egypt-to-try-18-as-reds.html | Egypt to Try 18 as Reds | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/basilio-spars-3-rounds-in-final-heavy-workout.html | Basilio Spars 3 Rounds In Final Heavy Workout | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/recorded-in-pasadena.html | Recorded in Pasadena | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/signal-troops-handle-services.html | Signal Troops Handle Services | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/puerto-rico-weighs-ship-fleet.html | Puerto Rico Weighs Ship Fleet | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/shostakovich-writes-eleventh-symphony.html | Shostakovich Writes Eleventh Symphony | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/post-office-asks-bonding-bids.html | Post Office Asks Bonding Bids | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/two-dancers-signed-carola-goya-and-matteo-will-do-city-opera-falla.html | TWO DANCERS SIGNED; Carola Goya and Matteo Will Do City Opera Falla Bill | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mao-praises-india-for-aid-in-un-bid.html | MAO PRAISES INDIA FOR AID IN U.N. BID | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bold-proportions-dominate-interiors-period-furniture-revived-in.html | Bold Proportions Dominate Interiors; Period Furniture Revived In Sloane's Room Settings Rugged Revival | True | By Cynthia Kellogg | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/gluck-presents-his-credentials.html | Gluck Presents His Credentials | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fulbright-wont-pass-judgment-on-faubus.html | Fulbright Won't Pass Judgment on Faubus | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/drama-by-rod-serling-on-playhouse-90.html | Drama by Rod Serling on 'Playhouse 90' | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/38-shaken-in-train-mishap.html | 38 Shaken in Train Mishap | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-ambassadors-confer.html | U.S. Ambassadors Confer | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/100000-flu-cases-reported-in-us-public-health-service-fears-20000.html | 100,000 FLU CASES REPORTED IN U.S.; Public Health Service Fears 20,000 Mississippi Victims May Presage Epidemic City Inoculates Fireman 1,162 Ill in New York State | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/best-route-to-school.html | BEST ROUTE TO SCHOOL | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/miss-langford-has-surgery.html | Miss Langford Has Surgery | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/steel-producer-increases-sales-vanadiumalloys-reports-also-a-rise.html | STEEL PRODUCER INCREASES SALES; Vanadium-Alloys Reports Also a Rise in Profits in Year to June 30 Reflecting a larger volume of sales, net income of the Vanadium-Alloys Steel Company in the fiscal year ended June 30 increased to $2,707,995 from $2,405,001 in the preceding fiscal year. | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/5-more-car-testers-are-penalized-here.html | 5 MORE CAR TESTERS ARE PENALIZED HERE | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/output-and-use-of-newsprint-dip-august-production-11-below-the-1956.html | OUTPUT AND USE OF NEWSPRINT DIP; August Production 1.1% Below the 1956 Level—U.S. Consumption Off Shipments Decline OUTPUT AND USE OF NEWSPRINT DIP | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/market-droops-in-slow-trading-average-dips-218-to-30847-steels-oils.html | MARKET DROOPS IN SLOW TRADING; Average Dips 2.18 to 308.47 —Steels, Oils, Coppers and Sulphurs Fall FREEPORT SLUMPS 6 Olin Mathieson Drops 3 5/8 —Tobacco Stocks Strong —Rails, Aircrafts Off MARKET DROOPS IN SLOW TRADING Rumors Lift Thermoid | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/another-governor-used-troopsto-bar-a-dam.html | Another Governor Used Troops—To Bar a Dam | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fight-on-bingo-law-set-protestant-churches-to-open-state-campaign.html | FIGHT ON BINGO LAW SET; Protestant Churches to Open State Campaign Sunday | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bishop-melwain-81-of-minnesota-dies.html | BISHOP M'ELWAIN, 81, OF MINNESOTA DIES | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/good-humor-corp-gets-bronx-site-leases-onestory-building-on-e-180th.html | GOOD HUMOR CORP. GETS BRONX SITE; Leases One-Story Building on E. 180th St.—Other Deals in the Borough Lease on Boone Ave Deal on Boston Road City Sells Vacant Plot Garage in Sale and Lease Change on Beck Street | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/north-korea-in-shift-premier-kim-to-draft-a-new-cabinet-red-agency.html | NORTH KOREA IN SHIFT; Premier Kim to Draft a New Cabinet, Red Agency Says | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-machine-processes-italian-foods-at-fair-us-fair-exhibit.html | U.S. Machine Processes Italian Foods at Fair; U.S. FAIR EXHIBIT PROCESSES FOODS | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/jakarta-frees-25-release-linked-to-recent-unity-conference.html | JAKARTA FREES 25; Release Linked to Recent Unity Conference | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/alice-mguire-engaged-exsmith-student-is-fiancee-of-antoni-tarnowski.html | ALICE M'GUIRE ENGAGED; Ex-Smith Student Is Fiancee of Antoni Tarnowski | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/iran-flood-toll-put-at-122.html | Iran Flood Toll Put at 122 | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-missile-fired-a-great-distance-test-model-went-thousands-of.html | U.S. MISSILE FIRED A GREAT DISTANCE; Test Model Went 'Thousands of Miles,' Official Says at Parley—Cites Gains Scientists Hear Report | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/bushel-may-go-out-us-studies-the-100weight-measure-for-all-grains.html | BUSHEL MAY GO OUT; U.S. Studies the 100-Weight Measure for All Grains | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/excity-aide-in-railroad-post.html | Ex-City Aide in Railroad Post | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/boy-hurls-lye-in-classroom-20-hurt-one-may-be-blinded-20-hurt-in.html | Boy Hurls Lye in Classroom; 20 Hurt, One May Be Blinded; 20 HURT IN SCHOOL AS BOY HURLS LYE | True | By Emma Harrisonthe New York Times | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/us-studies-shift-for-seaway-unit-potter-assails-plan-to-move-agency.html | U.S. STUDIES SHIFT FOR SEAWAY UNIT; Potter Assails Plan to Move Agency to Jurisdiction of Commerce Department Congress Decided Power | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/realty-officers-elected.html | Realty Officers Elected | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/meredith-a-drake-is-a-future-bride.html | MEREDITH A. DRAKE IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/3-cement-makers-weigh-a-merger-directors-of-the-riverside-hercules.html | 3 CEMENT MAKERS WEIGH A MERGER; Directors of the Riverside, Hercules and Peerless Companies Back Plan MUZAK CHANGES HANDS TV-Radio Station Owner, Banker Buy Supplier of Background Music Stock Division Studied | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/about-new-york-a-sculptor-in-classic-tradition-looks-at-modern.html | About New York; A Sculptor in Classic Tradition Looks at Modern Buildings and Says, 'Boxes!' | True | By Edith Evans Asbury | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/street-cars-get-last-ride.html | Street Cars Get Last Ride | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mineral-wool-group-elects-new-president.html | Mineral Wool Group Elects New President | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/cards-buy-2-pitchers-kuzava-and-martin-purchased-from-minors-in.html | CARDS BUY 2 PITCHERS; Kuzava and Martin Purchased From Minors in Flag Bid | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/dr-shapiro-sues-city-assistant-medical-examiner-asks-250000-for.html | DR. SHAPIRO SUES CITY; Assistant Medical Examiner Asks $250,000 for Illness | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/reginald-a-daly-geologist-86-dies-harvard-professor-emeritus.html | REGINALD A. DALY, GEOLOGIST, 86, DIES; Harvard Professor Emeritus Received Honors for Study of the Earth's Interior Theorist on Earth's Crust | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/hoover-deplores-stifling-of-fbi-fight-on-reds-hamstrung-by.html | HOOVER DEPLORES 'STIFLING' OF F.B.I.; Fight on Reds Hamstrung by 'Technical' Law Views, Director Tells Legion 'Cold War' Called 'Hot' Blow at Security Seen | True | By Russell Porter Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/advertising-put-it-all-together-it-spells-hoffmannmanning.html | Advertising Put It All Together, It Spells.; Hoffman-Manning Association Drive Newspapers Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/fpc-fixes-terms-for-niagara-power-gives-state-license-fpc-sets.html | F.P.C. Fixes Terms For Niagara Power; Gives State License; F.P.C. SETS TERMS FOR NIAGARA PLAN | True | By C.p. Trussell Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/ryan-knocks-out-temple.html | Ryan Knocks Out Temple | True | | 1985-07-01 | RE0000253470 | B00000670862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/article-2-no-title-americans-visit-3-us-prisoners-in-shanghai.html | Article 2 -- No Title; Americans Visit 3 U.S. Prisoners in Shanghai; Captive From Yonkers Is Cool to Touring Party Redmond Tells Youth Group He Felt They Had Broken Law by Going to China Two Priests Appear Unwell --They Chat With Callers, Avoiding Political Issues Mother Relieved by Report | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/tokyo-reports-shock.html | Tokyo Reports Shock | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/mrs-herbert-keeps-title.html | Mrs. Herbert Keeps Title | True | Special to The New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/erhard-bars-rise-in-value-of-mark.html | ERHARD BARS RISE IN VALUE OF MARK | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/rhee-urges-alliance-korean-leader-proposes-tie-with-south-vietnam.html | RHEE URGES ALLIANCE; Korean Leader Proposes Tie With South Vietnam | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/chandler-in-atlanta-kentuckian-fears-arkansas-bias-fight-will-grow.html | CHANDLER IN ATLANTA; Kentuckian Fears Arkansas Bias Fight Will Grow | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/letters-to-the-times-washington-square-retention-of-the-easterly.html | Letters to The Times; Washington Square Retention of the Easterly Road Through Park Is Proposed Congo's Art Praised Curb on Job Competition Queried Testing Nuclear Weapons No Threat to National Security, Seen in Halting Explosions British View of Little Rock Concept of Liberty Questioned Effect of Arkansas News Abroad | True | ALEXANDER HEHMEYER,A. AITCHESS,HAROLD W. THATCHER,MARTIN DAVIS,K. GRAYSON,ELIZABETH HENELY-JOHNSON,DAVID W. FRANCIS. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/2-children-die-in-fire.html | 2 Children Die in Fire | True | | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-20 | 1957-09-20 | https://www.nytimes.com/1957/09/20/archives/british-liberals-to-revise-policy-new-president-outlines-plan-for.html | BRITISH LIBERALS TO REVISE POLICY; New President Outlines Plan for 'Freedom and Reform' at Annual Assembly Two Major Parties Assailed Six Liberals Now in House | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253470 | B00000670862 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/excerpts-from-gromykos-un-address-on-soviet-policy-end-of-force-is.html | Excerpts From Gromyko's U.N. Address on Soviet Policy; End of Force Is Asked Asian Pact Is Criticized Soviet Economy Hailed Wider Arms Talks Asked A Query on the Near East | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-burkholder-is-married-here-wed-in-church-of-ascension-to.html | MISS BURKHOLDER IS MARRIED HERE; Wed in Church of Ascension to Charles Henry Bradley --Father Escorts Bride Long--Barlow | True | Charles Leon | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/chamberlain-has-operation.html | Chamberlain Has Operation | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/transport-news-parley-on-safety-3-panels-are-scheduled-for-session.html | TRANSPORT NEWS: PARLEY ON SAFETY; 3 Panels Are Scheduled for Session in Chicago--2 Long Cruises Slated Swedish Line Schedule 3 Electras Bought Dance Club Plans Dance New German Office | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/more-corn-added-to-support-plan-benson-makes-a-new-move-to-reduce.html | MORE CORN ADDED TO SUPPORT PLAN; Benson Makes a New Move to Reduce Possibility of Excess Livestock PRICE OF $1.10 IS SET about 1.5 Billion Bushels Expected to Come Under Latest Program Estimates Are Listed MEAT PRODUCTION OFF Government Aide Forecasts '57 Output Will Dip 3% | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/leo-mcarey-fox-in-3picpure-deal-directorproducers-first-is-marco.html | LEO M'CAREY, FOX IN 3-PICPURE DEAL; Director-Producer's First Is 'Marco Polo'-- Paramount Signs Miss Bel Geddes Widmark Will be Outlaw | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/djilas-examined-in-prison-on-book-exaide-of-tito-may-face-trial.html | DJILAS EXAMINED IN PRISON ON BOOK; Ex-Aide of Tito May Face Trial Anew for Attack on Communist Rule Publisher Would Aid Author | True | By Elie Abel Special to the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/vote-inquiry-is-begun-white-plains-gop-primary-challenged-by.html | VOTE INQUIRY IS BEGUN; White Plains G.O.P. Primary Challenged by Democrats | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/rock-pilot-95-triumphs.html | Rock Pilot, 9-5, Triumphs | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/gets-50000-damages-extruck-driver-had-charged-police-with-brutality.html | GETS $50,000 DAMAGES; Ex-Truck Driver Had Charged Police With Brutality | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/argentina-frees-us-ship.html | Argentina Frees U.S. Ship | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-remick-engaged-she-will-be-wed-in-december-to-peter-battle.html | MISS REMICK ENGAGED; She Will Be Wed in December to Peter Battle Schreier | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-us-radar-can-spot-missile-3000-miles-away-warning-setup-planned.html | New U.S. Radar Can Spot Missile 3,000 Miles Away; Warning Set-Up Planned | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/action-by-faubus-cheers-us-aides-justice-agency-officials-hail.html | ACTION BY FAUBUS CHEERS U.S. AIDES; Justice Agency Officials Hail 'Victory' for the Integrity of Judicial Process Hope to Avoid Incident Mayor in Key Position ACTION BY FAUBUS CHEERS U.S. AIDES | True | By Anthony Lewis Special to the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/style-show-to-aid-episcopal-group-social-service-unit-and-la-maison.html | STYLE SHOW TO AID EPISCOPAL GROUP; Social Service Unit and La Maison Francaise Will Be Assisted at Oct. 7 Fete | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/teamsters-seek-aflcio-delay-federation-asked-to-put-off-a-cleanup.html | TEAMSTERS SEEK A.F.L.-C.I.O. DELAY; Federation Asked to Put Off a Clean-Up Order Until After Truck Convention Not Made Public Serious Threat Doubted | True | By A.h. Raskin Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/building-awards-rise-heavy-construction-deals-up-for-week-and-for.html | BUILDING AWARDS RISE; Heavy Construction Deals Up for Week and for Year | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/city-has-12-cases-of-sure-asian-flu-it-investigates-100-others.html | CITY HAS 12 CASES OF SURE ASIAN FLU; It Investigates 100 Others-- 100,000 Reported in U.S., With 146 Upstate | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/abigail-oconnor-married-in-south.html | ABIGAIL O'CONNOR MARRIED IN SOUTH | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/art-threepenny-opera-weills-work-is-theme-of-20-paintings-by-arbit.html | Art: 'Threepenny Opera'; Weill's Work Is Theme of 20 Paintings by Arbit Blatas at Hirschl & Adler | True | By Stuart Preston | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sidelights-rates-are-cut-on-acceptances-about-outlet-no-workers.html | Sidelights; Rates Are Cut on Acceptances About Outlet No Workers? Plywood Orders Up Monumental Miscellany | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/gang-fight-averted-police-arrest-19-teenagers-in-sheepshead-bay.html | GANG FIGHT AVERTED; Police Arrest 19 Teen-Agers in Sheepshead Bay Area | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/three-rightist-seek-guatemalan-votes.html | THREE RIGHTIST SEEK GUATEMALAN VOTES | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/hudson-peace-bid-is-made-by-kenny-offers-to-let-murray-pick-5.html | HUDSON PEACE BID IS MADE BY KENNY; Offers to Let Murray Pick 5 Candidates, but Plan Is Received Coolly | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/home-show-extends-its-run-at-coliseum.html | HOME SHOW EXTENDS ITS RUN AT COLISEUM | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/caesar-and-coca-get-show-on-abc-tv-comics-due-back-sunday-nights.html | CAESAR AND COCA GET SHOW ON A.B.C.; TV Comics Due Back Sunday Nights Starting Jan. 26-- Justice Douglas Interview | True | By Richard F. Shepard | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/excerpts-from-speech-by-allen-dulles-on-the-soviet-union.html | Excerpts From Speech by Allen Dulles on the soviet Union | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/drop-in-polio-rate-continues.html | Drop in Polio Rate Continues | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/threats-force-negro-doctor-to-keep-son-from-school.html | Threats Force Negro Doctor to Keep Son From School | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/thruway-revenue-set-record.html | Thruway Revenue Set Record | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/commodities-dip-in-dull-markets-cocoa-futures-off-29-to-32-points.html | COMMODITIES DIP IN DULL MARKETS; Cocoa Futures Off 29 to 32 Points as Traders Await Ghana Crop Report | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/the-david-smiths-have-son.html | The David Smiths Have Son | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/american-plays-given-in-berlin-7-oneacters-performed-at-new.html | AMERICAN PLAYS GIVEN IN BERLIN; 7 One-Acters Performed at New Congress Hall-- Two World Premieres | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/eisenhower-adopts-wait-and-see-stand-on-moves-by-faubus-president.html | Eisenhower Adopts 'Wait and See' Stand On Moves by Faubus; President Gets News President Takes Wait-See Stand While Faubus Case Is in Courts | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mayor-visits-envoy-knifed-by-muggers.html | MAYOR VISITS ENVOY KNIFED BY MUGGERS | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/little-orchestra-lists-two-series.html | LITTLE ORCHESTRA LISTS TWO SERIES | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/j-lester-parsons-insurance-official.html | J. LESTER PARSONS, INSURANCE OFFICIAL | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/brazil-sets-off-atomic-reaction-is-first-in-latin-america-to-start.html | BRAZIL SETS OFF ATOMIC REACTION; Is First in Latin America to Start Nuclear Chain--Project Aided by U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/major-league-leaders.html | Major League Leaders | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/atomic-test-reset-for-today.html | Atomic Test Reset for Today | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/gromyko-warns-soviet-will-play-a-role-in-mideast-says-moscow-wont.html | GROMYKO WARNS SOVIET WILL PLAY A ROLE IN MIDEAST; Says Moscow Won't Remain an 'Impassive Observer' as U.S. Stirs Trouble BIDS U.N. ASSEMBLY ACT West Is Accused of Turning Region Near Russia Into a Hotbed of Conflict A Ninety-Minute Speech 'Nothing Much New' Is Seen GROMYKO WARNS OF MIDEAST ROLE Dulles Follows Text | True | By Lindesay Parrott Special To The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/french-cite-air-speed-report-new-plane-flew-1200-miles-an-hour-in.html | FRENCH CITE AIR SPEED; Report New Plane Flew 1,200 Miles an Hour in Test | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/utility-financing-readied.html | Utility Financing Readied | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/prosperity-around-the-corner-for-penn-eleven-seasoned-men-plus.html | Prosperity Around the Corner for Penn Eleven; Seasoned Men Plus Reserve Strength Bring Cheer In Tie for Third Place Best Team of Regime Kelly Lauded by Coach | True | By Allison Danzig Special To The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/first-swan-lake-of-the-season-performed-by-margot-fonteyn.html | First 'Swan Lake' of the Season Performed by Margot Fonteyn | True | By John Martin | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/bc-lions-release-teresa.html | B.C. Lions Release Teresa | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-anglers-triumph-tarantino-garber-diekmann-take-flycasting-titles.html | U.S. ANGLERS TRIUMPH; Tarantino, Garber, Diekmann Take Fly-Casting Titles | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/rent-chief-defends-construction-data.html | RENT CHIEF DEFENDS CONSTRUCTION DATA | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/moore-knocks-out-anthony-in-7th-to-retain-world-lightheavyweight.html | Moore Knocks Out Anthony in 7th to Retain World Light-Heavyweight Title; CHAMPION DROPS YOUNG FOE TWICE Moore Retains 175-Pound Crown--Bout Ends With Anthony Down in 7th Ruler Ahead on Cards 7,500 See Contest Cards of Title Fight | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/odd-fellows-choose-memphis.html | Odd Fellows Choose Memphis | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/dale-frost-captures-pace.html | Dale Frost Captures Pace | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/san-marino-is-ruled-by-a-house-divided-a-house-divided-runs-san.html | San Marino Is Ruled By a House Divided; A HOUSE DIVIDED RUNS SAN MARINO | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-to-take-bids-on-nicaro-plant-defense-department-backs-plan-to.html | U.S. TO TAKE BIDS ON NICARO PLANT; Defense Department Backs Plan to Sell or Lease Big Nickel Facility in Cuba Appeal Made to Hall | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-amsterdam-named-for-court-nominated-by-democrats-for-pecks.html | MISS AMSTERDAM NAMED FOR COURT; Nominated by Democrats for Peck's Post--G.O.P. Backs 2 Choices, Differs on 3 G.O.P. Convention Held | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/musical-to-assist-childrens-service.html | MUSICAL TO ASSIST CHILDREN'S SERVICE | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/money.html | Money | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/office-building-on-35th-st-sold-investors-acquire-west-side.html | OFFICE BUILDING ON 35TH ST. SOLD; Investors Acquire West Side Structure--Car Renters Lease Garage Space Garage Space Leased House on E. 58th St. Sold Park Ave. Parcel in Deal East Side Dwelling Bought Uptown Realty Sale House in 2 Deals | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/judge-shows-way-in-class-s-sailing-sound-sailor-wins-national.html | JUDGE SHOWS WAY IN CLASS S SAILING; Sound Sailor Wins National Title--U.S. Beats Canada in 5.5-Meter Series | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-chandler-bride-in-newark-wears-gown-of-ivory-satin-at-marriage.html | MISS CHANDLER BRIDE IN NEWARK; Wears Gown of Ivory Satin at Marriage in Grace Church to Edward W. MacGrath Sturgeon--Hoins | True | Special to The New York Times.Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/braves-sign-outfielder-19.html | Braves Sign Outfielder, 19 | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mrs-boosin-duo-wins-she-and-mrs-davidson-card-83-in-garden-city.html | MRS. BOOSIN DUO WINS; She and Mrs. Davidson Card 83 in Garden City Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/wholesale-index-continues-to-dip-primary-market-prices-fell-to-1178.html | WHOLESALE INDEX CONTINUES TO DIP; Primary Market Prices Fell to 117.8% of 1947-49 Level in the Week | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/projectile-is-tested-missile-believed-to-be-thor-is-tested-in.html | Projectile Is Tested; Missile Believed to Be Thor Is Tested in Florida | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/young-democrat-not-a-citizen.html | Young Democrat Not a Citizen | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/three-teams-tie-at-76-playoff-slated-tuesday-for-husbandwife-golf.html | THREE TEAMS TIE AT 76; Play-Off Slated Tuesday for Husband-Wife Golf Title | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/shop-talk-fur-soft-finishing-touch-for-coats.html | Shop Talk; Fur: Soft Finishing Touch for Coats | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/referee-is-named-in-bull-line-case-will-hear-company-plea-for-a.html | REFEREE IS NAMED IN BULL LINE CASE; Will Hear Company Plea for a Writ Barring Strike of 3 Maritime Unions | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/talks-seek-end-of-gm-strike.html | Talks Seek End of G.M. Strike | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/a-new-tammany-retains-de-sapio-executive-unit-reelecting-him-is-now.html | A 'NEW TAMMANY RETAINS DE SAPIO; Executive Unit Re-electing Him Is Now Half Collegiate and Has No Tavern Men | True | By Leo Egan | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/cole-hits-desapio-puts-off-resigning.html | COLE HITS DESAPIO, PUTS OFF RESIGNING | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-zealand-premier-succeeded-by-farmer.html | New Zealand Premier Succeeded by Farmer | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/bombers-get-4-in-3d-in-scoring-by-74-and-take-7game-lead-williams.html | Bombers Get 4 in 3d in Scoring By 7-4 and Take 7-Game Lead; Williams Hits Pinch Homer in 4-Run Boston 9th--Berra 4-Bagger Helps Ford Williams Hits No. 35 Gernert Wallops Triple Mantle Gets Award Today | True | By John Drebinger | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/heck-doubts-need-for-a-convention-speaker-holds-legislature-could-a.html | HECK DOUBTS NEED FOR A CONVENTION; Speaker Holds Legislature Could Achieve Aims of a Constitutional Session View Based On Testimony Regard For Special Interests | True | By Richard Amper | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/tremor-shakes-capetown.html | Tremor Shakes Capetown | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/failures-delay-three-li-trains-400-passengers-stalled-in-tunnelnew.html | FAILURES DELAY THREE L.I. TRAINS; 400 Passengers Stalled in Tunnel--New Haven Held Up by Open Bridge | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-cabinet-in-north-korea.html | New Cabinet in North Korea | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/hoffa-is-ordered-to-reply-to-suit-judge-calls-him-and-other.html | HOFFA IS ORDERED TO REPLY TO SUIT; Judge Calls Him and Other Teamster Chiefs to Court on Vote-Rigging Charge Convention-Packing Charged HOFFA IS ORDERED TO REPLY TO SUIT Senate Hearings Noted Hoffa Aide Called | True | By Jay Walz Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/bears-rout-browns-on-gridiron-by-293.html | BEARS ROUT BROWNS ON GRIDIRON BY 29-3 | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/farragut-eleven-gaining-strength-line-shaping-up-well-and-backfield.html | FARRAGUT ELEVEN GAINING STRENGTH; Line Shaping Up Well and Backfield Shows Speed at Jersey Academy Workout Is Short Positions Are Open Lafferty Is Fast Runner | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/soviet-chess-team-tops-east-germany-standing-of-the-teams.html | SOVIET CHESS TEAM TOPS EAST GERMANY; STANDING OF THE TEAMS | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/rail-station-for-rye-is-speeded-larchmont-project-faces-delay.html | Rail Station for Rye Is Speeded; Larchmont Project Faces Delay | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sale-bars-factory-auction.html | Sale Bars Factory Auction | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/atlanta-papers-raise-price.html | Atlanta Papers Raise Price | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/newly-published-books.html | Newly Published Books | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/li-parkway-link-due-to-open-oct-1-widened-5mile-stretch-of-southern.html | L.I. PARKWAY LINK DUE TO OPEN OCT. 1; Widened 5-Mile Stretch of Southern State Extends Expressway to Suffolk Four Miles of Clover Leaves Will Ease Congestion | True | By Byron Porterfield Special To the New York Times.the New York Times | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/food-news-chalah-the-bread-served-at-rosh-hashanah-may-be-baked-and.html | Food News: Chalah; The Bread Served at Rosh ha-Shanah May Be Baked and Decorated at Home | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/cyanide-peril-ended-for-town-in-ontario.html | CYANIDE PERIL ENDED FOR TOWN IN ONTARIO | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/college-consultants-aided.html | College Consultants Aided | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/douglas-on-night-beat.html | Douglas on 'Night Beat' | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/fiverun-seventh-trips-chicago-93-eleven-braves-bat-in-rally-spahn.html | FIVE-RUN SEVENTH TRIPS CHICAGO, 9-3; Eleven Braves Bat in Rally --Spahn Becomes Year's First 20-Game Winner Crandall Apparently Forced Starter Needs Help | True | By Louis Effrat Special to the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/irish-bid-french-bend-to-algeria-propose-selfdetermination-election.html | IRISH BID FRENCH BEND TO ALGERIA; Propose Self-Determination Election to be Conducted Under U.N. Aegis | True | By Michael James Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/text-of-injunction-order.html | Text of Injunction Order | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/89-decline-noted-for-lumber-output.html | 8.9% DECLINE NOTED FOR LUMBER OUTPUT | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-trade-curbs-feared-by-japan-foreign-minister-calls-the-american.html | U.S. TRADE CURBS FEARED BY JAPAN; Foreign Minister Calls the American Market Vital to Nation's Economy | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/139667-in-bon-voyage-tolls-means-smoother-sailing-for-needy.html | $139,667 in 'Bon Voyage' Tolls Means Smoother Sailing for Needy Mariners | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/texts-of-motion-to-dismiss-case-against-gov-faubus-and-of-brief.html | Texts of Motion to Dismiss Case Against Gov. Faubus and of Brief Filed for Him | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sales-chiefs-see-a-bright-195961-longterm-view-best-any-nation-has.html | SALES CHIEFS SEE A BRIGHT 1959-61; Long-Term View Best Any Nation Has Had, Leaders of Marketing Hear Steel Lag Not Alarming Building Outlook Bright Higher Food Volume Due | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/high-official-is-named-by-permatex-company.html | High Official Is Named By Permatex Company | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/arden-sneed-bride-of-charles-sweeny.html | ARDEN SNEED BRIDE OF CHARLES SWEENY | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-tape-developed.html | New Tape Developed | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/market-breaks-to-a-2year-low-heavy-selling-drives-index-down-584-to.html | MARKET BREAKS TO A 2-YEAR LOW; Heavy Selling Drives Index Down 5.84 to 302.63--Volume 2,339,520 853 ISSUES OFF, 126 UP Leaders Fall Fractions to 4 Points--Tobaccos and Utilities Resist Dip Industrials Down 10.03 Texas Sulphur Up 1/4 MARKET BREAKS TO A 2-YEAR LOW Tobaccos Steady | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/head-of-us-bar-deplores-criticismsees-public-confidence-impaired-no.html | Head of U.S. Bar Deplores Criticism--Sees Public Confidence Impaired; No Examples Cited | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/syrian-aide-us-ousted-back-as-un-delegate.html | Syrian Aide U.S. Ousted Back as U.N. Delegate | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/renting-of-tvs-and-radios-to-hotels-is-big-business-tv-radio-rental.html | Renting of TVs and Radios to Hotels Is Big Business; TV, RADIO RENTAL BIG BUSINESS NOW | True | By Alexander R. Hammer | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/letters-to-the-times-to-control-air-pollution-transfer-of-oil.html | Letters to The Times; To Control Air Pollution Transfer of Oil Burner Inspection to Buildings Department Upheld Enforcement Powers Need for Play Areas Stressed Lithuania's Subjugation Jersey Loop Plan Opposed It Is Said to Disregard Resulting Economic Dislocations Findings of Survey Stagger System for Housing Union Jurisdiction Collusive Arrangement by Employer With Local Under Attack Denied Working Conditions A Modest Proposal for Censors | True | THOMAS JEFFERSON MILEY,CLAIRE W. MILLER.VACLOVAS SIDZIKAUSKAS,MORRIS PESIN,CHARLES C. PLATT.SAMUEL GOTTLIEB.ALFRED BAKHASH, | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/action-is-sought-to-block-merger-us-holds-court-has-data-to-bar.html | ACTION IS SOUGHT TO BLOCK MERGER; U.S. Holds Court Has Data to Bar Deal by Bethlehem and Youngstown | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/salvage-of-steel-from-slag-grows-monster-machines-reclaim-20000000.html | SALVAGE OF STEEL FROM SLAG GROWS; Monster Machines Reclaim 2,000,0000 Tons a Year From Furnace Waste Came to U.S. in 1939 Merged in 1953 1.5 Million Total Cost | True | By Jack R. Ryan | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mrs-frank-prial-2d-has-son.html | Mrs. Frank Prial 2d Has Son | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/chinese-warships-clash.html | Chinese Warships Clash | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/red-china-in-the-un.html | RED CHINA IN THE U.N. | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/president-wins-and-ties-in-golf-agaist-4-teenagers.html | President Wins and Ties in Golf Agist 4 Teen-Agers | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/vibrations-not-heard-by-humans-employed-for-tenderizing-food-just.html | Vibrations Not Heard by Humans Employed for Tenderizing Food; Just for Baby | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/guards-halt-2-us-army-trains-at-checkpoint-west-of-berlin.html | Guards Halt 2 U.S. Army Trains At Checkpoint West of Berlin | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/jordan-punishes-her-subversives-20-sentenced-for-april-riots-press.html | JORDAN PUNISHES HER SUBVERSIVES; 20 Sentenced for April Riots --Press Attacks of Syria and Egypt Ignored Jordanian Tone Moderate Hussein Voices Concern Saud to Visit Syria | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/8-named-to-science-unit.html | 8 Named to Science Unit | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/british-honor-american-for-tb-vaccine-study.html | British Honor American For TB Vaccine Study | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/big-business-accused-blamed-with-administration-in-blocking-fiscal.html | BIG BUSINESS ACCUSED; Blamed With Administration in Blocking Fiscal Inquiry | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/spinoff-planned-by-transamerica.html | SPIN-OFF PLANNED BY TRANSAMERICA | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/spy-loses-citizenship-austrian-convicted-in-53-to-be-deported-after.html | SPY LOSES CITIZENSHIP; Austrian Convicted in '53 to Be Deported After Term | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/niagara-u-names-executive.html | Niagara U. Names Executive | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-konvalinka-engaged-to-wed-eewave-lieutenant-to-be-bride-of.html | MISS KONVALINKA ENGAGED TO WED; Ex-WAVE Lieutenant to Be Bride of Comdr. J. Edward Murphy Jr. of the Navy Ullman--Willett | True | Special to The New York Times.Pierpont | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/infighting-grows-on-incoming-play-actor-follows-director-from.html | INFIGHTING GROWS ON INCOMING PLAY; Actor Follows Director From 'Saturday Night Kid'-Cary Grant May Be Roosevelt Schary Seeks Actor Da Costa Called to Help | True | By Louis Calta | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/interfaith-ceremony-slated.html | Interfaith Ceremony Slated | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/kennecott-plans-to-shut-big-mine-chino-pit-in-new-mexico-to-halt-12.html | KENNECOTT PLANS TO SHUT BIG MINE; Chino Pit in New Mexico to Halt 12 Days 'to Make Essential Repairs' | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/king-haakon-85-dead-in-norway-ruler-52-years-was-worlds-oldest.html | KING HAAKON, 85, DEAD IN NORWAY; Ruler 52 Years Was World's Oldest Reigning Monarch King Haakon VII of Norway, 85, Is Dead 'All for Norway' | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/the-abandoned-farm.html | THE ABANDONED FARM | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/aec-acts-to-revise-its-shipping-rules.html | A.E.C. ACTS TO REVISE ITS SHIPPING RULES | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/east-germany-jails-5-espionage-for-us-charged-to-convicted-germans.html | EAST GERMANY JAILS 5; Espionage for U.S. Charged to Convicted Germans | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/seaton-hopeful-on-oil-program-cites-threat-of-mandatory-curb.html | Seaton Hopeful on Oil Program; Cites Threat of Mandatory Curb; Secretary Is Confident That Any 'Inequalities' in Import Quotas Can Be Solved SEATON HOPEFUL ON OIL PROGRAM OIL FIELD TO BE POOLED | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/tv-review-crime-wave-on-nbc-and-latin-fiesta.html | TV Review; Crime Wave on N.B.C. and Latin Fiesta | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/connecticut-phones-to-cost-more-today.html | CONNECTICUT PHONES TO COST MORE TODAY | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/scholarly-lawyerregent-john-francis-brosnan-on-unit-that-hit-reds.html | Scholarly Lawyer-Regent; John Francis Brosnan On Unit That Hit Reds Active in Archdiocese | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/wood-field-and-stream-survey-shows-more-or-less-outlook-is-good-for.html | Wood, Field and Stream; Survey Shows, More or Less, Outlook Is Good for Upland Game Hunting | True | By John W. Randolph | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/bank-supervisors-back-plan-to-open-washington-office-survey-backs.html | Bank Supervisors Back Plan to Open Washington Office; Survey Backs Plan | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/four-will-costar-on-playhouse-90-randall-misses-neal-foch-and.html | FOUR WILL CO-STAR ON 'PLAYHOUSE 90'; Randall, Misses Neal, Foch and Dunnock in 'Playroom' --Plans for Nanette Fabray | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/changes-plea-3d-time-expoliceman-admits-guilt-in-queens-robbery.html | CHANGES PLEA 3D TIME; Ex-Policeman Admits Guilt in Queens Robbery Case | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/polish-army-party-in-peiping.html | Polish Army Party in Peiping | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/security-groups-top-counsel-hits-curbs-on-inquiries-rauh-disputes.html | Security Group's Top Counsel Hits Curbs on Inquiries-- Rauh Disputes Him | True | By Luther A. Huston Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/merrill-moore-poet-sonneteer-exharvard-psychiatrist-who-wrote.html | MERRILL MOORE, POET, SONNETEER; Ex-Harvard Psychiatrist Who Wrote 100,000 Verses Dies--'Acute Observer' Prolific Sonneteer Autobiographical Themes | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/brooks-bow32-are-out-of-race-phillies-defeat-erskine-by-scoring-2.html | BROOKS, BOW,3-2; ARE OUT OF RACE; Phillies Defeat Erskine by Scoring 2 in 9th--Hodges Hits 27th for Dodgers Anderson Reaches Second Neal Tagged at Third | True | By Roscoe McGowen | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-fencers-beaten-italians-down-americans-in-mens-world-epee-event.html | U.S. FENCERS BEATEN; Italians Down Americans in Men's World Epee Event | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/couples-dog-changes-their-retirement-plan.html | Couple's Dog Changes Their Retirement Plan | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/faubus-vs-united-states.html | FAUBUS VS. UNITED STATES | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/democrat-heads-board-of-regents-republicans-pick-brosnan-to-be.html | DEMOCRAT HEADS BOARD OF REGENTS; Republicans Pick Brosnan to Be State Chancellor DEMOCRAT HEADS BOARD OF REGENTS Board Established in 1784 | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/israel-denies-plotting-rejects-soviet-charge-of-joint-maneuvers.html | ISRAEL DENIES PLOTTING; Rejects Soviet Charge of Joint Maneuvers Aimed at Syria | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/poland-tightens-curbs-on-press-telling-it-to-toe-the-party-line.html | Poland Tightens Curbs on Press, Telling It to Toe the Party Line | True | By Sydney Gruson Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/839-in-state-pass-bar-examination-776-certified-to-appellate.html | 839 IN STATE PASS BAR EXAMINATION; 776 Certified to Appellate Division--63 Must File Proof of Compliance 1,706 TOOK JULY TEST All Qualifying Must Appear Before Character and Fitness Committees FIRST DEPARTMENT SECOND DEPARTMENT THIRD DEPARTMENT FOURTH DEPARTMENT FIRST DEPARTMENT SECOND DEPARTMENT | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/democrats-name-wikler.html | Democrats Name Wikler | True | Special to The New York Times | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/leftists-open-drive-to-end-house-group.html | LEFTISTS OPEN DRIVE TO END HOUSE GROUP | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/fort-carson-nine-wins-sets-back-fort-dix-by-51-to-capture-allarmy.html | FORT CARSON NINE WINS; Sets Back Fort Dix by 5-1 to Capture All-Army Crown | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/fire-damages-hammers-plant.html | Fire Damages Hammers Plant | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/amerace-corp-division-picks-general-manager.html | Amerace Corp. Division Picks General Manager | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/presidents-lip-sore-dr-snyder-links-it-to-a-cold-and-says-it-is.html | PRESIDENT'S LIP SORE; Dr. Snyder Links It to a Cold and Says It Is Clearing Up | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/commodity-prices-an-analysis-of-why-they-are-falling-while-many.html | Commodity Prices; An Analysis of Why They Are Falling While Many Finished Products Rise Year's Drop 5% Commodity Index Steady | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/industry-assails-argentine-curbs-regime-is-pressed-to-ease-controls.html | INDUSTRY ASSAILS ARGENTINE CURBS; Regime Is Pressed to Ease Controls as Its Fighting of Strike Angers Labor | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-car-inventories-output-for-week-rise.html | New Car Inventories, Output for Week Rise | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/new-haven-plans-10-rise-in-fares-commuters-facing-second-increase.html | NEW HAVEN PLANS 10% RISE IN FARES; Commuters Facing Second Increase in 14 Months-- Carrier Cites Its Costs PASSENGER REVENUE UP But Railroad Asserts It Has Net Deficit of $844,025 in Operations to August | True | By Robert E. Bedingfield | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/japan-fires-rocket-twostage-projectile-radios-back-its-recordings.html | JAPAN FIRES ROCKET; Two-Stage Projectile Radios Back Its Recordings | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/lake-george-boat-base-burns.html | Lake George Boat Base Burns | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/la-guardia-bust-is-unveiled-here-frankfurter-and-wagner-pay-tribute.html | LA GUARDIA BUST IS UNVEILED HERE; Frankfurter and Wagner Pay Tribute to Late Mayor at Housing Named for Him | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/text-of-faubus-speech-on-actions-in-school-dispute.html | Text of Faubus Speech on Actions in School Dispute | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/wolk-us-takes-maccabiah-swim-colgate-star-captures-gold-medal-in.html | WOLK, U.S., TAKES MACCABIAH SWIM; Colgate Star Captures Gold Medal in 400 Free-Style, Gains Butterfly Final Jane Katz Places Third Ash Betters Lifting Mark | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/books-of-the-times-his-star-ascendant-in-battles-gaily-riding.html | Books of The Times; His Star Ascendant in Battles Gaily Riding Toward Fate | True | By Nash K. Burger | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/old-and-new-at-tibor-de-nagy-gallery.html | Old and New at Tibor de Nagy Gallery | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/aluminium-reports-progress-on-plans-to-mine-bauxite-in-western.html | Aluminium Reports Progress on Plans To Mine Bauxite in Western Sarawak | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/allied-sea-force-scores-in-games-rain-mist-deception-and-speed-help.html | ALLIED SEA FORCE SCORES IN GAMES; Rain, Mist, Deception and Speed Help Blue Ships in Big NATO Exercises Two Submarine Contacts | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/john-gerig-dead-language-expert-professor-emeritus-of-celtic-at.html | JOHN GERIG DEAD; LANGUAGE EXPERT; Professor Emeritus of Celtic at Columbia Was 78-- Also Taught Sanskrit Joined Columbia in 1906 | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/ra-butler-has-operation.html | R.A. Butler Has Operation | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/turnpike-crash-kills-5-car-in-headon-collision-with-truck-in.html | TURNPIKE CRASH KILLS 5; Car in Head-On Collision With Truck in Pennsylvania | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/budapest-to-alter-barracks.html | Budapest to Alter Barracks | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/chemical-bath-said-to-inhibit-bacteria.html | Chemical Bath Said To Inhibit Bacteria | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-cuts-sending-of-papers-abroad.html | U.S. CUTS SENDING OF PAPERS ABROAD | True | Special to The New York Times | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sales-increase-shown-by-sears-1713205181-volume-for-six-months-to.html | SALES INCREASE SHOWN BY SEARS; $1,713,205,181 Volume for Six Months to July 31 Up 4.64% From '56 | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/upsala-triumphs-in-opener-by-206-vikings-crush-st-lawrence.html | UPSALA TRIUMPHS IN OPENER BY 20-6; Vikings Crush St. Lawrence Eleven-- Hofstra Scores Over Wilkes, 14 to 0 | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/prayer-shawl-sent-to-briscoe.html | Prayer Shawl Sent to Briscoe | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/union-dictatorship.html | UNION DICTATORSHIP | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/250000-suit-settled-widow-of-flores-boxer-takes-30500-as-trial.html | $250,000 SUIT SETTLED; Widow of Flores, Boxer, Takes $30,500 as Trial Begins | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/child-to-mrs-aj-santry-jr.html | Child to Mrs. A.J. Santry Jr. | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sales-mergers-bell-gossett.html | SALES, MERGERS; Bell & Gossett | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/youth-pastor-to-be-installed.html | Youth Pastor to Be Installed | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/2-die-in-cuban-ambush-colonel-and-private-slain-by-discharged.html | 2 DIE IN CUBAN AMBUSH; Colonel and Private Slain by Discharged Employe | True | Special to The New York Times | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sidney-dryfoos-stockbroker-is-dead-partner-in-weingarten-co-was-68.html | Sidney Dryfoos, Stockbroker, Is Dead; Partner in Weingarten & Co. Was 68 | True | Fabian Bachrach | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/military-regime-in-soviet-foreseen-by-cia-head-military-government.html | Military Regime in Soviet Foreseen by C.I.A. Head; Military Government in Soviet Is Foreseen by Head of C.I.A. | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/columbia-squad-in-tuneup.html | Columbia Squad in Tuneup | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/canadians-fight-any-seaway-toll-ship-companies-unanimous-in.html | CANADIANS FIGHT ANY SEAWAY TOLL; Ship Companies Unanimous in Stand--Rail System Warns of Subsidy Lowest Toll Sought | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/coup-in-thailand.html | COUP IN THAILAND | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/cotton-seesaws-in-quiet-session-futures-2-points-up-to-3-points.html | COTTON SEESAWS IN QUIET SESSION; Futures 2 Points Up to 3 Points Off--Consumption for August Declined | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/virginia-study-gets-naacp-fee-data.html | VIRGINIA STUDY GETS N.A.A.C.P. FEE DATA | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/ficb-offering-set.html | F.I.C.B. Offering Set | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/quaker-gift-to-library-held-back-by-treasurer.html | Quaker Gift to Library Held Back by Treasurer | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/river-ave-house-bought-in-bronx-investor-is-buyer-of-5story.html | RIVER AVE. HOUSE BOUGHT IN BRONX; Investor Is Buyer of 5-Story Apartment--Deals for Other Borough Realty | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/riojaschiocca-bout-stopped.html | Riojas-Chiocca Bout Stopped | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/israel-bond-sales-exceed-300-million.html | ISRAEL BOND SALES EXCEED 300 MILLION | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/records-set-by-summer-festival-millions-came-business-up-11.html | Records Set by Summer Festival; Millions Came, Business Up 11% | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/hoepner-outpoints-hecht.html | Hoepner Outpoints Hecht | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/courtroom-scene-is-a-friendly-one-actors-in-little-rock-drama-are.html | COURTROOM SCENE IS A FRIENDLY ONE; Actors in Little Rock Drama Are Neighborly--But One, Faubus, Stays Off Stage Sit Quietly on Benches Extra F.B.I. Agents Reported | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/craddock-rookie-of-year.html | Craddock Rookie of Year | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/offcampus-briefing-70-hunter-freshmen-attend-new-student-life-camp.html | OFF-CAMPUS BRIEFING; 70 Hunter Freshmen Attend New Student Life Camp | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/french-again-fail-in-algerian-talks-government-and-political.html | FRENCH AGAIN FAIL IN ALGERIAN TALKS; Government and Political Leaders Unable to Agree on Reform Program Premier's View Disputed FRENCH FAIL AGAIN IN ALGERIAN TALKS 8 Bombs Found in Algeria | True | By Henry Giniger Special To the New York Times.special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/opera-dismay-on-coast-san-francisco-carries-on-despite-absence-of.html | Opera: Dismay on Coast; San Francisco Carries on Despite Absence of Maria Callas--Offers 'Traviata' | True | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/cardinals-subdue-redlegs-75-on-cunningham-homer-in-10th-cooper.html | Cardinals Subdue Redlegs, 7-5, On Cunningham Homer in 10th; Cooper Singles In Tying Run in 9th in Uphill Triumph --Ennis Hits No. 24 | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/britons-divided-on-fiscal-moves-laborite-sees-threat-to-jobs-most.html | BRITONS DIVIDED ON FISCAL MOVES; Laborite Sees Threat to Jobs --Most Economists Say Action Was Necessary Thorneycroft Off to U.S. Indians Voice Concern West German Reserves Rise | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Swissair | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/virginia-tech-wins-from-tulane-1413.html | VIRGINIA TECH WINS FROM TULANE, 14-13 | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/madras-clash-halted-police-use-gunfire-to-curb-hindu-untouchables.html | MADRAS CLASH HALTED; Police Use Gunfire to Curb Hindu Untouchables Fighting | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/rail-investment-wiii-double-symes-says-with-consolidation-tax.html | Rail Investment WiII Double, Symes Says, With Consolidation, Tax Relief and Aid | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/hooper-colt-25-first-at-belmont-alhambra-outruns-crasher-for-easy.html | HOOPER COLT, 2-5, FIRST AT BELMONT; Alhambra Outruns Crasher for Easy Sprint Score-- Cavort Beats Pop Corn | True | By James Roach | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/quake-competes-with-atom-blast-seems-to-cloud-the-picture-briefly.html | QUAKE COMPETES WITH ATOM BLAST; Seems to Cloud the Picture Briefly at Some Distant Seismograph Stations Minor Tremors Noted | True | By Harold M. Schmeck Jr. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/jean-laird-580-westbury-victor-beats-trader-horn-in-202-in-s10000.html | JEAN LAIRD, $5.80, WESTBURY VICTOR; Beats Trader Horn in 2:02 in s10,000 Trot-- Favored Scott Frost Is Sixth | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/stocks-in-london-continue-to-fall-all-sections-of-the-market.html | STOCKS IN LONDON CONTINUE TO FALL; All Sections of the Market Retreat Further-- Index Drops 6.3 to 177.2 | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/integration-in-reverse-a-success-in-missouri.html | Integration in Reverse A Success in Missouri | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/holding-company-is-cited-by-sec-cities-service-is-ordered-to-sell.html | HOLDING COMPANY IS CITED BY S.E.C.; Cities Service Is Ordered to Sell Its Interest In or Buy All of Fuel Oil Unit Time for Compliance | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/brandt-gains-in-berlin-socialist-group-endorses-him-as-governing.html | BRANDT GAINS IN BERLIN; Socialist Group Endorses Him as Governing Mayor | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/morris-associates-elects.html | Morris Associates Elects | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/miss-mcluggage-sets-auto-mark-new-yorker-pilots-porsche-764-mph-in.html | MISS M'CLUGGAGE SETS AUTO MARK; New Yorker Pilots Porsche 76.4 M.P.H. in Women's Event at Watkins Glen Thompson Is Injured Trials Start Early | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | D'Arlene | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/boy-hit-with-lye-may-retain-sight-his-physician-hopeful-as-he.html | BOy HIT WITH LYE MAY RETAIN SIGHT; His Physician Hopeful as He Responds to Treatment-- Calls Threaten Family HIGH BAIL FOR SUSPECT Court Sets $100,000 Bond and Condemns Attack in School as 'Monstrous' Identified as Attacker Released Last Month | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mrs-wg-kelly-wins-her-90-takes-gross-honors-at-yonkers-by-3-shots.html | MRS. W.G. KELLY WINS; Her 90 Takes Gross Honors at Yonkers by 3 Shots | True | Special to the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/guard-pulls-out-governor-asks-negro-students-not-to-go-to-school-at.html | GUARD PULLS OUT; Governor Asks Negro Students Not to Go to School at Once All Is Quiet at School 'Cooling Off' Period Urged FAUBUS YIELDS, PULLS OUT GUARD State A.D.A. Convenes Here | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/russians-in-rush-to-quit-red-china-exodus-of-antisoviet-exiles.html | RUSSIANS IN RUSH TO QUIT RED CHINA; Exodus of Anti-Soviet Exiles Taxes Facilities of U.N. Migration Agency | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/stock-offering-cleared.html | Stock Offering Cleared | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/seixas-ousts-olmedo-giammalva-halts-kamo-in-3-sets-in-coast-tennis.html | SEIXAS OUSTS OLMEDO; Giammalva Halts Kamo in 3 Sets in Coast Tennis Kramer, Head Win in Zurich | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/passport-aim-cited-by-liberties-union.html | PASSPORT AIM CITED BY LIBERTIES UNION | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/canadaus-meeting-set.html | Canada-U.S. Meeting Set | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/two-duos-lead-on-74s-tie-for-medal-in-prolady-golf-at-bloomfield.html | TWO DUOS LEAD ON 74'S; Tie for Medal in Pro-Lady Golf at Bloomfield | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/no-alcohal-in-hair-spray.html | No Alcohal in Hair Spray | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/montague-roberts-is-dead-at-74-won-nyparis-auto-race-in-08.html | Montague Roberts Is Dead at 74; Won N.Y.-Paris Auto Race in '08 | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/tight-slum-pacts-hailed-by-moses-changes-will-make-title-good.html | TIGHT SLUM PACTS HAILED BY MOSES; Changes Will Make Title 'Good Business,' He Says --Lincoln Sq. Included How Title I Works No Foreclosures Yet | True | By Charles Grutzner | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/transit-authority-invites-quills-union-to-discuss-election-details.html | Transit Authority Invites Quill's Union To Discuss Election Details Wednesday | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/menzies-explains-view-says-he-did-not-bar-atom-weapons-for.html | MENZIES EXPLAINS VIEW; Says He Did Not Bar Atom Weapons for Australia | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/college-picks-publisher-as-57-lovejoy-fellow.html | College Picks Publisher As '57 Lovejoy Fellow | True | Special to The New York Times | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/janet-burchell-to-wed-ewave-officer-engaged-to-maj-william-lindahl.html | JANET BURCHELL TO WED; Ex-WAVE Officer Engaged to Maj. William Lindahl | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/soviet-plans-life-in-riga-and-lvov-moscow-methods-give-new-look-to.html | SOVIET PLANS LIFE IN RIGA AND LVOV; Moscow Methods Give New Look to Old Institutions in 2 Cities Russia Absorbed ALL ACTIVITY ORGANIZED But Communist Aides Hope Local Industrial Autonomy Will Reduce Inefficiency Extension of Soviet Planning Ex-Merchant Notes Changes Candy to Suit Latvian Tastes | True | By Max Frankel Special To the New York Times.the New York Times (BY MAX FRANKEL) | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/elsies-1624-investment-is-still-paying-off-dutch-bond-recalls-a.html | Elsie's 1624 Investment Is Still Paying Off; Dutch Bond Recalls a Leak in the Dike on the Lek ELSIE'S 1624 BOND STILL PAYING OFF Held Taxing Power Interest Began at 6 % | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-gives-abel-list-of-spy-witnesses-arrest-of-iraqi-ordered.html | U.S. GIVES ABEL LIST OF SPY WITNESSES; Arrest of Iraqi Ordered | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/malzone-not-a-rookie-red-sox-star-inelgible-for-american-league.html | MALZONE NOT A ROOKIE; Red Sox Star Ineligible for American League Award | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/oklahoma-eleven-to-visit-pitt-today-in-season-opener-sooners.html | Oklahoma Eleven to Visit Pitt Today in Season Opener; SOONERS FAVORED FOR 41ST STRAIGHT Oklahoma's Split-T to Test Heavy Pitt Line--Navy to Oppose Boston College 1953 Tie Recalled Miami to Visit Houston | True | By Lincoln A. Werden | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/western-kentucky-gas-elects-a-new-president.html | Western Kentucky Gas Elects a New President | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sibelius-composer-dies-at-91-of-stroke-at-home-in-finland-famed.html | Sibelius, Composer, Dies at 91 Of Stroke at Home in Finland; Famed Symphonist Was Noted for Rugged Power of Music --Creator of 'Finlandia' Sibelius, Finnish Composer, Dies at 91 Dispute About Standing Gave Up Law Orchestral Work Greatest Composed for Plays | True | Special to The New York Times.Pix | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/graham-to-hold-week-of-rallies-evangelist-is-returning-for-3state.html | GRAHAM TO HOLD WEEK OF RALLIES; Evangelist Is Returning for 3-State Campaign-- City's Pastors Returning Resuming Pulpits Here Religious Personnel Items Reopening of Seminaries Christian Science Subject Lectures on Catholic History | True | By George Dugan | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/news-guild-votes-here-jb-egan-leads-field-of-10-in-poll-for.html | NEWS GUILD VOTES HERE; J.B. Egan Leads Field of 10 in Poll for National Posts | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/blast-injures-coed-shotgun-breech-in-package-explodes-at-ball-state.html | BLAST INJURES CO-ED; Shotgun Breech in Package Explodes at Ball State | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/big-board-broker-is-suspended-accused-of-improper-reports.html | Big Board Broker Is Suspended; Accused of Improper Reports | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/rockefeller-bid-to-help-dodgers-ends-in-failure-omalley-rejects-new.html | ROCKEFELLER BID TO HELP DODGERS ENDS IN FAILURE; O'Malley Rejects New Plan as Too Costly-- Probability of Shift Is Heightened Mayor's Statement Proposal to the Board ROCKEFELLER BID ENDS IN FAILURE Board Against 'Giveaway' Move to Rescind Offer Loses | True | By Paul Crowellspecial To The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/blood-gifts-planned-military-insurance-and-food-personnel-to.html | BLOOD GIFTS PLANNED; Military, Insurance and Food Personnel to Contribute | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/forest-hills-plot-to-get-apartment.html | FOREST HILLS PLOT TO GET APARTMENT | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/boston-bank-merger-voted.html | Boston Bank Merger Voted | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/us-women-briefed-on-meeting-queen-curtsy-bob-or-if-desired-shake.html | U.S. Women Briefed on Meeting Queen: Curtsy, Bob or, if Desired, Shake Hands | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/oriole-run-in-8th-nips-senators-10-pilarciks-twoout-double-decides.html | ORIOLE RUN IN 8TH NIPS SENATORS, 1-0; Pilarcik's Two-Out Double Decides as Johnson Tops Clevenger in Duel | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/paris-sack-dress-praised-by-editor.html | Paris Sack Dress Praised by Editor | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/bold-bazooka-wins-on-coast.html | Bold Bazooka Wins on Coast | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/offerings-to-dip-in-coming-week-2-utilities-finance-concern-and.html | OFFERINGS TO DIP IN COMING WEEK; 2 Utilities, Finance Concern and Railroad Account for Chief Corporate Issues | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/buffalo-bank-weighs-sale-of-its-skyscraper.html | Buffalo Bank Weighs Sale of Its Skyscraper | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/textile-sales-chief-named.html | Textile Sales Chief Named | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/henricks-to-enroll-at-usc.html | Henricks to Enroll at U.S.C. | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/clarence-d-kerr-attorney-79-dies-partner-in-patent-law-firm-was.html | CLARENCE D. KERR, ATTORNEY, 79, DIES; Partner in Patent Law Firm Was Leader in Princeton and Englewood Activities Active in Church | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/robinson-proves-sound-of-wind-at-camp-in-recounting-career.html | Robinson Proves Sound of Wind At Camp in Recounting Career; Middleweight Champion Vaguely Refers to Old Bribe Offer in Long Talk- -Helfand to Set Public Hearing Likes to Hold Audience All the Good Moods | True | By Joseph C. Nichols Special To The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/wheat-and-corn-generally-fall-late-rally-reduces-losses-soybeans.html | WHEAT AND CORN GENERALLY FALL; Late Rally Reduces Losses --Soybeans Also Dip-- Oats Are Mostly Up | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/mrs-davol-cards-83-round-hill-player-captures-oneday-golf-at.html | MRS. DAVOL CARDS 83; Round Hill Player Captures One-Day Golf at Tamarack | True | Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/indians-set-back-white-sox-by-32-al-smith-and-avila-drive-in-run.html | INDIANS SET BACK WHITE SOX BY 3-2; Al Smith and Avila Drive In Run Apiece for Cleveland During Rally in Ninth | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/dutchman-wins-plowing-title-in-world-contest-held-in-ohio-foreign.html | Dutchman Wins Plowing Title In World Contest Held in Ohio; Foreign Touch to Ohio Fields | True | By William M. Blair Special To The New York Times.the New York Times (BY WILLAM M. BLAIR) | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/thailand-names-a-premier-today-sarasin-exenvoy-to-us-is-reported-to.html | THAILAND NAMES A PREMIER TODAY; Sarasin, Ex-Envoy to U.S. Is Reported to Be Choice of the Military Junta Policy Shift Denied | True | By Tillman Durdin Special to The New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/peiping-grants-ceylon-aid.html | Peiping Grants Ceylon Aid | True | | 1985-07-01 | RE0000253471 | B00000670863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/haiti-travel-ban-aimed-at-voters-its-purpose-is-to-prevent.html | HAITI TRAVEL BAN AIMED AT VOTERS; Its Purpose Is to Prevent Back-and-Forth Balloting in Tomorrow's Election Helmets Issued to Troops | True | By Peter Kihss Special To the New York Times. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/the-soviet-reply.html | THE SOVIET REPLY | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/phone-strikers-return-to-work-fourday-dispute-settled-rank-and-file.html | PHONE STRIKERS RETURN TO WORK; Four-Day Dispute Settled-- Rank and File Said to Be Displeased With Terms | True | By Stanley Leveyspecial To the New York Time. | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/princess-expecting-prince-of-monaco-says-birth-is-awaited-in-march.html | PRINCESS EXPECTING; Prince of Monaco Says Birth Is Awaited in March | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-21 | 1957-09-21 | https://www.nytimes.com/1957/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253471 | B00000670863 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-yllescas-to-wed-fiancee-of-charles-conroy-former-student-at.html | MISS YLLESCAS TO WED; Fiancee of Charles Conroy, Former Student at Pace | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/satellite-models-old-stuff.html | Satellite Models Old Stuff | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/builders-banks-on-sculptured-tile.html | Builders Banks on Sculptured Tile | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dodgers-beaten-by-phillies-as-roebuck-walks-home-winning-run-in.html | Dodgers Beaten by Phillies as Roebuck Walks Home Winning Run in Ninth; SALFORD IS VICTOR OVER BROOKS, 3-2 Phils' Pitcher Wins No. 18 as Dodgers Lose 2d Time in Row in 9th Inning Northey Walked Intentionally A Sparkling Play | True | By Roscoe McGowenthe New York Times (BY NEAL BOENZI) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/menus-for-clock-watchers.html | Menus for Clock Watchers | True | By Jane Nickerson | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/williams-excels-hits-grandslam-drive-in-red-sox-sixrun-second-at.html | WILLIAMS EXCELS; Hits Grand-Slam Drive in Red Sox' Six-Run Second at Stadium | True | By John Drebinger | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/child-research-memos-learning-to-cope-again-the-gifted.html | Child Research Memos; LEARNING TO "COPE" AGAIN, THE GIFTED | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-archer-wed-to-james-clark-trinity-church-in-staunton-scene-of.html | MISS ARCHER WED TO JAMES CLARK; Trinity Church in Staunton Scene of Their Marriage --Brother Escorts Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/salomonwolf.html | Salomon--Wolf | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bridge-slam-tries-or-safe-bids-the-realistic-player-bases-his.html | BRIDGE: SLAM TRIES OR SAFE BIDS?; The Realistic Player Bases His System On Cautious Bids | True | By Albert H. Morehead | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adrian-routs-defiance-260.html | Adrian Routs Defiance, 26-0 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/negro-players-excel-maxwell-and-oree-star-in-bruins-hockey.html | NEGRO PLAYERS EXCEL; Maxwell and O'Ree Star in Bruin's Hockey Exhibition | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wedding-is-held-for-miss-griffin-she-has-four-attendants-at.html | WEDDING IS HELD FOR MISS GRIFFIN; She Has Four Attendants at Marriage in Waterbury to James Knox Quinn | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sex-determined-tests-with-rabbits-indicate-possibilities-of-control.html | Sex Determined; Tests With Rabbits Indicate Possibilities of Control | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-judith-ginzler-wed.html | Miss Judith Ginzler Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bulgarian-red-chief-urges-early-renewal-of-us-ties-zhivkov-in-an-in.html | Bulgarian Red Chief Urges Early Renewal of U.S. Ties; Zhivkov, in an Interview, Sees Much to Learn From the West BULGARIAN URGES U.S. RESUME TIES U.S. Minister Accused Risk of 'Fatal Error' Cited | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/general-ousted-in-west-germany-minister-relieves-him-of-duties-in.html | GENERAL OUSTED IN WEST GERMANY; Minister Relieves Him of Duties in Dispute Over Control of Army | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/baylor-defeats-villanova-7-to-0-marches-28-yards-to-score-two.html | BAYLOR DEFEATS VILLANOVA, 7 TO 0; Marches 28 Yards to Score—Two Drives by Wildcats Halted at 2-Yard Line STATISTICS OF THE GAME | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-flier-guilty-of-spy-attempt-gets-life-for-trying-to-sell-abomb.html | U.S. FLIER GUILTY OF SPY ATTEMPT; Gets Life for Trying to Sell A-Bomb Data to Soviet -- Held 'Lone Operator' | True | By the United Press. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/virginia-school-laws-a-hot-political-issue-the-one-who-pays.html | VIRGINIA SCHOOL LAWS A HOT POLITICAL ISSUE; 'THE ONE WHO PAYS' | True | By Cabel Phillips Special to the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adventures-told-on-living-abroad-those-who-spent-summers-in-foreign.html | ADVENTURES TOLD ON LIVING ABROAD; Those Who Spent Summers in Foreign Households Meet in Vermont | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cubans-picket-at-un-100-carry-signs-calling-for-ouster-of-batista.html | CUBANS PICKET AT U.N.; 100 Carry Signs Calling for Ouster of Batista | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/aic-eleven-trips-massachusetts-197.html | A.I.C. ELEVEN TRIPS MASSACHUSETTS, 19-7 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-regina-daly-is-bride.html | Miss Regina Daly Is Bride | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-george-e-meng.html | MRS. GEORGE E. MENG | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nearcrises-in-europe-overshadow-parley-in-washington-martin-to-join.html | Near-Crises in Europe Overshadow Parley in Washington; Martin to Join Panel MINISTERS GATHER AS STRESSES GROW | True | By Edwin L. Dale Jr. Special to the New York Times.nationsfabian Bachrach | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/soccer-pace-set-by-notts-forest-promoted-team-triumphs-by-41-in.html | SOCCER PACE SET BY NOTTS FOREST; Promoted Team Triumphs by 4-1 in Portsmouth Game -- Manchester Victor British Football Results | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wedding-is-held-for-sheila-eagan-she-wears-candlelight-satin-at.html | WEDDING IS HELD FOR SHEILA EAGAN; She Wears Candlelight Satin at Marriage in Syracuse to George C.H. Shattuck | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/strike-negotiations-pressed.html | Strike Negotiations Pressed | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-ferrie-advances-defeats-mrs-porter-1-up-in-transmississippi.html | MRS. FERRIE ADVANCES; Defeats Mrs. Porter, 1 Up, in Trans-Mississippi Golf | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/flu-mild-in-britain-but-officials-report-many-iii-in-industrial.html | FLU MILD IN BRITAIN; But Officials Report Many Ill in Industrial Areas | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/soviet-rocket-hailed-russian-sees-moscow-flight-to-us-in-halfhour.html | SOVIET ROCKET HAILED; Russian Sees Moscow Flight to U.S. in Half-Hour | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dr-henry-selver-educator-56-dies-headed-personnel-training-school.html | DR. HENRY SELVER, EDUCATOR, 56, DIES; Headed Personnel Training School in France of Joint Distribution Committee | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/2-nebraska-editors-named.html | 2 Nebraska Editors Named | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/automobiles-edges-controversial-right-shoulder-line-to-be-tested.html | AUTOMOBILES: EDGES; Controversial Right Shoulder Line To Be Tested for Safety Value | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-five-7233-victor-in-games-at-tel-aviv.html | U.S. Five 72-33 Victor In Games at Tel Aviv | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/courtesans-chronicle.html | Courtesan's Chronicle | True | By Frances Winwar | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/traffic-on-east-side-is-snarled-by-detour.html | Traffic on East Side Is Snarled by Detour | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/text-is-changed-in-algerian-bill-transfer-by-parliament-of-power-to.html | TEXT IS CHANGED IN ALGERIAN BILL; Transfer by Parliament of Power to Federative Assembly Deleted | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/digging-the-diggers.html | 'Digging' The Diggers | True | New York Times photographs by Sam Falk | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tarantino-wins-again-takes-third-title-at-kiel-in-world-casting.html | TARANTINO WINS AGAIN; Takes Third Title at Kiel in World Casting Tourney | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/riverdale-rabbi-gets-synagogue-at-30-he-enlists-orthodox.html | RIVERDALE RABBI GETS SYNAGOGUE; At 30 He Enlists Orthodox Congregation to Build It in Time for Holy Days | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/living-with-plants.html | Living With Plants | True | By Clem Haines | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/alfred-bows-to-ithaca-saxon-skein-ends-at-15.html | Alfred Bows to Ithaca; Saxon Skein Ends at 15 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/furniture-is-sold-at-auction.html | Furniture Is Sold at Auction | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-carpenter-becomes-bride-alumna-of-wellesley-is-wed-in-haddam.html | MISS CARPENTER BECOMES BRIDE; Alumna of Wellesley Is Wed in Haddam, Conn., Church to Charles W. Page 3d | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/kingston-shortage-limits-water-use.html | KINGSTON SHORTAGE LIMITS WATER USE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fuchsbergkaufman.html | Fuchsberg--Kaufman | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dedicates-peekskill-school.html | Dedicates Peekskill School | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-and-us-bombing-units-will-compete-in-precision-tests-4-raf.html | British and U.S. Bombing Units Will Compete in Precision Tests; 4 R.A.F. Crews and 86 From the S.A.C. to Vie for Trophies--Planes to Use Air Bases in Florida and Texas Four British Planes Scoring By Electronics | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/emperors-car-scored-letter-to-tokyo-paper-says-rollsroyce-is.html | EMPEROR'S CAR SCORED; Letter to Tokyo Paper Says Rolls-Royce Is Un-Japanese | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/prelate-to-visit-belgrade.html | Prelate to Visit Belgrade | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/richmond-in-front-400-crushes-randolphmacon-in-88th-gridiron.html | RICHMOND IN FRONT, 40-0; Crushes Randolph-Macon in 88th Gridiron Meeting | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/barbara-hittinger-wed-in-yale-chapel.html | BARBARA HITTINGER WED IN YALE CHAPEL | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wellesley-opens-15000000-drive-endowment-funds-sought-to-raise.html | WELLESLEY OPENS $15,000,000 DRIVE; Endowment Funds Sought to Raise Faculty's Pay and Add to Housing | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/margaret-green-troth-marymount-alumna-fiancee-of-dr-edward-j-kelly.html | MARGARET GREEN TROTH; Marymount Alumna Fiancee of Dr. Edward J. Kelly Jr. | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/personality-a-most-appropriate-chairman-sales-of-old-english-wine.html | Personality: A Most Appropriate Chairman; Sales of Old English Wine Concern Soar Under New Head McWatters of John Harvey & Sons Is Scion of Family Sales Rising A Third of Business Born in India No More "Rugger" | True | By Robert E. Bedingfield | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fulbright-grants-closing-date-set-for-awards-in-research-and.html | Fulbright Grants; Closing Date Set for Awards In Research and Lecturing | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/california-u-gains-registration-of-16890-shows-73-rise-over-1956.html | CALIFORNIA U. GAINS; Registration of 16,890 Shows 7.3% Rise Over 1956 | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/home-is-remodeled-for-use-of-the-aged-home-remodeled-for-use-of.html | Home Is Remodeled For Use of the Aged; HOME REMODELED FOR USE OF AGED | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/talks-on-suburbs-set-effect-on-family-life-to-be-discussed-at-3.html | TALKS ON SUBURBS SET; Effect on Family Life to Be Discussed at 3 Sessions | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gertrude-bryan-wed-in-richmond-attended-by-9-at-marriage-to-edwin.html | GERTRUDE BRYAN WED IN RICHMOND; Attended by 9 at Marriage to Edwin Cox 3d, Graduate Student at U. of Virginia | True | Special to The New York Times.Wendell B. Powell | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/britonseye-view-of-new-york.html | Briton's-Eye View Of New York | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/florida-state-wins-beats-forman-277-scoring-thrice-in-second-period.html | FLORIDA STATE WINS; Beats Forman, 27-7, Scoring Thrice in Second Period | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/underground-aid-if-perennials-are-planted-in-fall-they-have-time-to.html | UNDERGROUND AID; If Perennials Are Planted in Fall They Have Time to Settle Down For Improvement Muleh Materials | True | By Gordon Morrison | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-dance-shanta-rao-and-others-pattern-of-programs.html | THE DANCE: SHANTA RAO AND OTHERS; Pattern of Programs | True | By John Martin | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-sibley-married-to-richard-kennedy.html | MISS SIBLEY MARRIED TO RICHARD KENNEDY | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shipping-events-vessel-honored-the-america-gets-pennant-for-safety.html | SHIPPING EVENTS; VESSEL HONORED; The America Gets Pennant for Safety Feat at Sea-- New Motorship Here Motorship in Debut Sea School Celebration I.L.A. Local to Move Consultant Named Personnel Changes | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/linda-l-dreher-engaged-to-wed-alumna-of-hollis-will-be-bride-in.html | LINDA L. DREHER ENGAGED TO WED; Alumna of Hollis Will Be Bride in Fall of Theodore Jay Bair of the Navy | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/television-programs-96026865.html | TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ann-curley-married-to-william-d-brown.html | ANN CURLEY MARRIED TO WILLIAM D. BROWN | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/troth-announced-of-louise-de-vel-mt-holyoke-alumna-fiancee-of-frank.html | TROTH ANNOUNCED OF LOUISE DE VEL; Mt. Holyoke Alumna Fiancee of Frank Muller, Yale '52 --Wedding in December | True | Special to The New York Times.Koby | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-builders-offer-to-aid-jerusalem.html | U.S. BUILDERS OFFER TO AID JERUSALEM | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/3-li-schools-crowded-huntington-voters-asked-to-back-funds-for.html | 3 L.I. SCHOOLS CROWDED; Huntington Voters Asked to Back Funds for Expansion | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/court-lets-church-sell-1488-book-to-museum.html | Court Lets Church Sell 1488 Book to Museum | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/records-hindemiths-melodic-vein-violin-sonata-orchestral-work.html | RECORDS: HINDEMITH'S MELODIC VEIN; Violin Sonata Orchestral Work | True | By Edward Downes | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moscow-getting-smuggled-gems-much-of-large-illicit-traffic-in.html | MOSCOW GETTING SMUGGLED GEMS; Much of Large Illicit Traffic in Diamonds From Africa Stockpiled in Soviet | True | By Leonard Ingalls Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/furniture-upkeep.html | Furniture Upkeep | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/decathlon-in-front-in-sprint-at-2-to-5-with-manteau-next-decathlon.html | Decathlon in Front In Sprint at 2 to 5, With Manteau Next; DECATHLON FIRST AT ATLANTIC CITY | True | By William R. Conklin Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/seaman-is-hitrun-victim.html | Seaman Is Hit-Run Victim | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/health-insurance-aims-at-123000000.html | HEALTH INSURANCE AIMS AT 123,000,000 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fast-finish-wins-for-diamond-hal-pacer-beats-ozark-chief-by-neck.html | FAST FINISH WINS FOR DIAMOND HAL; Pacer Beats Ozark Chief by Neck, With Bay State Pat Third at Westbury | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-wage-pleas-a-british-worry-round-of-demands-by-labor-viewed-as.html | NEW WAGE PLEAS A BRITISH WORRY; Round of Demands by Labor Viewed as Next Challenge in the War on Inflation | True | By Drew Middleton Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/joan-greenzweig-fiancee.html | Joan Greenzweig Fiancee | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fairfield-center-helps-alcoholics-office-opened-in-july-aids.html | FAIRFIELD CENTER HELPS ALCOHOLICS; Office Opened in July Aids Scores-- Organization Aims to End Stigma | True | By Richard H. Parke Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cost-of-belonging-to-a-club-on-rise.html | COST OF BELONGING TO A CLUB ON RISE | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/china-wardrobe.html | China Wardrobe | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mich-state-varsity-excels.html | Mich. State Varsity Excels | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/coe-eleven-wins-4129-scores-4-times-in-2d-half-to-top-grinnell-in.html | COE ELEVEN WINS, 41-29; Scores 4 Times in 2d Half to Top Grinnell in Opener | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/monetary-fund-assumes-a-key-role-as-world-currency-stresses-mount-a.html | Monetary Fund Assumes a Key Role As World Currency Stresses Mount; After Ten Quiet Years, 'Fire Brigade' Has Plenty to Do | True | By Albert L. Kraus | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eugene-oneills-claim-to-greatness-he-had-the-writers-one.html | EUGENE O'NEILL'S CLAIM TO GREATNESS; He Had the Writer's One Indispensable Gift --a Power to Communicate With His Audience Eugene O'Neill's Claim to Greatness | True | By Joseph Wood Krutch | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/style-at-a-price.html | Style At A Price | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pakistan-decries-any-loan-to-india-un-delegate-says-help-would-be.html | PAKISTAN DECRIES ANY LOAN TO INDIA; U.N. Delegate Says Help Would Be Unfriendly Act in View of Kashmir Opening of Annual Dispute Indian Statement Recalled | True | By Michael James Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wagners-drive-opens-in-review-of-achievements-mayor-says-pledges.html | WAGNER'S DRIVE OPENS IN REVIEW OF ACHIEVEMENTS; Mayor Says Pledges Have Been Kept, Making City a 'Better Place' for Living | True | By Douglas Dales | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adcocks-two-home-runs-pace-62-defeat-of-cubs-buhl-of-braves-downs.html | Adcock's Two Home Runs Pace 6-2 Defeat of Cubs; BUHL OF BRAVES DOWNS CUBS, 6-2 Adcock Returns Strong Chicago Rally Thwarted | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/middies-trounce-boston-college-navy-with-46to6-football-victory.html | MIDDIES TROUNCE BOSTON COLLEGE; Navy, With 46-to-6 Football Victory, Spoils Opening of Eagles' New Stadium | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/visiting-nurses-seeking-400000-service-here-schedules-a-boat-ride.html | VISITING NURSES SEEKING $400,000; Service Here Schedules a Boat Ride Oct. 8 to Begin Fund-Raising Campaign | True | Irwin Dribben | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/36-women-aides-set-un-record-27-nations-send-feminine-delegates-and.html | 36 WOMEN AIDES SET U.N. RECORD; 27 Nations Send Feminine Delegates and Alternates-- 1954 High Exceeded by 6 Pakistani Is Educator | True | By Kathleen McLaughlin Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gromyko-renews-mideast-charges-says-the-west-interferes-in-areaasks.html | GROMYKO RENEWS MIDEAST CHARGES; Says the West Interferes in Area--Asks U.N. to Debate Coexistence Proposals | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/business-index-takes-sharp-drop.html | Business Index Takes Sharp Drop | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dahlias-on-paradeother-notes-next-to-nature-art.html | DAHLIAS ON PARADE--OTHER NOTES; Next to Nature, Art | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/letters-to-the-times-indoamerican-friendship-it-is-declared.html | Letters to The Times; Indo-American Friendship It Is Declared Imperiled by Our Arms Aid to Pakistan Cost of Armaments Widening of Deficit Decline in Public Speaking To Restore Cuba's Freedom Violation of Liberties Poe's Correspondent Identified President's Action in Crisis | True | C. RAJAGOPALACHARI.CLARENCE L. LEWIS,Dr. ROBERTO AGRAMONTE.JEROME M. SCHNECK, M.D.WINTHROP H. KELLOGG. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tenant-causes-trouble-mcmillan-hit-homer-against-wehmeier-his.html | TENANT CAUSES TROUBLE; McMillan Hit Homer Against Wehmeier, His Landlord | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/90-groups-in-area-to-discuss-politics.html | 90 GROUPS IN AREA TO DISCUSS POLITICS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/europes-tourists-in-1957-a-mixed-season-with-traffic-town-in-some.html | EUROPE'S TOURISTS IN 1957; A Mixed Season With Traffic Town in Some Countries, Up in Others—Suez Crisis Gets the Blame | True | Behr | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marie-haynes-is-engaged.html | Marie Haynes Is Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/carol-benedict-bride-in-chapel-married-at-st-patricks-to-daniel.html | CAROL BENEDICT BRIDE IN CHAPEL; Married at St. Patrick's to Daniel Wallace Keefe Jr., a Graduate of Yale | True | Buschke-Sulick | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/peter-ball-first-at-freehold.html | Peter Ball First at Freehold | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/2-benefits-to-aid-childrens-unit-proceeds-of-theatre-parties-nov-19.html | 2 BENEFITS TO AID CHILDREN'S UNIT; Proceeds of Theatre Parties Nov. 19 and Dec. 11 to Go to Village in Dobbs Ferry | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nc-state-subdues-north-carolina-70-nc-state-downs-n-carolina-by-70.html | N.C. State Subdues North Carolina, 7-0; N.C. STATE DOWNS N. CAROLINA BY 7-0 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/reuther-vs-hoffa-a-key-struggle-the-two-union-chieftains-are.html | Reuther vs. Hoffa: A Key Struggle; The two union chieftains are engaged in a battle of philosophies and personalities. The outcome will have a widespread impact on our industrial society. Reuther vs. Hoffa: A Key Struggle | True | By A.h. Raskin | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/letters-real-picture-with-faint-praise-man-of-sentiment-german.html | Letters; 'REAL PICTURE' WITH FAINT PRAISE 'MAN OF SENTIMENT' GERMAN WITCHES WHEN IN ROME AND IN PARIS McGUFFEY IN 1957 Letters 'YANKEE FAN' 'NOT TRUE!' 'DELIGHTED' MARJORIE'S CAMP ON DELINQUENTS | True | GEORGE W. ALGER.PAUL BRESLOW.Mrs. KAYE BELMONT.WALTER B. MAASS.ELIZABETH K. YANKER.(MISS) HELEN A. CLARK.JOHN ILLO.DICK KAPLAN.SUSAN GLASS.SARA DUNHAM.WILLIAM W. FINEMAN.HOLLIS J. WYMAN JR. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/violence-in-the-veld.html | Violence In the Veld | True | By Beverly Grunwald | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/76-million-port-plan-drafted-in-norfolk-would-double-cargo-capacity.html | 76 Million Port Plan Drafted in Norfolk; Would Double Cargo Capacity in Decade | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/middle-east-oiland-the-importance-of-the-pipelines-that-cross-syria.html | MIDDLE EAST OIL-- AND THE IMPORTANCE OF THE PIPELINES THAT CROSS SYRIA; Aramco's Line New Lines Considered Arab Pressure | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/troth-announced-of-miss-librecht-manhasset-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MISS LIBRECHT; Manhasset Girl Will Be Bride of William S. Joyce, a Middlebury Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/baker-wins-auto-race-captures-100mile-stock-car-test-in-north.html | BAKER WINS AUTO RACE; Captures 100-Mile Stock Car Test in North Carolina | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cavarretta-wins-poll-for-manager-of-year.html | Cavarretta Wins Poll For Manager of Year | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/penrose-team-wins-he-and-bishop-beat-serbers-duo-in-philadelphia.html | PENROSE TEAM WINS; He and Bishop Beat Serber's Duo in Philadelphia Golf | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/womens-parley-set-asianafrican-conference-will-be-held-in-ceylon-in.html | WOMEN'S PARLEY SET; Asian-African Conference Will Be Held in Ceylon in March | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arizona-state-in-front.html | Arizona State in Front | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-foreign-policy-colgate-seniors-will-say-what-it-should-be.html | U.S. Foreign Policy; Colgate Seniors Will Say What It Should Be | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ryder-cup-team-leads-exhibition-takes-41-edge-in-bestball-golf.html | RYDER CUP TEAM LEADS EXHIBITION; Takes 4-1 Edge in Best-Ball Golf Matches at Buffalo-- Burke-Bolt Win, 2 Up | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/reports-on-business-throughout-us-retail-store-sales.html | Reports on Business Throughout U.S.; Retail Store Sales | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-senning-is-rewed-married-in-nutley-to-arthur-frankin-cole.html | MRS. SENNING IS REWED; Married in Nutley to Arthur Frankin Cole, Lawyer | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/faculty-ousters-stir-texas-tech-dismissal-of-2-professors-leads.html | FACULTY OUSTERS STIR TEXAS TECH; Dismissal of 2 Professors Leads Accreditation Unit to Conduct an Inquiry | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mmillan-homer-nips-st-louis-98-tworun-drive-for-redlegs-in-tenth.html | M'MILLAN HOMER NIPS ST. LOUIS, 9-8; Two-Run Drive for Redlegs in Tenth Drops Cards 5 Games Behind Braves | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/child-to-mrs-harold-tint.html | Child to Mrs. Harold Tint | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/margaret-m-kemper-married.html | Margaret M. Kemper Married | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-julia-a-parker.html | MISS JULIA A. PARKER | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/balkan-highway-planned.html | Balkan Highway Planned | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/novel-ideas.html | Novel Ideas | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/officer-will-wed-miss-gail-miller-lieut-george-a-stoddart-usmc-and.html | OFFICER WILL WED MISS GAIL MILLER; Lieut. George A. Stoddart, U.S.M.C., and Alumna of Briarcliff Are Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/defense-scientists-fear-research-cut-scientists-fear-cut-in.html | Defense Scientists Fear Research Cut; SCIENTISTS FEAR CUT IN RESEARCH | True | By John W. Finney Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/reason-vs-belief-reason-vs-belief.html | Reason vs. Belief; Reason vs. Belief | True | By Reinhold Niebuhr | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/whither-dodgers.html | Whither Dodgers? | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mississippi-picaroon.html | Mississippi Picaroon | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/un-flag-at-half-staff.html | U.N. Flag at Half Staff | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sibelius.html | SIBELIUS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/revival-of-the-blues.html | Revival Of the Blues | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/exofficer-weds-frances-a-babor-frank-croke-former-army-lieutenant.html | EX-OFFICER WEDS FRANCES A. BABOR; Frank Croke, Former Army Lieutenant, Marries Alumna of Rosemont College | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/carmackcrapser.html | Carmack--Crapser | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/transit-plan-set-for-philadelphia-but-traffic-units-proposal-for.html | TRANSIT PLAN SET FOR PHILADELPHIA; But Traffic Unit's Proposal for South Jersey Link Meets With Criticism Alternative Suggestion Rail Links Proposed | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/driscollheaney.html | Driscoll--Heaney | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nevada-named-interior-aide.html | Nevada Named Interior Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/memo-for-the-home-office.html | Memo For The Home Office | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/issue-is-joined-in-un-by-the-us-and-russia-dulles-prepares.html | ISSUE IS JOINED IN U.N. BY THE U.S. AND RUSSIA; Dulles Prepares Defensive Position On American Policy in Mideast And Disarmament Question GROMYKO LEADS ATTACK | True | By Thomas J. Hamilton | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-nina-coogan-becomes-engaged-she-will-be-married-next-month-to.html | MISS NINA COOGAN BECOMES ENGAGED; She Will Be Married Next Month to Charles Peabody, Insurance Man Here | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/vascular-fund-dinner-set.html | Vascular Fund Dinner Set | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/snag-on-charter-hits-argentina-further-radical-walkout-threatens.html | SNAG ON CHARTER HITS ARGENTINA; Further Radical Walk-Out Threatens Assembly-- End of Strife Sought | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/letters-to-the-editor-ufos-letters-continued-from-page-34-atlantic.html | Letters To the Editor; UFO's Letters (Continued from Page 34) Atlantic Lawrence Colonie du Niger | True | ROBERT D. SPENCER.ARTHUR CONSTANCE.C.B. PALMER.EDWARD F. JOST.PAUL BOWLES. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/stevens-registration-to-end.html | Stevens Registration to End | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/israeli-team-loses-in-korea.html | Israeli Team Loses in Korea | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/chicago-science-parley-will-survey-manpower.html | Chicago Science Parley Will Survey Manpower | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-ec-stanton-gb-wattles-wed-descendant-of-secretary-of-war-under.html | MISS E.C. STANTON, G.B. WATTLES WED; Descendant of Secretary of War Under Lincoln Bride of Cornell Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/smu-sets-back-california-13-to-6-smu-sets-back-california-136.html | S.M.U. Sets Back California, 13 to 6; S.M.U. SETS BACK CALIFORNIA, 13-6 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/useurope-ties-debated-in-berlin-selfcriticism-is-common-theme-in.html | U.S.-EUROPE TIES DEBATED IN BERLIN; Self-Criticism Is Common Theme in Discussions on Today's Culture | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/science-notes-cadmium-is-found-in-tissue-free-radicals-trapped.html | SCIENCE NOTES; Cadmium Is Found in Tissue --Free Radicals Trapped | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/steckelmancooper.html | Steckelman--Cooper | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bars-wright-building-wisconsin-governor-backs-curb-on-auditorium.html | BARS WRIGHT BUILDING; Wisconsin Governor Backs Curb on Auditorium | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/oneills-poet-third-play-in-his-long-cycle-is-published-characters.html | O'NEILL'S 'POET'; Third Play in His Long Cycle Is Published Characters Alive Anachronistic Code Unfinished Cycle | True | By Brooks Atkinson | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/presidents-cup-lead-shared-regas-schleeh-first-on-potomac-drivers.html | President's Cup Lead Shared; REGAS, SCHLEEH FIRST ON POTOMAC Drivers of Hawaii Kai III and Shanty I Score 800 Points Each in Trials Outboards in Action Muncey Takes Heat | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mortgage-delinquencies-stay-near-record-low.html | Mortgage Delinquencies Stay Near Record Low | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-sinclair-2d-has-son.html | Mrs. Sinclair 2d Has Son | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-tv-and-angloamerican-relations-contention-audience.html | BRITISH TV AND ANGLO-AMERICAN RELATIONS; Contention Audience | True | By L. Marsland Gander | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/suffolk-to-study-plan-for-charter-meeting-tuesday-will-air-idea-of.html | SUFFOLK TO STUDY PLAN FOR CHARTER; Meeting Tuesday Will Air Idea of Elected Executive With Voting Power Supervisors Preserved | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/my-night-out-victor-over-petes-folly-by-halflength-in-michigan-mile.html | My Night Out Victor Over Pete's Folly by Half-Length in Michigan Mile; FIELD HORSE, 12-1, TRIUMPHS IN MUD My Night Out Scores in Rich Detroit Feature--DeRoin Rides 5 Salem Winners Victor Owned by Wells | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/rose-sievers-is-fiancee.html | Rose Sievers Is Fiancee | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/smooth-walls-new-materials-help-to-patch-plaster-readytouse.html | SMOOTH WALLS; New Materials Help To Patch Plaster Ready-to-Use | True | By Bernard Gladstonebernard Gladstone | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cuts-dont-worry-aircraft-makers-most-companies-think-they-will-stay.html | CUTS DON'T WORRY AIRCRAFT MAKERS; Most Companies Think They Will stay Healthy Despite Defense Curtailments | True | By Alexander R. Hammer | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/what-they-remembered.html | What They Remembered | True | By Hoffman Birney | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/brooklyn-homes-offered.html | Brooklyn Homes Offered | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/people-friendly-in-riga-and-lvov-us-newsman-gets-a-warm-welcome-in.html | PEOPLE FRIENDLY IN RIGA AND LVOV; U.S. Newsman Gets a Warm Welcome in 2 Sovietized Cities, but Mishaps Occur | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tufts-eleven-excels-outscores-harvard-3214-in-controlled-scrimmage.html | TUFTS ELEVEN EXCELS; Outscores Harvard, 32-14, in Controlled Scrimmage | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-envoy-sees-polish-chief.html | U.S. Envoy Sees Polish Chief | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arms-confiscated.html | Arms Confiscated | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/roseschlossberg.html | Rose–Schlossberg | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-man-and-new-vistas-at-princeton-robert-f-goheen-its-youngest.html | New Man and New Vistas at Princeton; Robert F. Goheen, its youngest president in 200 years, wants to further the concept of individualized education with a faculty of 'teacher-scholars.' | True | By John B. Oakes | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-army-lens-clubs-special-services-helps-photography-hobby-hobby.html | U.S. ARMY LENS CLUBS; Special Services Helps Photography Hobby Hobby Labs Other Facilities | True | By Jacob Deschin | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nancy-morris-wed-to-richard-durand.html | NANCY MORRIS WED TO RICHARD DURAND | True | Special to THE NEW YORK TIMES.Buschke-Sulick | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-building-7-kinds-of-satellites-sizes-range-from-6-to-30.html | U.S. Building 7 Kinds of Satellites; Sizes Range from 6 to 30 Inches--One Will Have a Mast U.S. Building 7 Kinds of Satellites Balloon and Capsule Set 2 Designs Prepared | True | By Walter Sullivan | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-bradley-fiancee-engaged-to-guenthervan-well-west-german-un.html | MISS BRADLEY FIANCEE; Engaged to Guenthervan Well, West German U.N. Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/child-to-mrs-irwin-katz.html | Child to Mrs. Irwin Katz | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tunisia-suspends-newspaper.html | Tunisia Suspends Newspaper | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/red-sox-top-yanks-83-braves-victors-cards-lose-aerials-pay-off.html | RED SOX TOP YANKS, 8-3; BRAVES VICTORS; CARDS LOSE.; AERIALS PAY OFF Oklahoma Gets Three Scores on Passes in Pittsburgh Game 3 Receivers Register Defense Is Devastating OKLAHOMA VICTOR OVER PITT, 26 TO 0 | True | By Joseph M. Sheehan Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/supervising-tv-vaticans-call-for-groups-to-oversee-medium-gives.html | SUPERVISING TV; Vatican's Call for Groups to Oversee Medium Gives Cause for Concern | True | By Jack Gould | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/basic-decor-furniture-arrangement-decorating-small-quarters-mixing.html | Basic Decor; Furniture arrangement: Decorating small quarters: Mixing furniture periods: | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/president-proclaims-2-days.html | President Proclaims 2 'Days' | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mary-motto-married-wed-to-george-robertson-in-st-patricks-lady.html | MARY MOTTO MARRIED; Wed to George Robertson in St. Patrick's Lady Chapel | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/package-home-shown.html | 'Package' Home Shown | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-big-ten.html | THE BIG TEN | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/vivian-costello-to-wed-estudent-at-skidmore-is-fiancee-of-richard.html | VIVIAN COSTELLO TO WED; Ex-Student at Skidmore Is Fiancee of Richard Carson | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/magazine-picks-editor-john-francis-purcell-named-head-of-natural.html | MAGAZINE PICKS EDITOR; John Francis Purcell Named Head of Natural History | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/teamsters-bar-answer-to-labor-letter-rejects-aflcio-call-to-beck.html | TEAMSTERS BAR ANSWER TO LABOR; Letter Rejects A.F.L.-C.I.O. Call to Beck and Hoffa to Appear on Charges | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/detroit-eleven-victor-marquette-defeated-140-for-11th-successive.html | DETROIT ELEVEN VICTOR; Marquette Defeated, 14-0, for 11th Successive Setback | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/kitchen-cousins.html | Kitchen Cousins | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adenauers-triumph-schnitzel-and-sausage.html | Adenauer's Triumph; 'Schnitzel and Sausage' | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gossip-of-the-rialto-frank-loesser-adds-greenwillow-to-his-busy.html | GOSSIP OF THE RIALTO; Frank Loesser Adds 'Greenwillow' To His Busy Schedule--Other Notes | True | By Lewis Funke | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/no-rise-expected-in-gas-rate-soon-costs-for-heating-in-most-of.html | NO RISE EXPECTED IN GAS RATE SOON; Costs for Heating in Most of Metropolitan Area to Be Unchanged ONE CUT ANNOUNCED Brooklyn Union Will Reduce Price--Producers Still Seek New Formula F.P.C. Holds Bearings Economists Testify Therm Rates Cut | True | By Gene Smith | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/coast-opera-hears-miss-stella-is-ill.html | COAST OPERA HEARS MISS STELLA IS ILL | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/rockets-to-aid-studies-navy-ship-seeks-data-on-area-reaching-to-80.html | ROCKETS TO AID STUDIES; Navy Ship Seeks Data on Area Reaching to 80 Miles High | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/what-a-child-should-learn.html | What a Child Should Learn | True | By Leonard Buder | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jersey-man-killed-in-crash.html | Jersey Man Killed in Crash | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-nancy-wells-students-fiancee.html | MISS NANCY WELLS STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/outdoor-art-show-in-new-canaan-set.html | OUTDOOR ART SHOW IN NEW CANAAN SET | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/south-africa-laws-bar-saudi.html | South Africa Laws Bar Saudi | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-ann-murphy-to-wed-saturday-she-is-engaged-to-buxton-layton.html | MISS ANN MURPHY TO WED SATURDAY; She Is Engaged to Buxton Layton Johnson Jr., an Alumnus of Illinois | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/as-a-street-third-avenue-topped-them-all.html | As a Street, Third Avenue Topped Them All | True | BY T.s. Matthews | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/soviet-plans-luxury-auto.html | Soviet Plans Luxury Auto | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/education-in-review-more-state-funds-and-new-sources-of-tax-income.html | EDUCATION IN REVIEW; More State Funds and New Sources of Tax Income Proposed for the Schools | True | By Gene Currivan | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fall.html | FALL | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/duke-wins-2614-on-3-late-drives-carlton-and-lee-lead-attack-in.html | DUKE WINS, 26-14, ON 3 LATE DRIVES; Carlton and Lee Lead Attack in Second Half Against South Carolina Eleven STATISTICS OF THE GAME | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/robinson-to-risk-middleweight-title-against-basilio-here-tomorrow.html | Robinson to Risk Middleweight Title Against Basilio Here Tomorrow Night; Rivals in Title Contest Tomorrow | True | By Joseph C. Nichols | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/union-leader-urges-spur-to-automation-union-chief-here-asks.html | Union Leader Urges Spur to Automation; UNION CHIEF HERE ASKS AUTOMATION | True | By Ralph Katzthe New York Times | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/parlezvous-pidgin.html | Parlez-Vous Pidgin? | True | By C.b. Palmer | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/carolinn-victor-in-33mile-sail-ostlings-new-38foot-yawl-captures.html | CAROLINN VICTOR IN 33-MILE SAIL; Ostling's New 38-Foot Yawl Captures Heifetz Trophy in Stuyvesant Y.C. Race | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/search-for-2-airmen-ended.html | Search for 2 Airmen Ended | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/big-stores-chided-on-lost-business-study-says-many-profitable-lines.html | BIG STORES CHIDED ON LOST BUSINESS; Study Says Many Profitable Lines Have Been Given Up to Other Retailers Percentages Are Noted Notes Store Strength Decline Is Noted | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-haven-plan-faces-court-test-suit-challenges-validity-of.html | NEW HAVEN PLAN FACES COURT TEST; Suit Challenges Validity of Redevelopment Project-- Early Hearing Sought Redevelopment Seen Doomed Building Is Four Years Old | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/around-the-garden-a-new-season.html | AROUND THE GARDEN; A New Season | True | By Joan Lee Faust | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/albert-s-swanson-real-estate-agent.html | ALBERT S. SWANSON, REAL ESTATE AGENT | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moskowitzlew.html | Moskowitz--Lew | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yale-wins-scrimmage-outscores-delaware-eleven-two-touchdowns-to-one.html | YALE 'WINS SCRIMMAGE; Outscores Delaware Eleven Two Touchdowns to One | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/top-hills-trumps-dogshow-victor-imported-miniature-poodle-best-in.html | TOP HILLS TRUMPS DOG-SHOW VICTOR; Imported Miniature Poodle Best in Ox Ridge Club's Fixture at Darien Obedience Tests Draw 140 Downsbragh Entry Wins THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/passaic-dedicating-a-1800000-jail.html | PASSAIC DEDICATING A $1,800,000 JAIL | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/longer-season-philharmonic-men-need-steadier-employment-schedule.html | LONGER SEASON; Philharmonic Men Need Steadier Employment Schedule Longest Season Opportunities | True | By Howard Taubman | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-president-he-knew.html | The President He Knew | True | By Walter Johnson | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/weather-man-slips-up-on-ice-skating-in-city.html | Weather Man Slips Up On Ice Skating in City | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pounds-and-marks-steady-gold-loss.html | Pounds and Marks; Steady Gold Loss | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yankee-stadium-is-unknown-land-for-braves-only-3-on-milwaukee.html | Yankee Stadium Is Unknown Land for Braves; Only 3 on Milwaukee First-String Have Played There Haney, Ex-Manager of Browns, Can Serve as Guide Just to Look Around 2 Series for Pafko Saw Dodgers Drill | True | By Louis Effrat. Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mertzes-capture-sailing-laurels-top-yra-of-li-sound-season-with-210.html | MERTZES CAPTURE SAILING LAURELS; Top Y.R.A. of L.I. Sound Season With 210 Allegra to Take Nall Trophy | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/budgetwise-accessories.html | Budget-Wise Accessories | True | Photographed by the New York Times Studio (GENE MAGGIO) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-melody-lingers-on.html | The Melody Lingers On | True | By Babette Deutsch | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/not-on-the-agenda.html | NOT ON THE AGENDA | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/short-takes.html | SHORT TAKES | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-racial-strife-arouses-far-east-japanese-and-south-korean.html | U.S. RACIAL STRIFE AROUSES FAR EAST; Japanese and South Korean Newspapers Have Critical Items on Integration | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/kriselweissman.html | Krisel--Weissman | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/talent-dragnet-casting-for-west-side-story-caused-unusual-number-of.html | TALENT DRAGNET; Casting for 'West Side Story' Caused Unusual Number of Headaches Two Big Problems Casing the Schools The Crisis No Trouble Here | True | By Murray Schumachfriedman-Abelesfriedman-Abeles | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/texas-aggies-down-maryland-21-to-13-texas-aggies-sink-maryland-2113.html | Texas Aggies Down Maryland, 21 to 13; TEXAS AGGIES SINK MARYLAND, 21-13 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/report-on-housing-for-home-buyers.html | Report On Housing For Home Buyers | True | By Edward C. Birkner | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gop-head-scouts-democrats-boast-says-study-shows-his-party-aided.html | G.O.P. HEAD SCOUTS DEMOCRATS' BOAST; Says Study Shows His Party Aided President 64.7% of Time, Foes Only 47.7% | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-julia-holt-greenwich-bride-escorted-by-brother-at-marriage-at.html | MISS JULIA HOLT GREENWICH BRIDE; Escorted by Brother at Marriage at Rosemary Hall to Lieut. Daniel Bickford | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/canada-before-nationhood.html | Canada Before Nationhood | True | By Mason Wade | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/italian-shooting-victor.html | Italian Shooting Victor | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/along-camera-row-agfa-products-on-american-market-new-courses-in.html | ALONG CAMERA ROW; Agfa Products on American Market --New Courses in Photography | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/advertising-how-to-choose-ones-clientele-valenstein-declares-size.html | Advertising How to Choose One's Clientele; Valenstein Declares Size of Account Is Overstressed | True | By Carl Spielvogel | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/noelle-shaver-to-be-bride.html | Noelle Shaver to Be Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/catherine-m-cox-prospective-bride.html | CATHERINE M. COX PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/canal-zone-rabbi-serves-big-area-preparations-for-holy-days-include.html | CANAL ZONE RABBI SERVES BIG AREA; Preparations for Holy Days Include Trips to U.S. Bases Throughout Caribbean Meets Thousands in Year | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/musical-to-help-adoption-service-west-side-story-will-assist-state.html | MUSICAL TO HELP ADOPTION SERVICE; 'West Side Story' Will Assist State Charities Unit at Oct. 1 Performance | True | Irwin Dribben | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/stephens-scores-in-sound-regatta-leads-fleet-of-26-in-mustang-on.html | STEPHENS SCORES IN SOUND REGATTA; Leads Fleet of 26 in Mustang on Handicap-- Trina III Is Victor in Class B | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/grim-claims-auto-mark.html | Grim Claims Auto Mark | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/clermont-first-at-chicago.html | Clermont First at Chicago | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/city-school-sites-pose-big-problem-suitable-land-for-record.html | CITY SCHOOL SITES POSE BIG PROBLEM; Suitable Land for Record Building Program Is Both Hard to Find and Costly VARIOUS SNAGS ARE MET Among Them Are Irregular Plot Lines, Sloping Grades and Adjoining Obstacles | True | By Leonard Buder | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shirley-rumble-bride-mt-holyoke-alumna-married-to-lorenzo-burrows.html | SHIRLEY RUMBLE BRIDE; Mt. Holyoke Alumna Married to Lorenzo Burrows 5th | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/anderson-joins-middlebury.html | Anderson Joins Middlebury | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yonkers-fire-kills-man-official-of-trucking-concern-dies-in-2alarm.html | YONKERS FIRE KILLS MAN; Official of Trucking Concern Dies in 2-Alarm Hotel Blaze | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bucknell-victor-160-opens-72d-gridiron-season-by-downing-albright.html | BUCKNELL VICTOR, 16-0; Opens 72d Gridiron Season by Downing Albright | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/victory-over-paraplegia-an-analysis-of-techniques-that-allow.html | Victory Over Paraplegia; An Analysis of Techniques That Allow Victims to Live Happy, Useful Lives All Sorts of Jobs Complications Add to Cost | True | By Howard A. Rush, M.d. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hiroshima-boy-dies-at-11.html | Hiroshima Boy Dies at 11 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jewish-home-seeks-250000.html | Jewish Home Seeks $250,000 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pageant-to-depict-churchs-225-years.html | PAGEANT TO DEPICT CHURCH'S 225 YEARS | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/barbara-k-green-prospective-bride.html | BARBARA K. GREEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-shop-center-rising-in-jersey-bergen-mall-on-route-4-due-to-open.html | NEW SHOP CENTER RISING IN JERSEY; Bergen Mall on Route 4 Due to Open Soon--Branch of Stern Brothers Is Hub | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/exenvoy-to-us-to-be-thai-premier-till-voting-is-held-exenvoy-to-us.html | Ex-Envoy to U.S. To Be Thai Premier Till Voting Is Held; EX-ENVOY TO U.S. NEW THAI PREMIER | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/li-rabbi-shifts-to-coast.html | L.I. Rabbi Shifts to Coast | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/aileen-r-mannix-bride-in-mt-kisco-4-sisters-and-3-others-attend-her.html | AILEEN R. MANNIX BRIDE IN MT. KISCO; 4 Sisters and 3 Others Attend Her at Church Marriage to Richard H. Schaefer | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/warsaw-publishes-american-writings.html | WARSAW PUBLISHES AMERICAN WRITINGS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/valerie-broido-to-wed-engaged-to-david-beldner-an-alumnus-of-hobart.html | VALERIE BROIDO TO WED; Engaged to David Beldner, an Alumnus of Hobart | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/foe-of-quill-is-reelected.html | Foe of Quill Is Re-elected | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/patricia-flynn-engaged.html | Patricia Flynn Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/space-savers.html | Space Savers | True | Photographed by the New York Times Studio (EDWARD HERMAN) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nancy-l-lexow-engaged-to-wed-goucher-senior-is-future-bride-of.html | NANCY L. LEXOW ENGAGED TO WED; Goucher Senior Is Future Bride of Clifton Reichard, Ohio Wesleyan Alumnus | True | Special to The New York Times.Empire | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tufts-names-professor.html | Tufts Names Professor | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/edmonton-triumphs-2417.html | Edmonton Triumphs, 24-17 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-openings.html | THE OPENINGS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yuillmorris.html | Yuill--Morris | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ellen-joachim-affianced.html | Ellen Joachim Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dulles-praises-premier.html | Dulles Praises Premier | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/herrdawson.html | Herr--Dawson | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/northwestern-regulars-excel.html | Northwestern Regulars Excel | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tips-hints-and-ideas-easy-marking-for-wood-screws.html | TIPS, HINTS AND IDEAS; Easy Marking For Wood Screws | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/luxury-development-in-jersey-emphasizes-indooroutdoor-living.html | Luxury Development in Jersey Emphasizes Indoor-outdoor Living | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/india-riot-toll-now-35-100-injured-in-caste-war-in-madras-state.html | INDIA RIOT TOLL NOW 35; 100 Injured in 'Caste War in Madras State | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mc-brown-dead-a-city-hall-aide-judge-mich-85-served-as-messenger-to.html | M.C. BROWN DEAD; A CITY HALL AIDE; 'Judge Mich,' 85, Served as Messenger to Council 24 Years--Was Court Clerk | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/150-years-of-liberty-upstate-town-will-celebrate-anniversary-on.html | 150 YEARS OF LIBERTY; Upstate Town Will Celebrate Anniversary on Saturday | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/in-and-out-of-books-coming-up-background-london-calling-good.html | IN AND OUT OF BOOKS; Coming Up Background London Calling Good Listening | True | By William du Bois | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/russias-women-win-chess-title-finnish-tied-with-rumania-in-world.html | RUSSIA'S WOMEN WIN CHESS TITLE; Finnish Tied With Rumania in World Tourney, but Gain Laurels on Match Basis Mme. Timofejeva Victor Fischer Clinches Series SIXTH GAME | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/large-film-studio-due-here-in-month-film-studio-here-to-open-in.html | Large Film Studio Due Here in Month; FILM STUDIO HERE TO OPEN IN MONTH | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/within-the-ivied-halls.html | Within the Ivied Halls | True | By Francis Horn | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-cases-of-inflation-a-basic-inquiry-run-a-way-jet.html | THE CASES OF INFLATION: A BASIC INQUIRY; 'RUN A WAY JET' | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/beauty-for-the-bath.html | Beauty For The Bath | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fangio-in-smashup-bruised-in-road-accident-he-enters-italian.html | FANGIO IN SMASH-UP; Bruised in Road Accident, He Enters Italian Hospital | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/italy-gains-world-epee-title.html | Italy Gains World Epee Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/diana-stokes-wed-in-a-li-ceremony-bride-in-cold-spring-harbor-of.html | DIANA STOKES WED IN A L.I. CEREMONY; Bride in Cold Spring Harbor of Trowbridge Callaway Jr. of Sugar Concern Here | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-fort-site-on-li-is-located-map-by-revolutionary-war-jet.html | BRITISH FORT SITE ON L.I. IS LOCATED; Map By Revolutionary War Spy Helps Archaeologists Pinpoint Buried Ruins | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-parley-on-standards-meeting-here-to-stress-best-use-of-man-and.html | A PARLEY ON STANDARDS; Meeting Here to Stress Best Use of Man and Machines | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-bender-affianced-engaged-to-james-langdon-wharton-school.html | MISS BENDER AFFIANCED; Engaged to James Langdon, Wharton School Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/budget-seating.html | Budget Seating | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/barbara-marter-will-be-married-vassar-alumna-betrothed-to-donald-e.html | BARBARA MARTER WILL BE MARRIED; Vassar Alumna Betrothed to Donald E. MacFalls, a Theological Student | True | Special to The New York Times.John Lane | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/baths-dress-up.html | Baths Dress Up | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/paths-to-a-poets-stately-house.html | Paths to a Poet's Stately House | True | By Thomas G. Bergin | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/childrens-records-bing-crosby-narrates-a-christmas-story.html | CHILDREN'S RECORDS; Bing Crosby Narrates 'A Christmas Story' | True | By Herbert Mitgang | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ocean-ship-drama-is-staged-in-ohio-sister-cities-join-canton-in.html | OCEAN SHIP DRAMA IS STAGED IN OHIO; Sister Cities Join Canton in 'Maritime Day' Linking Them to the Industry | True | By Jacques Nevard | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/phyllis-baldwin-to-wed-in-winter-pembroke-alumna-fiancee-of-william.html | PHYLLIS BALDWIN TO WED IN WINTER; Pembroke Alumna Fiancee of William F. Young Jr. of Columbia Law Faculty | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-broader-struggle-legal-tactics.html | The Broader Struggle; Legal Tactics | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/australians-find-treasure-wreck-2-skindivers-locate-hulk-of-vessel.html | AUSTRALIANS FIND TREASURE WRECK; 2 Skin-divers Locate Hulk of Vessel Lost in 1656 With $2,800,000 Cargo | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/warsaw-on-some-features-of-motoring-in-europe-substitute-for-war.html | Warsaw; On Some Features of Motoring in Europe Substitute for War Napoleon Was Lucky | True | By James Reston | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pipelines-key-element-in-concern-over-syria-threat-to-free-movement.html | PIPELINES KEY ELEMENT IN CONCERN OVER SYRIA; Threat to Free Movement of Mideast Oil Can Be Held Over Many Nations | True | By Leonard Ingalls Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eisenhower-bids-little-rock-shun-school-violence-voices-confidence.html | EISENHOWER BIDS LITTLE ROCK SHUN SCHOOL VIOLENCE; Voices Confidence City Will 'Oppose' Extremists When Negros Try to Enroll 2 STATEMENTS ISSUED President Calls Withdrawal of Guard 'Necessary Step in the Right Direction' 'A Necessary Step' EISENHOWER ASKS LITTLE ROCK CALM | True | By W.h. Lawrence Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/9-hurt-in-crash-at-bridge.html | 9 Hurt in Crash at Bridge | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adenauers-men-start-maneuvering-to-succeed-him-elements-of-the-game.html | ADENAUER'S MEN START MANEUVERING TO SUCCEED HIM; Elements of the Game | True | By M.s. Handler Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/an-ironclad-stood-in-an-armys-way-ironclad-in-the-way.html | An Ironclad Stood in an Army's Way; Ironclad In the Way | True | By Robert G. Albion | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/refugees-end-cool-journey.html | Refugees End Cool Journey | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/knowland-stand-stirs-nixon-bloc-righttowork-issue-seen-hurting-gop.html | KNOWLAND STAND STIRS NIXON BLOC; 'Right-to-Work' Issue Seen Hurting G.O.P. Chances in California in 1958 Backed Knight in 1954 Knowland View Opposed | True | By Gladwin Hill Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/houston-upsets-miami-lewis-sprints-26-yards-for-score-in-70-triumph.html | HOUSTON UPSETS MIAMI; Lewis Sprints 26 Yards for Score in 7-0 Triumph | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/da-vinci-copy-is-gift-last-supper-reproduction-is-presented-to.html | DA VINCI COPY IS GIFT; Last Supper' Reproduction Is Presented to Notre Dame | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fischerdieskau-sings-the-dichterliebe-tempo-problem.html | FISCHER-DIESKAU SINGS THE 'DICHTERLIEBE'; Tempo Problem | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fair-deal-history-on-display-in-missouri-moves-his-staff-in-a.html | 'FAIR DEAL' HISTORY ON DISPLAY IN MISSOURI; Moves His Staff In A Museum, Too Rose Garden | True | By Don Jansonthe New York Times | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/city-to-lose-first-apartments-as-stuyvesants-folly-fades-filled-by.html | City to Lose First Apartments As 'Stuyvesant's Folly' Fades; Filled By Notable Tenants | True | By Thomas W. Ennis | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wilhelm-of-cards-goes-to-indians-on-waivers.html | Wilhelm of Cards Goes To Indians on Waivers | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/brain-bank-aids-palsy-research-tissues-taken-from-victims-are.html | BRAIN BANK' AIDS PALSY RESEARCH; Tissues Taken from Victims Are Studied for Clues to Treatment of Disease Acquired Through Doctors Cooperation Hailed | True | By Richard J.h. Johnston Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/colonialism-assailed-students-parley-in-nigeria-also-hits.html | COLONIALISM ASSAILED; Students' Parley in Nigeria Also Hits Totalitarianism | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/rough-riders-crush-argonauts-55-to-14.html | ROUGH RIDERS CRUSH ARGONAUTS, 55 TO 14 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/canadians-express-regrets.html | Canadians Express Regrets | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/france-to-offer-sahara-oil-loan-confirms-plan-to-finance.html | FRANCE TO OFFER SAHARA OIL LOAN; Confirms Plan to Finance Development by Selling Shares to the Public | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/notre-dame-in-scrimmage.html | Notre Dame in Scrimmage | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-truly-good-king.html | A TRULY GOOD KING | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sale-will-offer-art-of-england-galleries-to-auction-period.html | SALE WILL OFFER ART OF ENGLAND; Galleries to Auction Period Furniture, Porcelains and Other Items This Week | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/challenging-role-perennials-can-serve-decoratively-in-modern.html | CHALLENGING ROLE; Perennials Can Serve Decoratively In Modern Planting Schemes | True | By Harold O. Perkins | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marcia-bauman-wed-bride-of-paul-cavanaugh-son-of-the-iron-major.html | MARCIA BAUMAN WED; Bride of Paul Cavanaugh, Son of the 'Iron Major' Coach | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ngo-in-seoul-spurs-asia-against-reds.html | NGO IN SEOUL SPURS ASIA AGAINST REDS | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/union-carbide-adds-engineering-grants.html | UNION CARBIDE ADDS ENGINEERING GRANTS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/play-will-assist-youth-community-look-homeward-angel-on-nov-27-to.html | PLAY WILL ASSIST YOUTH COMMUNITY; 'Look Homeward, Angel' on Nov. 27 to Be Benefit for George Junior Republic | True | Al Levine | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/method-offered-to-gauge-taxes-home-owner-can-compute-whether-his.html | METHOD OFFERED TO GAUGE TAXES; Home Owner Can Compute Whether His Levies Are Higher Than Trend Regional Variations Noted METHOD OFFERED TO GAUGE TAXES | True | North American Newspaper Alliance. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/democrats-score-cuts.html | Democrats Score Cuts | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/news-of-television-and-radio-omnibus-is-planning-musical-stover-at.html | NEWS OF TELEVISION AND RADIO; 'Omnibus' Is Planning Musical 'Stover at Yale'--Items | True | By Val Adams | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/vanderbilt-ties-missouri-7-to-7-swaney-tallies-on-51yard-run-with.html | VANDERBILT TIES MISSOURI, 7 TO 7; Swaney Tallies on 51-Yard Run With Interception for Tigers' Eleven STATISTICS OF THE GAME | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/haverstraw-set-to-woo-industry-need-to-spread-tax-burden-cited-as.html | HAVERSTRAW SET TO WOO INDUSTRY; Need to Spread Tax Burden Cited as Population Rise Lifts Municipal Costs Need Industry Haverstraw Is Wooing Industry To Help Carry Part of Tax Load | True | By John P. Callahan | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/extendable-tables.html | Extendable Tables | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/willis-m-rayton-physicist-is-dead-dartmouth-professor-since-1939.html | WILLIS M. RAYTON, PHYSICIST, IS DEAD; Dartmouth Professor Since 1939 Was Head of Project on Research for I.G.Y. | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-harris-upham-partner.html | New Harris, Upham Partner | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hickey-paces-illinois-drill.html | Hickey Paces Illinois Drill | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/science-in-review-experiments-suggest-a-new-approach-to-the.html | SCIENCE IN REVIEW; Experiments Suggest a New Approach to The Treatment of Heart Attacks Action by Hormones Sex Effect Reduced | True | By Robert H. Plumb | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/kansas-ties-tcu-scores-in-final-seconds-on-pass-for-1313-deadlock.html | KANSAS TIES T.C.U.; Scores in Final Seconds on Pass for 13-13 Deadlock | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-tourist-pattern.html | THE TOURIST PATTERN | True | Kay Lawson | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hospital-groups-to-gain-by-fete-manhasset-and-huntington.html | HOSPITAL GROUPS TO GAIN BY FETE; Manhasset and Huntington Auxiliaries to Get Funds From 5-Day Flower Show | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/always-at-work-lilian-kallir-discusses-the-hours-spent-preparing.html | ALWAYS AT WORK; Lilian Kallir Discusses the Hours Spent Preparing for a New Concert Season | True | By Harold C. Schonberg | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cards-eleven-on-top-lanes-run-with-intercepted-pass-tops-colts-2821.html | CARDS' ELEVEN ON TOP; Lane's Run With Intercepted Pass Tops Colts, 28-21 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/seamanscraig.html | Seamans--Craig | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/variety-of-homes-shown-in-jersey-43-splitlevels-priced-from-24200.html | VARIETY OF HOMES SHOWN IN JERSEY; 43 Split-Levels Priced From $24,200 Are Opened in Bloomfield Project Allendale Cresskill Dumont Fair Lawn | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bermuda-punch-pays-33.html | Bermuda Punch Pays $33 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/peril-to-beer-ends-strike.html | Peril to Beer Ends Strike | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-janet-clayton-becomes-affianced.html | MISS JANET CLAYTON BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/text-of-review-by-mayor-citing-fouryear-record-of-his.html | Text of Review by Mayor Citing Four-Year Record of His Administration; 'Promises Taken Seriously' | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wyoming-checks-kansas-state-127-stops-late-aerial-attack-to-win.html | WYOMING CHECKS KANSAS STATE, 12-7; Stops Late Aerial Attack to Win Debut Under Devaney --Iowa State Triumphs New Offense Clicks | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cold-war-reflected-in-southeastern-asia-is-it-serious.html | COLD WAR REFLECTED IN SOUTHEASTERN ASIA; IS IT SERIOUS? | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/child-to-mrs-martin-jelin.html | Child to Mrs. Martin Jelin | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lvov-honors-walter-scott.html | Lvov Honors Walter Scott | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eric-brown-275-takes-masters-golf-in-britain.html | Eric Brown 275 Takes Masters Golf in Britain | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dandy-blitzen-scores.html | Dandy Blitzen Scores | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/benefit-planned-for-play-schools-performances-of-jamaica-will.html | BENEFIT PLANNED FOR PLAY SCHOOLS; Performances of 'Jamaica' Will Assist Association -- Committees Listed | True | Bruno | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/spellman-views-game-at-stadium-gives-plaque-to-mantle-for.html | SPELLMAN VIEWS GAME AT STADIUM; Gives Plaque to Mantle for Sponsoring Medical Fund --Autographs Baseballs | True | The New York Times | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/other-books-of-the-week.html | Other Books Of The Week | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/business-women-open-a-new-home-national-clubs-keep-some-elegance-of.html | BUSINESS WOMEN OPEN A NEW HOME; National Clubs Keep Some Elegance of Old Victorian Mansion in Washington | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/art-fete-to-help-jewish-charities-exhibition-oct-29-to-nov-1-will.html | ART FETE TO HELP JEWISH CHARITIES; Exhibition Oct. 29 to Nov. 1 Will Benefit Federation of Philanthropies | True | Graphic Arts | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/penny-savers-window-treatments.html | Penny Savers; WINDOW TREATMENTS | True | By Charlotte Barclay | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/storm-shows-way-in-whitmore-cruise.html | STORM SHOWS WAY IN WHITMORE CRUISE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-offers-guide-in-picking-career-697page-book-gives-broad-picture.html | U.S. OFFERS GUIDE IN PICKING CAREER; 697-Page Book Gives Broad Picture of Job Fields to Aid School Counselors | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fanciful-linens.html | Fanciful Linens | True | Photographed by the New York Times Studio (ALFRED WEGENER) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/muskingum-beats-geneva.html | Muskingum Beats Geneva | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-le-boutillier-engaged-to-marry.html | MISS LE BOUTILLIER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/little-rock-negro-students-to-seek-entry-this-week-mayor-pledges.html | Little Rock Negro Students To Seek Entry This Week; Mayor Pledges Firmness | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shea-and-seixas-gain-tennis-final-californian-beats-flam-in-5-sets.html | SHEA AND SEIXAS GAIN TENNIS FINAL; Californian Beats Flam in 5 Sets on Coast-- Giammalva Bows, 6-4, 6-4, 6-3 Official Steps In Althea in Lead | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/judge-plans-trip-to-walden-pond-visit-to-the-literary-shrine-will.html | JUDGE PLANS TRIP TO WALDEN POND; Visit to the Literary Shrine Will Precede His Ruling in Restoration Case Red Cross Uses Beach | True | By John H. Fenton Special to the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cutoff-ustown-looks-to-tunnel-point-roberts-wash-hopes-prosperity.html | CUT-OFF U.S.TOWN LOOKS TO TUNNEL; Point Roberts, Wash., Hopes Prosperity Lies Around Its Isolated Corner Salmon Rights an Issue Hiring a Difficulty | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/virginia-touchdown-in-waning-minutes-gains-deadlock-with-west.html | Virginia Touchdown in Waning Minutes Gains Deadlock With West Virginia; YARBOROUGH STAR IN 6-TO-6 CONTEST Virginia Quarterback Goes Over in 4th Period to Tie West Virginia | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eugene-andrews-dies-retired-head-of-archaeology-department-at.html | EUGENE ANDREWS DIES; Retired Head of Archaeology Department at Cornell | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/japan-amnesties-2149.html | Japan Amnesties 2,149 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lient-wg-herbster-weds-mary-talley.html | LIENT. W.G. HERBSTER WEDS MARY TALLEY | True | Badford Bachrach | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/winnipeg-tops-calgary-307.html | Winnipeg Tops Calgary, 30-7 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/beginners-art.html | Beginners' Art | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/retail-manual-offered.html | Retail Manual Offered | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/trend-in-interiors-bolder-and-bigger-home-fashions-of-the-times.html | Trend In Interiors: Bolder And Bigger; Home Fashions of The Times | True | By Gynthia Kellogg | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/teaching-jobs-abroad-us-invites-applications-for-195859-exchange.html | TEACHING JOBS ABROAD; U.S. Invites Applications for 1958-59 Exchange Program | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-meir-warns-of-syria-attack-arms-from-both-russia-and-west.html | MRS. MEIR WARNS OF SYRIA ATTACK; Arms From Both Russia and West Threaten Israel, Foreign Minister Says | True | By Irving Spiegel | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moonlighting.html | "MOONLIGHTING" | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arkansas-case-leaves-questions-for-south-implications-of-the.html | ARKANSAS CASE LEAVES QUESTIONS FOR SOUTH; Implications of the Federal Action In Faubus Dispute Will Be Felt In Future Integration Tests A CONTINUING CONTROVERSY Questions Asked Public Emotion If Violence Results In Deep South | True | By Arthur Krock | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/accidentprones-termed-insecure-nyu-survey-of-children-finds-mishaps.html | ACCIDENT-PRONES TERMED INSECURE; N.Y.U. Survey of Children Finds Mishaps Linked to Unmet Emotional Needs | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/governors-hail-education-group-nine-join-to-break-ground-for-new.html | GOVERNORS HAIL EDUCATION GROUP; Nine Join to Break Ground for New Headquarters for Southern Regional Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/egyptians-to-seek-japan-aid.html | Egyptians to Seek Japan Aid | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/problems-beset-philippine-labor-union-strength-is-growing-but.html | PROBLEMS BESET PHILIPPINE LABOR; Union Strength Is Growing but Rackets Exact Toll --Most Groups Small | True | By Joseph A. Loftus Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/athletics-beat-tigers-two-home-runs-by-zernial-pace-6to3-triumph.html | ATHLETICS BEAT TIGERS; Two Home Runs by Zernial Pace 6-to-3 Triumph | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/who-goes-to-movies-business-this-last-summer-has-the-industry.html | WHO GOES TO MOVIES?; Business This Last Summer Has the Industry Worried and Confused Teen-Age Appeal Disappointments | True | By Bosley Crowther | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/education-of-an-ordinary-chap-his-parents-have-decided-to-make.html | Education of An 'Ordinary Chap'; His parents have decided to make Prince Charles the first heir to the throne of England to have a conventional education. Here is how it will be when he enters prep school tomorrow. Education of an 'Ordinary Chap' APPRENTICES TO THE CROWN | True | By John Beavan | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/robinson-cancels-drill-decides-against-final-workout-for-fight-with.html | ROBINSON CANCELS DRILL; Decides Against Final Workout for Fight With Basilio | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/by-way-of-report-filming-under-wraps-bare-factaddenda.html | BY WAY OF REPORT; Filming Under Wraps -- Bare Fact--Addenda | True | By A.h. Weiler | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/primitive-art-finds-new-favor-modern-appreciation.html | PRIMITIVE ART FINDS NEW FAVOR; Modern Appreciation | True | BY Dore Ashton | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jersey-fair-opens-today.html | Jersey Fair Opens Today | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adelphi-benefit-nov-8-teaching-students-will-gain-from-singing-of.html | ADELPHI BENEFIT NOV. 8; Teaching Students Will Gain From Singing of 'Traviata' | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/san-marino-in-turmoil.html | San Marino in Turmoil | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mary-c-osullivan-wed-in-church-here.html | MARY C. O'SULLIVAN WED IN CHURCH HERE | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hospital-fund-seeks-aides.html | Hospital Fund Seeks Aides | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hollywood-views-bleak-employment-note-at-columbia-on.html | HOLLYWOOD VIEWS; Bleak Employment Note at Columbia --On Festivals--'Sayonara' Saga | True | THOMAS M. PRYOR | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/luxembourgs-duchess-longest-reigning-ruler.html | Luxembourg's Duchess Longest Reigning Ruler | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/time-on-our-hands.html | Time on Our Hands | True | By Erik Barnouw | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/plastic-project-set-bakelite-reports-expansion-under-way-at-texas.html | PLASTIC PROJECT SET; Bakelite Reports Expansion Under Way at Texas City | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/harriman-notes-suburbs-plight-arden-house-parley-urges-better.html | HARRIMAN NOTES SUBURBS PLIGHT; Arden House Parley Urges Better Representation HARRIMAN NOTES SUBURBS PLIGHT | True | By Charles Grutzner Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-way-it-was.html | The Way It Was | True | By David Dempsey | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/balloon-record-is-set-weather-bureau-gets-data-from-26mile-altitude.html | BALLOON RECORD IS SET; Weather Bureau Gets Data From 26-Mile Altitude | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/canadian-court-is-off-for-arctic-justice-and-3-aides-begin-circuit.html | CANADIAN COURT IS OFF FOR ARCTIC; Justice and 3 Aides Begin Circuit That Has Become Routine in 2 Years | True | By Tania Long Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/political-jailings-laid-to-venezuela.html | POLITICAL JAILINGS LAID TO VENEZUELA | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/they-fought-on-both-sides.html | They Fought on Both Sides | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bc-lions-get-us-players.html | B.C. Lions Get U.S. Players | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/3-appointed-at-adelphi.html | 3 Appointed at Adelphi | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/peru-peaks-scaled-by-a-yale-student.html | PERU PEAKS SCALED BY A YALE STUDENT | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/state-will-study-ducks-and-geese-officials-will-record-in-two-air.html | STATE WILL STUDY DUCKS AND GEESE; Officials Will Record in Two Air Trips Migratory Habits and Routes of Fowl Up-to-Date Data New Reading Sought | True | By Warren Weaver Jr. Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/clemson-wins-66-to-0-routs-presbyterian-eleven-as-mathis-home-pace.html | CLEMSON WINS, 66 TO 0; Routs Presbyterian Eleven as Mathis, Home Pace Attack | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ballet-to-assist-education-work-near-east-college-group-will.html | BALLET TO ASSIST EDUCATION WORK; Near East College Group Will Benefit by Royal Troupe's Bill on Oct. 3 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Gin Briggs | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/civil-defense-bureau-opens.html | Civil Defense Bureau Opens | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/life-and-hope-in-baseballs-cellar-with-the-washington-senators-the.html | Life and Hope in Baseball's Cellar; With the Washington Senators, the team with the losing touch and a penchant for last place, you gotta have a sense of humor. | True | By Ernest L. Barcella | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/spokesman-for-himself.html | Spokesman for Himself | True | By William Barrett | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/talks-on-industry-set-state-communities-to-seek-new-plants-oct-1.html | TALKS ON INDUSTRY SET; State Communities to Seek New Plants Oct. 1 | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/francine-sperling-fiancee.html | Francine Sperling Fiancee | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ruth-oddy-married-bride-of-c-edwin-meyer-jr-at-manhasset-ceremony.html | RUTH ODDY MARRIED; Bride of C. Edwin Meyer Jr. at Manhasset Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/page-blackmore-married-in-south.html | PAGE BLACKMORE MARRIED IN SOUTH | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/soviet-to-return-312-to-japan.html | Soviet to Return 312 to Japan | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/personal-styles-trio-of-oneman-shows-by-contemporaries.html | PERSONAL STYLES; Trio of One-Man Shows By Contemporaries | True | By Howard Devree | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-post-at-barnard-college-professorship-will-honor-dean.html | NEW POST AT BARNARD; College Professorship Will Honor Dean Gildersleeve | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/boy-stabbed-to-death-youth-19-killed-as-2-groups-fight-in-east-side.html | BOY STABBED TO DEATH; Youth, 19, Killed as 2 Groups Fight in East Side Hallway | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/elizabeth-craig-will-be-married-alumna-of-william-and-mary-fiancee.html | ELIZABETH CRAIG WILL BE MARRIED; Alumna of William and Mary Fiancee of Malcolm Miller, a Senior at Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fancy-free.html | Fancy-Free | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-summaries.html | The Summaries | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/colonials-chary-on-algerian-bill-diehards-say-they-must-meet-before.html | COLONIALS CHARY ON ALGERIAN BILL; Die-hards Say They Must Meet Before Commenting on Modified Measure | True | By Thomas F. Brady Special To The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/action-group-to-meet-na-rockefeller-to-speak-at-luncheon-tomorrow.html | ACTION GROUP TO MEET; N.A. Rockefeller to Speak at Luncheon Tomorrow | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wood-field-and-stream-hunters-can-reduce-keepout-signs-by-treating.html | Wood, Field and Stream; Hunters Can Reduce 'Keep-Out' Signs by Treating Land as Their Own | True | By John W. Randolph | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/argentinas-democracy-faces-new-coup-shock-treatment.html | ARGENTINA'S DEMOCRACY FACES NEW COUP; Shock Treatment | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/passport-policy-subject-of-renewed-controversy-state-department.html | PASSPORT POLICY SUBJECT OF RENEWED CONTROVERSY; State Department Liberalizes Its Rules But Prepares for a Court Test Court Support Liberalized Policy Future Behavior | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/great-lakes-on-top-2813.html | Great Lakes on Top, 28-13 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/6-talks-planned-to-aid-landmark-lectures-in-oyster-bay-will-help-to.html | 6 TALKS PLANNED TO AID LANDMARK; Lectures in Oyster Bay Will Help Toward Restoration of Raynham Hall | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-women-in-the-case.html | The Women In the Case | True | By Arthur Mizener | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-sixroom-ranch-for-13500-is-offered-on-li.html | A Six-Room Ranch for $13,500 Is Offered on L.I. | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-daniels-a-bride-married-in-arlington-va-to-lieut-louis-kane.html | MISS DANIELS A BRIDE; Married in Arlington, Va., to Lieut. Louis Kane, U.S.M.C. | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/plastics-for-the-greenhouse-room-for-improvement.html | PLASTICS FOR THE GREENHOUSE; Room for Improvement | True | By Raymond Sheldrake | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/old-gas-engine.html | OLD GAS ENGINE | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/governors-wary-at-talks-in-south-7-of-9-indicate-only-relief-at-end.html | GOVERNORS WARY AT TALKS IN SOUTH; 7 of 9 Indicate Only Relief at End of Impasse Over Little Rock Integration GOVERNORS WARY AT TALKS IN SOUTH Attend Policy Meeting Collins on Presidency Views on the Record | True | By John N. Popham Special To the New York Times. | | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/duck-stamp-sales-off.html | Duck Stamp Sales Off | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/eisenhowers-role-in-integration-hit.html | EISENHOWER'S ROLE IN INTEGRATION HIT | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/warehousemen-plan-parley.html | Warehousemen Plan Parley | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mutiny-home-first-on-manhasset-bay.html | MUTINY HOME FIRST ON MANHASSET BAY | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/curbs-in-virginia-harass-naacp-subpoenas-and-laws-aimed-at-group.html | CURBS IN VIRGINIA HARASS N.A.A.C.P.; Subpoenas and Laws Aimed at Group Show Problems It Is Facing in South | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/guatemala-unit-barred-revolutionary-party-denied-electoral.html | GUATEMALA UNIT BARRED; Revolutionary Party Denied Electoral Representation | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/caroline-bell-watkins-is-married-bride-of-john-heller-in-all-souls.html | Caroline Bell Watkins Is Married; Bride of John Heller in All Souls Church --Attended by 6 | True | The New York Times | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/warm-weather-slows-fall-lines-but-pickup-in-business-is.html | WARM WEATHER SLOWS FALL LINES; But Pick-Up in Business Is Expected--Holiday and Cruise Wear Move | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mideast-tensions-us-disturbed.html | Mideast Tensions; U.S. Disturbed | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/frances-algerian-plan-an-analysis-of-the-structure-proposed-for-a.html | France's Algerian Plan; An Analysis of the Structure Proposed For a Federal System in African Region Independence Not Pledeiqd Executive's Role Unclear Algerians Enter Debate | | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/clam-popularity-enriches-expert-upstate-clambaker-finds-bivalve-is.html | CLAM POPULARITY ENRICHES EXPERT; Upstate Clambaker Finds Bivalve Is Way of Life as Parties Are Jammed This Is a Menu? | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/100-fighting-ships-in-vast-exercise-strongest-part-of-nato-force-in.html | 100 FIGHTING SHIPS IN VAST EXERCISE; Strongest Part of NATO Force in Norwegian Sea Is the Striking Fleet | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/michigan-scrubs-triumph.html | Michigan Scrubs Triumph | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-jackson-homes-offered.html | New Jackson Homes Offered | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jordan-decides-on-cabinet-test-hashem-regime-is-expected-to-survive.html | JORDAN DECIDES ON CABINET TEST; Hashem Regime Is Expected to Survive With Help of Constitutional Quirk | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/schoolboys-coin-aids-in-spy-case-youth-may-testify-in-abels-trial.html | SCHOOLBOY'S COIN AIDS IN SPY CASE; Youth May Testify in Abel's Trial on Hollow Nickel He Found to Contain Film Coins Dropped on Stairs | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shipping-slumps-on-the-missouri-but-river-interests-expect-a-boom-a.html | SHIPPING SLUMPS ON THE MISSOURI; But River Interests Expect a Boom After Channel Is Deepened to Nine Feet 10 Governors in Group Sees More Jobs Created | True | By Donald Janson Special to the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/greater-variety-in-home-design-expected-to-spur-project-sales.html | Greater Variety in Home Design Expected to Spur Project Sales; Variety Preferred | | By Glenn Fowler | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/from-marty-to-goddess.html | From 'Marty' To 'Goddess' | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/john-hennessey-weds-miss-pope-stjosephs-south-norwalk-scene-of.html | JOHN HENNESSEY WEDS MISS POPE; St.Joseph's, South Norwalk, Scene of Their Marriage --Three Attend Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/vaccine-for-the-common-cold-catchall-term-psychological-factors.html | Vaccine for the Common Cold; Catch-All Term Psychological Factors | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/brassy-hardware.html | Brassy Hardware | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fordham-harriers-triumph.html | Fordham Harriers Triumph | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/4-movie-workers-hurt-bus-driver-also-injured-in-coast-collision.html | 4 MOVIE WORKERS HURT; Bus Driver Also Injured in Coast Collision With Truck | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/edith-peck-betrothed-she-will-be-bride-of-ensign-david-g-guerdan.html | EDITH PECK BETROTHED; She Will Be Bride of Ensign David G. Guerdan, Navy | | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/french-in-accord-on-algerian-bill-crisis-is-averted-party-leaders.html | FRENCH IN ACCORD ON ALGERIAN BILL; CRISIS IS AVERTED; Party Leaders, Except Reds and Poujadists, Agree on Modified Reform Law ASSEMBLY DEBATE SET Parliament Dispute Likely Tuesday, but Measure Is Due to Be Approved Regional Rule Proposed Dispute Is Deferred FRENCH IN ACCORD ON ALGERIAN BILL | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moscow-rejects-israeli-protest-calls-diplomats-report-he-was.html | MOSCOW REJECTS ISRAELI PROTEST; Calls Diplomat's Report He Was Kidnapped by Police in Odessa a 'Fabrication' Vigorous Protest Made Israelis See a Warning | True | Special to The New York Times.Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mississippi-in-front-440.html | Mississippi in Front, 44-0 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/consultant-is-appointed-by-social-work-group.html | Consultant Is Appointed By Social Work Group | True | The New York Times Studio | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/farming-editor-is-appointed.html | Farming Editor Is Appointed | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moments-of-change.html | Moments Of Change | True | By Richard T. Gill | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/engle-a-candidate.html | Engle a Candidate | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/madeline-hartell-fiancee-of-student.html | MADELINE HARTELL FIANCEE OF STUDENT | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nonsmokers-lead-poll-rutgers-freshmen-surveyed-rock-n-roll-favored.html | NON-SMOKERS LEAD POLL; Rutgers Freshmen Surveyed --Rock 'n' Roll Favored | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/natures-autumn-palette-is-rich-and-early-postcard-bulletins.html | NATURE'S AUTUMN PALETTE IS RICH AND EARLY; Postcard Bulletins Three-Day Festival Goldenrod and Joe-pye In Connecticut Free Brochure | True | By Robert Meyer Jr.winston Pote From A. Devaney | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/opener-dropped-by-northeastern-rhode-island-triumphs-127-new-haven.html | OPENER DROPPED BY NORTHEASTERN; Rhode Island Triumphs, 12-7 --New Haven Plays to 6-6 Tie With Shippensburg | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/meyner-to-debate-forbes-at-forum.html | MEYNER TO DEBATE FORBES AT FORUM | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/60-stricken-at-cornell-camp.html | 60 Stricken at Cornell Camp | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/race-is-announced-for-teamster-post.html | RACE IS ANNOUNCED FOR TEAMSTER POST | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/americans-in-a-bus-abroad-new-world-tourists-analyzed-by-a-man-who.html | AMERICANS IN A BUS ABROAD; New World Tourists Analyzed by a Man Who Drives Them | True | By Morris Gilbert | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/stanford-on-top-467-crushes-san-jose-state-in-warmup-for-tv-game.html | STANFORD ON TOP, 46-7; Crushes San Jose State in Warm-Up for TV Game | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-nation-focus-on-hoffa.html | THE NATION; Focus on Hoffa | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jewish-new-year-begins-this-week-rosh-hashanah-to-usher-in.html | JEWISH NEW YEAR BEGINS THIS WEEK; Rosh ha-Shanah to Usher in 5718--Leaders Stress Meaning of Holiday New Year Called Challenge Moral Leadership Urged Aid to Israel Asked | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/two-awards-slated-by-mining-engineers.html | TWO AWARDS SLATED BY MINING ENGINEERS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/senators-drives-down-orioles-81-sievers-belts-two-homers-including.html | SENATORS' DRIVES DOWN ORIOLES, 8-1; Sievers Belts Two Homers, Including Grand Slam, as Wiesler Hurls 7-Hitter | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/scaling-the-heights.html | Scaling The Heights | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/football-to-the-fore.html | Football to the Fore | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/of-grouse-and-ghosts.html | Of Grouse And Ghosts | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/drama-mailbag-carping-at-my-fair-lady-is-upheld-as-playgoers.html | DRAMA MAILBAG; Carping at 'My Fair Lady' Is Upheld As Playgoer's Inalienable Right | True | PHILIP POLLACK. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/art-museum-course-slated.html | Art Museum Course Slated | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/virginia-kennedy-bride-in-rahway-married-to-the-rev-robert-l.html | VIRGINIA KENNEDY BRIDE IN RAHWAY; Married to the Rev. Robert L. Bergfalk at Ceremony in St. Paul's Church | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-ann-miller-becomes-a-bride-married-in-north-cornwall-conn-to-a.html | MISS ANN MILLER BECOMES A BRIDE; Married in North Cornwall, Conn., to Andrew George Schillinger, a Teacher | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/betty-blossom-dies-a-botanist-writer.html | BETTY BLOSSOM DIES; A BOTANIST, WRITER | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/magazine-jury-chided-judge-in-confidential-case-is-criticalno.html | MAGAZINE JURY CHIDED; Judge in Confidential Case Is Critical--No Verdict Yet | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lang-named-in-boston-commissioner-for-five-years-will-head-port.html | LANG NAMED IN BOSTON; Commissioner for Five Years Will Head Port Agency | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/moorhousemiller.html | Moorhouse--Miller | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-world-of-music-shakeup-reprise.html | THE WORLD OF MUSIC: SHAKE-UP; REPRISE | True | By John Briggs | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/curbs-by-czechs-on-churches-noted.html | CURBS BY CZECHS ON CHURCHES NOTED | True | By Religious News Service. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/discovery.html | DISCOVERY | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-rocket-fuel-a-stock-in-trade-issues-had-midweek-rise-but-some-a.html | NEW ROCKET FUEL: A STOCK IN TRADE; Issues Had Mid-Week Rise, but Some Advise Caution Until Profits Are In | True | By Richard Rutter | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/white-sox-surge-trips-indians-76-chicago-erases-61-deficit-and.html | WHITE SOX' SURGE TRIPS INDIANS, 7-6; Chicago Erases 6-1 Deficit and Triumphs on Beard's Clutch Single in 8th WHITE SOX' SURGE TRIPS INDIANS, 7-6 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/joan-linda-garber-engaged-to-marry.html | JOAN LINDA GARBER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ft-hancock-teams-score.html | Ft. Hancock Teams Score | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/builtin-dressing-tables.html | Built-In Dressing Tables | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/thorneycroft-is-here-british-chancellor-to-attend-world-bank.html | THORNEYCROFT IS HERE; British Chancellor to Attend World Bank Meeting | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-king-begins-reign-in-norway-olav-v-presents-a-written-oath-to.html | NEW KING BEGINS REIGN IN NORWAY; Olav V Presents a Written Oath to Cabinet 2 Hours After Death of Haakon | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hillside-to-float-school-bond.html | Hillside to Float School Bond | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pressures-in-orient-coup-in-thailand-rigged-vote-charged-discord-in.html | Pressures in Orient; COUP IN THAILAND Rigged Vote Charged DISCORD IN INDONESIA Former Vice President | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/building-of-ships-begun-on-taiwan-nationalist-china-prepares-to.html | BUILDING OF SHIPS BEGUN ON TAIWAN; Nationalist China Prepares to Build a Big Tanker | True | By Arthur H. Richterhamilton Wrigel | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/they-fought-the-king.html | They Fought The King | True | By Charles Lee | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/polish-police-dismiss-890.html | Polish Police Dismiss 890 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/crowds-harmful-in-disaster-work-thronging-at-stricken-sites-major.html | CROWDS HARMFUL IN DISASTER WORK; Thronging at Stricken Sites Major Hindrance in Relief Efforts, Study Shows | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/big-german-bark-in-danger-at-sea-vessel-menaced-by-atlantic-storm.html | BIG GERMAN BARK IN DANGER AT SEA; Vessel Menaced by Atlantic Storm U.S. Vessel Reports Flares | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers' Library | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/packers-gain-1010-tie-starrs-late-pass-to-johnson-deadlocks.html | PACKERS GAIN 10-10 TIE; Starr's Late Pass to Johnson Deadlocks Steelers | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/w-and-m-eleven-bows-drops-14th-in-row-a-70-loss-to-george.html | W. AND M. ELEVEN BOWS; Drops 14th in Row, a 7-0 Loss to George Washington | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/10rounders-listed-ortizbell-dibiasemilone-bouts-head-st-nicks-card.html | 10-ROUNDERS LISTED; Ortiz-Bell, DiBiase-Milone Bouts Head St. Nicks Card | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/city-crime-cited-by-christen-berry-candidate-for-mayor-says-youths.html | CITY CRIME CITED BY CHRISTEN BERRY; Candidate for Mayor Says Youths Have 'Terrorized Whole Neighborhoods' Population Loss Cited Dutch Deal Recalled | True | By Murray Illson | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/botanical-courses-planned.html | Botanical Courses Planned | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/whitney-to-show-tomlin-paintings-retrospective-display-due-on.html | WHITNEY TO SHOW TOMLIN PAINTINGS; Retrospective Display Due on Wednesday-- Other Art Activity Here Listed | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/forecast-for-fall-what-the-experts-say.html | Forecast For Fall: What The Experts Say | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/plea-to-drop-train-denied.html | Plea to Drop Train Denied | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/coup-de-vite-wins-jersey-hunt-cup-scores-by-6-lengths-in-35th.html | COUP DE VITE WINS JERSEY HUNT CUP; Scores by 6 Lengths in 35th Running of 3-Mile Race-- Thrill, Evian Also First | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/corduroy-dresses-up.html | Corduroy DRESSES UP | True | By Patricia Peterson | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/texts-of-injunction-curbing-gov-faubus-and-law-findings-in-little.html | Texts of Injunction Curbing Gov. Faubus and Law Findings in Little Rock Case; Injunction Guard Held Obstructive Court's Report FINDINGS OF FACTS Explained to 200 Groups Areas Reorganized Action Cited No Crowds Garnered CONCLUSION OF LAW | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/personalities.html | Personalities | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/18-on-bus-injured-in-overturn-in-rain.html | 18 ON BUS INJURED IN OVERTURN IN RAIN | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sigrid-ramberg-affianced.html | Sigrid Ramberg Affianced | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/trinidad-seeks-cabinet-rule.html | Trinidad Seeks Cabinet Rule | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lois-toner-fiancee-engaged-to-david-b-walker-a-graduate-of-wesleyan.html | LOIS TONER FIANCEE; Engaged to David B. Walker, a Graduate of Wesleyan | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-report-nuclear-advance-attain-temperature-so-high-it-is.html | BRITISH REPORT NUCLEAR ADVANCE; Attain Temperature So High It Is Said to Have Fused Some 'Spare' Neutrons | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yvonne-clifford-bride-wed-in-st-francis-xaviers-to-marshall-l.html | YVONNE CLIFFORD BRIDE; Wed in St. Francis Xavier's to Marshall L. Carter 3d | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/atom-power-slated-for-nebraska-area.html | ATOM POWER SLATED FOR NEBRASKA AREA | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/builders-jumping-gun-on-1958-with-boat-lines-owens-has-35foot.html | Builders Jumping Gun on 1958 With Boat Lines; Owens Has 35-Foot Cruiser Heading Its New Models Winner Introduces Line | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/betty-s-davidson-becomes-fiancee-graduate-of-cornell-will-be-wed-to.html | BETTY S. DAVIDSON BECOMES FIANCEE; Graduate of Cornell Will Be Wed to Walter S. Gray, Editorial Aide Here | True | James | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/kenny-bid-accepted-by-rivalswith-ifs.html | KENNY BID ACCEPTED BY RIVALS--WITH IFS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/chaplins-king-bows-in-london-comedians-new-movie-gets-mixed.html | CHAPLIN'S 'KING' BOWS IN LONDON; Comedian's New Movie Gets Mixed Reaction -- Other Activities Mimicry | True | By Leonard Ingalls | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/spartans-five-to-play-22.html | Spartans Five to Play 22 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pace-college-picks-secretary.html | Pace College Picks Secretary | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-jovial-monarch-olav-v.html | A Jovial Monarch; Olav V | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/huge-project-set-in-w-palm-beach.html | HUGE PROJECT SET IN W. PALM BEACH | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/exgiants-will-mourn-at-polo-grounds-wake.html | Ex-Giants Will Mourn At Polo Grounds 'Wake' | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/union-college-atom-exhibit.html | Union College Atom Exhibit | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tour-with-mr-wright-the-noted-architect-offering-a-preview-of-his.html | Tour With Mr. Wright; The noted architect, offering a preview of his new museum, talks of many things--art, architecture, nature and design. Tour With Mr. Wright | True | By Aline B. Saarinen | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ohio-triumphs-50-to-0-bobcats-crush-indiana-pa-state-teachers.html | OHIO TRIUMPHS, 50 TO 0; Bobcats Crush Indiana (Pa.) State Teachers Eleven | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pacific-study-is-set-japanese-will-survey-depths-as-contribution-to.html | PACIFIC STUDY IS SET; Japanese Will Survey Depths as Contribution to I.G.Y. | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/3mile-limit-an-issue-fisheries-institute-aide-warns-of-offshore.html | 3-MILE LIMIT AN ISSUE; Fisheries Institute Aide Warns of Offshore Rights Fight | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/soviet-engineers-visit-britain.html | Soviet Engineers Visit Britain | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/laskeyotto.html | Laskey--Otto | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/italian-pupils-fail-high-school-tests.html | ITALIAN PUPILS FAIL HIGH SCHOOL TESTS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/landscape-balance-groundcovers-provide-transition-effect.html | LANDSCAPE BALANCE; Groundcovers Provide Transition Effect | True | By Clarence E. Lewis. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-percentage-of-deviltry-is-high.html | The Percentage of Deviltry Is High | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-yorks-original-apartment-house-a-model-of-gracious-living-for.html | New York's Original Apartment House: A Model of Gracious Living for 88 Years | True | The New-York Historical Society, The New York Times | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/grand-prix-to-hansgen-auto-westfield-star-does-847-mph-hansgen.html | Grand Prix to Hansgen Auto; WESTFIELD STAR DOES 84.7 M.P.H. Hansgen Defeats Holbert in Watkins Glen Contest and Sets Auto Track Mark | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jockeys-enshrined-nov-23.html | Jockeys Enshrined Nov. 23 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jeanine-impastato-fiancee.html | Jeanine Impastato Fiancee | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hartford-nears-farm-aid-accord-special-session-is-expected-to-adopt.html | HARTFORD NEARS FARM AID ACCORD; Special Session Is Expected to Adopt Two-Point Plan as Key Drought Relief | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/helene-m-bedell-is-a-future-bride-former-student-at-bennett-will-be.html | HELENE M. BEDELL IS A FUTURE BRIDE; Former Student at Bennett Will Be Married to John Gilbert MacKenzie | True | Special to The New York Times.R. Walter Burghardt | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gonzales-arrives-in-london.html | Gonzales Arrives in London | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/minnesotas-first-team-wins.html | Minnesota's First Team Wins | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/news-of-the-world-of-stamps-th-season-of-torrents-of-catalogues.html | NEWS OF THE WORLD OF STAMPS; Th Season of Torrents Of Catalogues Begins For Collectors | True | By Kent B. Stiles | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jung-and-yang-and-yin.html | Jung and Yang and Yin | True | By Elizabeth Janeway | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/child-to-the-marcel-wormsers.html | Child to the Marcel Wormsers | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/drums-beat-for-princeton-but-coach-calls-it-a-snare-caldwell.html | Drums Beat for Princeton, but Coach Calls It a Snare; Caldwell Disagrees With Tiger Rating as Best in Ivy He Says Five Other Teams Can Take Football Title Ground for Dissent Casciola Best in Line | True | By Allison Danzing Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dw-lundy-marries-adrienne-e-wilkes.html | D.W. LUNDY MARRIES ADRIENNE E. WILKES | True | Special to The New York Times.Charles Leon | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/judith-k-mccracken-bride-in-scarsdale.html | JUDITH K. M'CRACKEN BRIDE IN SCARSDALE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/briggsstenzel.html | Briggs--Stenzel | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/homegrown-scientists.html | Home-Grown Scientists | True | By Dorothy Barclay | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-week-in-finance-market-breaks-to-new-low-since-55-bank-of.html | The Week in Finance; Market Breaks to New Low Since '55 --Bank of England Takes Drastic Step On the Other Emergency Brake | True | By John G. Forrest | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/hall-into-dressing-room.html | Hall Into Dressing Room | True | Photographed by the New Times Studio (GENE MAGGIO) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/easy-increase-african-violet-leaves-produce-new-plants-waiting-for.html | EASY INCREASE; African Violet Leaves Produce New Plants Waiting for Growth At a Tender Age | True | By Dorothy Groeling | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/laitmanrosenfeld.html | Laitman--Rosenfeld | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/princeton-opens-today-dr-goheen-to-make-his-first-address-in-chapel.html | PRINCETON OPENS TODAY; Dr. Goheen to Make His First Address in Chapel | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/henry-e-warren-inventor-85-dies-engineer-designed-telechron.html | HENRY E. WARREN, INVENTOR, 85, DIES; Engineer Designed Telechron Electric Clock and Device Used to Track Stars | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/thinking-it-over.html | Thinking It Over | True | By Lewis Nichols | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/honduras-elects-assembly-today-junta-regarded-as-seeking-fair-poll.html | HONDURAS ELECTS ASSEMBLY TODAY; Junta Regarded as Seeking Fair Poll to Restore a Democratic Regime | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/in-spite-of-rise-in-interest-rate-savings-bonds-still-lose-ground.html | In Spite of Rise in Interest Rate, Savings Bonds Still Lose Ground; Aimed at John Q. Public SLIDE CONTINUES IN SAVINGS BONDS | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/buyers-are-back-for-second-look-theyre-searching-for-hot-items-and.html | BUYERS ARE BACK FOR SECOND LOOK; They're Searching for 'Hot Items' and Giving Fall Lines Double Takes | True | By John S. Tompkins | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/southern-mayor-will-be-honored-morrison-of-new-orleans-to-be.html | SOUTHERN MAYOR WILL BE HONORED; Morrison of New Orleans to Be Feted--Visited Mideast for U.S.-Israel Society | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/airmans-denial-cited-by-father-new-yorker-says-son-will-appeal.html | AIRMAN'S DENIAL CITED BY FATHER; New Yorker Says Son Will Appeal Verdict-- Flier's Wife Tells of Debts | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/huntington-vote-set-proposed-bond-issues-would-finance-new.html | HUNTINGTON VOTE SET; Proposed Bond Issues Would Finance New Firehouse | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-supermarket-in-yugoslavia.html | U.S. Supermarket In Yugoslavia | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/karen-klein-wed-to-paul-h-mannes-daughter-of-philadelphia-civil.html | KAREN KLEIN WED TO PAUL H. MANNES; Daughter of Philadelphia Civil Defense Chief Bride of Dartmouth Graduate | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jersey-candidates-seek-womens-vote.html | JERSEY CANDIDATES SEEK WOMEN'S VOTE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/oil-import-curb-springing-leaks-latecomers-demand-higher-quotas.html | OIL IMPORT CURB SPRINGING LEAKS; Latecomers Demand Higher Quotas, While the Major Companies Stand Pat LOOPHOLES IN FULL USE Shipments to West Coast Are Up--U.S. Output Cut --Producers Irked Sinclair Balks Loopholes Cited Caribbean Bypass OIL IMPORT CURB SPRINGING LEAKS Drilling Is Off 10 Per Cent | True | By J.h. Carmical | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-elinor-dean-to-be-wed-nov-2-daughter-of-editor-engaged-to.html | MISS ELINOR DEAN TO BE WED NOV. 2; Daughter of Editor Engaged to Charles W. Wilder of a Law Firm Here | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gina-lollobrigida-to-resume-career.html | GINA LOLLOBRIGIDA TO RESUME CAREER | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/phyllis-e-kilmer-prospective-bride.html | PHYLLIS E. KILMER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tangier-strives-for-new-future-as-banking-declines-former.html | TANGIER STRIVES FOR NEW FUTURE; As Banking Declines Former International City Pushes Growing Tourism | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pool-flows-again-at-bibles-gibeon-expedition-restores-water-to-pit.html | POOL FLOWS AGAIN AT BIBLE'S GIBEON; Expedition Restores Water to Pit Dry 2,500 Years-- Many Objects Found | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/son-to-mrs-j-heimerdinger.html | Son to Mrs. J. Heimerdinger | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://nytimes.com/1957/09/22/archives/vogue-for-tole.html | Vogue For Tole | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/rules-for-recruiting-on-campus-principles-listed.html | Rules for Recruiting on Campus; Principles Listed | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | BENJAMIN EDELSTEIN.CARL O. WRIGHT.Mrs. B. ZOLA. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/chester-countys-big-day-forty-of-pennsylvanias-old-homes-to-be.html | CHESTER COUNTY'S BIG DAY; Forty of Pennsylvania's Old Homes to Be Open Oct. 5 Valley Forge Near By Influence Declined Large Airy Rooms Afternoon Tea Served Special Newspaper | True | By Marvin Schwartz | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/late-rice-drive-trips-lsu-2014-chilton-caps-fourthperiod-rally-with.html | LATE RICE DRIVE TRIPS L.S.U., 20-14; Chilton Caps Fourth-Period Rally With 16-Yard Dash for Deciding Marker STATISTICS OF THE GAME | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/little-rock-fearful-of-violence-when-school-opens-tomorrow-city.html | Little Rock Fearful of Violence When School Opens Tomorrow; City Spends Outwardly Calm Week-End Wondering What Will Happen—Some Criticize Faubus for Leaving State | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/college-gets-300000-u-of-illinois-receives-fund-to-house-art.html | COLLEGE GETS $300,000; U. of Illinois Receives Fund to House Art Collection | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wisconsin-halfback-hurt.html | Wisconsin Halfback Hurt | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-in-little-rock-warns-against-mob-rule.html | Editorial in Little Rock Warns Against Mob Rule | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-merchants-view-an-evaluation-of-views-on-the-role-of-spending.html | The Merchant's View; An Evaluation of Views on the Role Of Spending in Sustaining Economy | True | By Herbert Koshetz | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/school-of-radar-is-planned-here-class-for-deck-officers-to-carry.html | SCHOOL OF RADAR IS PLANNED HERE; Class for Deck Officers to Carry Out a Suggestion for Safety at Sea | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/scanning-the-widescreen-scene-in-cineramas-wake-the-opposition.html | SCANNING THE WIDE-SCREEN SCENE; In Cinerama's Wake The Opposition | True | By Leonard Spinrad | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/son-to-mrs-kr-wilson-jr.html | Son to Mrs. K.R. Wilson Jr. | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-vista-picture-stealer-potpourri.html | BRITISH VISTA; Picture Stealer Potpourri | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-study-in-the-suburbs-of-influx-from-the-city.html | A Study in the Suburbs Of Influx From the City | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/benefit-on-oct-30-for-gershwin-unit.html | BENEFIT ON OCT. 30 FOR GERSHWIN UNIT | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/apartments-are-divided.html | Apartments Are Divided | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/red-cross-issues-a-firstaid-guide-revised-textbook-contains-color.html | RED CROSS ISSUES A FIRST-AID GUIDE; Revised Textbook Contains Color Pictures Identifying Emergency Ailments | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/benefit-tonight-for-girls-league-black-watch-performance-to-be.html | BENEFIT TONIGHT FOR GIRLS LEAGUE; Black Watch Performance to Be First of Nine Events Planned by Service Unit | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/indiana-varsity-wins-670.html | Indiana Varsity Wins, 67-0 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/camera-psa-1957-convention-in-st-louis-oct-25-berkshire-exhibition.html | CAMERA; P.S.A. 1957 Convention In St. Louis Oct. 2-5 BERKSHIRE EXHIBITION OKAMOTO AT VILLAGE V.S.P. COURSES | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lecture-on-li-history-set.html | Lecture on L.I. History Set | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/oconnor-pair-gains-semifinals-in-golf.html | O'CONNOR PAIR GAINS SEMI-FINALS IN GOLF | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/us-board-backs-rail-harbor-pay-3man-panel-favors-lines-proposals.html | U.S. BOARD BACKS RAIL HARBOR PAY; 3-Man Panel Favors Lines Proposals for Ferry, Tug and Barge Operators | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/salome-and-kathy.html | Salome and Kathy | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/patricia-g-free-engaged-to-wed-wisconsin-alumna-will-be-bride-of.html | PATRICIA G. FREE ENGAGED TO WED; Wisconsin Alumna Will Be Bride of Richard Walsh O'Connor, an Instructor | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/israel-reduces-polio-incidence-number-of-cases-markedly-cut-in-the.html | ISRAEL REDUCES POLIO INCIDENCE; Number of Cases Markedly Cut in the Season's Use of Salk-Type Vaccine | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-baker-remarried-bride-of-herbert-scott-snead-in-church-at.html | MRS. BAKER REMARRIED; Bride of Herbert Scott Snead in Church at Westbury | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/haiti-sets-guard-for-todays-vote-jumelle-one-of-candidates-for.html | HAITI SETS GUARD FOR TODAY'S VOTE; Jumelle, One of Candidates for President, Calls for a Boycott of Election | True | By Peter Kihss Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-world-search-in-france.html | THE WORLD; Search in France | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fighting-the-common-cold.html | FIGHTING THE COMMON COLD | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/about-protocol.html | About Protocol | True | By Russell Baker | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ossining-post-office-gets-federal-motto.html | OSSINING POST OFFICE GETS FEDERAL MOTTO | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times (by Sam Falk) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/heavier-design.html | Heavier Design | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/accessorizing-the-kitchen.html | Accessorizing The Kitchen | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/son-of-the-incas-now-ivy-leaguer-descendant-of-indian-kings-is.html | SON OF THE INCAS NOW IVY LEAGUER; Descendant of Indian Kings Is Columbia Sophomore-- Hopes to Aid His People Cites Anthropologists Here | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lucia-e-neumann-married.html | Lucia E. Neumann Married | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/frau-krupp-dies-in-germany-at-7l-exhead-of-munition-works-was.html | FRAU KRUPP DIES IN GERMANY AT 7l; Ex-Head of Munition Works Was Bertha for Whom Big Gun of '18 Was Named | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-lack-of-joy-is-constant.html | The Lack of Joy Is Constant | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/navy-to-dismiss-700-at-base-here-cut-in-brooklyn-terminals.html | NAVY TO DISMISS 700 AT BASE HERE; Cut in Brooklyn Terminal's Civilians Laid to Defense Budget Reduction | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/variety-at-edinburgh-italian-opera-and-assorted-concerts-heard-at.html | VARIETY AT EDINBURGH; Italian Opera and Assorted Concerts Heard at Famous Scottish Festival | True | By Desmond Shawe-Taylor | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/metzhaines.html | Metz--Haines | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-office-corner.html | The Office Corner | True | Photographed by the New York Times Studio (GENE MAGGIO) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pentagon-economies-growing-criticism.html | Pentagon Economies; Growing Criticism | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/husbands-and-lovers.html | Husbands and Lovers | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/diefenbaker-visits-un.html | Diefenbaker Visits U.N. | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-mary-elizabeth-tuttle-is-married-to-michel-b-debon-student-at.html | Miss Mary Elizabeth Tuttle Is Married To Michel H. Debon, Student at Sorbonne | True | Special to The New York Times.Albert R. Dupont | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/salvador-budget-put-at-70000000-one-of-the-nations-highest-lemus.html | SALVADOR BUDGET PUT AT $70,000,000; One of the Nation's Highest, Lemus Says--He Begins 2d Year as President Farm Output Is Hailed | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/emphasis-on-allocation-of-economic-aid-shifted-state-enterprises.html | EMPHASIS ON ALLOCATION OF ECONOMIC AID SHIFTED; State Enterprises Will Still Get Help Although Private Effort is Favored Dust Flies No Limitation Request and Grant Better Climate | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/out-of-a-rabble-a-regiment.html | Out of a Rabble, a Regiment | True | By Raymond Holden | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/washington-state-uses-aerial-attack-to-down-nebraska-eleven-in.html | Washington ,State Uses Aerial Attack to Down Nebraska Eleven in Opener; NEWMAN IS STAR IN 34-12 VICTORY Passes to Fanning for Three Washington State Scores --Morrell Goes Over STATISTICS OF THE GAME Cougars March 87 Yards Fanning Catches Pass | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/nyu-names-director-of-extension-program.html | N.Y.U. Names Director Of Extension Program | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-sheppard-fiancee-engaged-to-gerald-a-wilson-student-at.html | MISS SHEPPARD FIANCEE; Engaged to Gerald A. Wilson, Student at Bucknell | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lake-cargoes-brisk-but-tonnage-is-not-expected-to-set-mark-this.html | LAKE CARGOES BRISK; But Tonnage Is Not Expected to Set Mark This Year | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/norwegians-sorrow-voiced.html | Norwegians' Sorrow Voiced | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arlene-amowitz-engaged.html | Arlene Amowitz Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/table-talk-accessories.html | Table Talk Accessories | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/faubus-yields-as-events-in-little-rock-moved-toward-the-showdownthe.html | Faubus Yields; AS EVENTS IN LITTLE ROCK MOVED TOWARD THE SHOWDOWN--THE SCENE AND THE KEY FIGURES | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cabinet-storage.html | Cabinet Storage | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/officer-marries-miss-joan-bodkin-capt-daniel-barnes-of-the-air.html | OFFICER MARRIES MISS JOAN BODKIN; Capt. Daniel Barnes of the Air Force Weds '54 Smith Alumna in Brooklyn | True | Turl-Larkin | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/classics-of-us-big-hit-in-india-usia-conducts-successful-campaign.html | CLASSICS OF U.S. BIG HIT IN INDIA; U.S.I.A. Conducts Successful Campaign in Paperback Editions of 13 Books Eight Books Out First Sold 4,000 in 9 Weeks No Duds Discovered | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/homes-exhibited-on-long-island-model-in-development-at-oceanside.html | HOMES EXHIBITED ON LONG ISLAND; Model in Development at Oceanside With 7 Rooms Is Priced at $23,500 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-hr-thomas-has-child.html | Mrs. H.R. Thomas Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-fleet-was-there.html | The Fleet Was There | True | By Lynn Montross | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/blind-in-jersey-learning-to-cook-public-service-offers-class-in.html | BLIND IN JERSEY LEARNING TO COOK; Public Service Offers Class in Cooperation With State --10 Enrolled in Newark | True | By Milton Honig Special To the New York Times. | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arthritis-group-elects-seven.html | Arthritis Group Elects Seven | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dean-named-bishop-episcopal-suffragan-elected-by-minnesota-diocese.html | DEAN NAMED BISHOP; Episcopal Suffragan Elected by Minnesota Diocese | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/in-unity-of-spirit-vein-of-expressionism-in-new-group-show.html | IN UNITY OF SPIRIT; Vein of Expressionism In New Group Show Restricted Meaning Roots in the Past Artists as Rebels | True | By Stuart Preston | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/chores-under-the-glass-roof-from-the-outdoors-to-grace-the-home.html | CHORES UNDER THE GLASS ROOF; From the Outdoors To Grace the Home | True | By Elizabeth Turnergottscho-Schleisner | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/washington-ties-colorado-6-to-6-clarks-touchdown-offset-by-58yard.html | WASHINGTON TIES COLORADO, 6 TO 6; Clark's Touchdown Offset by 58-Yard Pass Play-- Oregon Nips Idaho, 9-6 Dunn's Pass Ties Score Morris' Field Goal Wins | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/syrian-group-visits-hungary.html | Syrian Group Visits Hungary | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/westinghouse-honor-nyu-hall-of-fame-orders-bust-of-inventorengineer.html | WESTINGHOUSE HONOR; N.Y.U. Hall of Fame Orders Bust of Inventor-Engineer | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/boy-in-lye-attack-continues-to-gain.html | BOY IN LYE ATTACK CONTINUES TO GAIN | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fondren-dowdle-spark-texas-to-267-triumph-over-georgia-longhorn.html | Fondren, Dowdle Spark Texas To 26-7 Triumph Over Georgia; Longhorn Backs Account for Three Touchdowns--Orr Scores Bulldog Tally | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/forbes-censured-in-wiretap-case-richman-says-legislators-employed.html | FORBES CENSURED IN WIRETAP CASE; Richman Says Legislators Employed Spindel, Whom He Links to Racketeers | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sermons-in-signs.html | Sermons in Signs | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bellmoore.html | Bell--Moore | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/fight-on-hoffa-grows-rival-for-union-post-maps-challenge-on.html | FIGHT ON HOFFA GROWS; Rival for Union Post Maps Challenge on Delegates | True | | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/school-vote-in-redding-referendum-on-joint-building-with-easton-set.html | SCHOOL VOTE IN REDDING; Referendum on Joint Building With Easton Set for Friday | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00006670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/analysis-of-the-population-explosion-the-rapid-multiplication-of.html | Analysis of the Population Explosion; The rapid multiplication of humans is one of man's gravest problems. It is especially acute in underdeveloped lands, where it offsets efforts to raise living standards. The Population Explosion | True | By Kingsley Davis | 1985-07-01 | RE0000253472 | B00006670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/2acre-roof-garden-growing-on-garage-big-roof-garden-being-made-here.html | 2-Acre Roof Garden Growing on Garage; BIG ROOF GARDEN BEING MADE HERE | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dates-set-for-deer-archers.html | Dates Set for Deer Archers | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-judge-guest-at-yale.html | British Judge Guest at Yale | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/office-building-has-pool.html | Office Building Has Pool | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/zoning-fight-set-in-pleasantville-foes-of-apartments-project-will.html | ZONING FIGHT SET IN PLEASANTVILLE; Foes of Apartments Project Will Invoke a State Law at Meeting on Monday | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wasps-kill-li-woman-78yearold-dies-15-minutes-after-being-stung-4.html | WASPS KILL L.I. WOMAN; 78-Year-Old Dies 15 Minutes After Being Stung 4 Times | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/trends-for-tables.html | Trends For Tables | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/willcox-scores-in-larchmont-sailing-stardust-beats-dodger-on-sound.html | Willcox Scores in Larchmont Sailing; STARDUST BEATS DODGER ON SOUND Nepenthe Class S Victor in Regatta--Yachts Harpoon, Flying Cloud Winners | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arkansas-scores-120-conquers-oklahoma-state-as-christian-paces.html | ARKANSAS SCORES, 12-0; Conquers Oklahoma State as Christian Paces Attack | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/uaw-organizes-a-choral-group-reuther-seen-looking-for-way-to-occupy.html | U.A.W. ORGANIZES A CHORAL GROUP; Reuther Seen Looking for Way to Occupy Unionists in Era of 4-Day Week | True | By Damon Stetson Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-carson-engaged-nursing-student-is-fiancee-of-cadet-garret.html | MISS CARSON ENGAGED; Nursing Student Is Fiancee of Cadet Garret Roosma | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/juvenile-clinic-set-up-brooklyn-guidance-center-to-increase-case.html | JUVENILE CLINIC SET UP; Brooklyn Guidance Center to Increase Case Load 50% | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cartography-carts-stray-all-over-the-map-they-are-a-windfall-for.html | Cartography: Carts Stray All Over the Map; They Are a Windfall for Boys, a Pain to Merchants | True | By James J. Nagle | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/king-saud-vows-to-defend-syria-reported-pledge-is-among-efforts-by.html | KING SAUD VOWS TO DEFEND SYRIA; Reported Pledge Is Among Efforts by the Monarch to Reassure Arab Allies SAUD VOWS TO AID EGYPT AND SYRIA Syria Sets Highway Curfew U.S. Scored by al-Kuwatly Syrian at U.N. in Denial | True | By Osgood Caruthers Special To the New York Times.special To The New York Times.the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/report-on-sex-problems-stirs-british-debate-people-show-concern.html | REPORT ON SEX PROBLEMS STIRS BRITISH DEBATE; People Show Concern Over Legal and Moral Questions Raised Public-Interest Aspect Minority View | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/carol-elkins-wed-to-av-stout-jr-swarthmore-alumna-bride-at-london.html | CAROL ELKINS WED TO A.V. STOUT JR.; Swarthmore Alumna Bride at London Grove, Pa., of a Graduate of Yale | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/uganda-seeks-us-aid.html | Uganda Seeks U.S. Aid | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/seato-unit-ends-talks-meeting-of-military-group-held-highly.html | SEATO UNIT ENDS TALKS; Meeting of Military Group Held 'Highly Successful' | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tomorrow-in-little-rock.html | TOMORROW IN LITTLE ROCK | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/south-trying-out-new-school-plan-separation-of-sexes-in-high-school.html | SOUTH TRYING OUT NEW SCHOOL PLAN; Separation of Sexes in High Schools Tested as Aid in Eventual Integration Washington Hearing Cited Macon Experiments | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/plants-find-new-homes.html | Plants Find New Homes | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/woman-leaps-from-ferry.html | Woman Leaps From Ferry | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/32-hurt-in-65vehicle-crash.html | 32 Hurt in 65-Vehicle Crash | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-hammesfahr-a-bride-in-darien-sister-is-honor-maid-at-her.html | MISS HAMMESFAHR A BRIDE IN DARIEN; Sister Is Honor Maid at Her Wedding to Alexander J. Robertson Jr., Veteran | True | Special to The New York Times.Robert L. Hill | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/water-abundant-in-south-jersey-us-survey-cites-delaware.html | WATER ABUNDANT IN SOUTH JERSEY; U.S. Survey Cites Delaware Resources-- North Areas Lack Storage Facilities | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/italian-boys-towns-to-gain.html | Italian Boys Towns to Gain | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/focus-on-the-wall.html | Focus On The Wall | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/ethiopia-soon-to-be-in-full-bloom-country-appears-best-after-the.html | ETHIOPIA SOON TO BE IN FULL BLOOM; Country Appears Best After the Heavy Summer Rains Independent Country Peppery Cuisine | True | By Simone Cleret | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/arts-group-plans-luncheon-series-creative-club-is-arranging-three.html | ARTS GROUP PLANS LUNCHEON SERIES; Creative Club Is Arranging Three Events This Fall-- Many Speakers Listed | True | Irwin Dribben | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cynthia-g-beam-bride-in-pelham-sister-is-matron-of-honor-at-her.html | CYNTHIA G. BEAM BRIDE IN PELHAM; Sister Is Matron of Honor at Her Marriage to Donal F. Sweeney, Medical Student | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/laker-five-enrolls-hundley.html | Laker Five Enrolls Hundley | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-asc-fuller-has-son.html | Mrs. A.S.C. Fuller Has Son | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/president-sends-haakon-tribute-in-message-to-norwegians-he-recalls.html | PRESIDENT SENDS HAAKON TRIBUTE; In Message to Norwegians He Recalls King's Aid to Allies in War | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-sally-marsh-married-in-jersey.html | MISS SALLY MARSH MARRIED IN JERSEY | True | Special to The New York Times.. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/recovery-laid-to-faith-jehovahs-witness-improves-despite-refusal-of.html | RECOVERY LAID TO FAITH; Jehovah's Witness Improves Despite Refusal of Blood | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/new-horizons-for-patterns.html | New Horizons For Patterns | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/rodeo-horses-arrive-other-animals-here-too-for-opening-on-wednesday.html | RODEO HORSES ARRIVE; Other Animals Here Too for Opening on Wednesday | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/president-is-assailed-harriman-tells-ada-that-leadership-is-lacking.html | PRESIDENT IS ASSAILED; Harriman Tells A.D.A. That Leadership Is Lacking | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/physician-to-wed-lisbeth-m-stone-dr-pietro-castelnuovotedesco.html | PHYSICIAN TO WED LISBETH M. STONE; Dr. Pietro CastelnuovoTedesco, Composer's Son,Fiance of Smith Alumna | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/actor-weds-lilli-palmer.html | Actor Weds Lilli Palmer | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/crash-kills-jet-pilot-scarsdale-student-officer-is-victim-in.html | CRASH KILLS JET PILOT; Scarsdale Student Officer Is Victim in Georgia | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/soviet-would-cut-cooking.html | Soviet Would Cut Cooking | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/souths-colleges-plan-tv-network-ask-fcc-for-frequencies-for.html | SOUTH'S COLLEGES PLAN TV NETWORK; Ask F.C.C. for Frequencies for Microwave Relays to Link 309 Institutions | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/adenauer-sends-condolences.html | Adenauer Sends Condolences | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/two-on-tv-baxter-and-reiner.html | TWO ON TV--BAXTER AND REINER | True | By J.p. Shanley | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/feasible-design-drafted-for-atomic-destroyer.html | Feasible Design Drafted For Atomic Destroyer | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-eugene-lobie-has-son.html | Mrs. Eugene Lobie Has Son | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/delight-warren-wed-married-in-ithaca-church-to-robert-e-sticker.html | DELIGHT WARREN WED; Married In Ithaca Church to Robert E. Sticker Special to The New York Times. | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/head-of-bar-asks-defense-of-court-urges-lawyers-to-speak-up-against.html | HEAD OF BAR ASKS DEFENSE OF COURT; Urges Lawyers to 'Speak Up' Against 'Insulting and Irresponsible' Critics | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-dashing-puritan-and-above-all-a-genius-of-cavalry.html | A Dashing Puritan and Above All a Genius of Cavalry | True | By T. Harry Williams | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/li-builder-expands-force.html | L.I. Builder Expands Force | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/british-study-atom-submarine-design-envisage-enormous-undersea.html | British Study Atom Submarine Design; Envisage Enormous Undersea Tanker | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/seven-women-win-ywca-study-aid.html | SEVEN WOMEN WIN Y.W.C.A. STUDY AID | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/open-house-held-by-us-builders-homes-shown-to-stir-new-interest.html | OPEN HOUSE HELD BY U.S. BUILDERS; Homes Shown to Stir New Interest Among Buyers in Declining Market NATIONAL 'WEEK' BEGINS Lower Down Payments and New Features in Models Surveyed by Industry | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/larger-furniture-in-loftier-rooms.html | Larger Furniture In Loftier Rooms | True | Photographed by the New York Times Studio (ALFRED WEGENER) | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/georgia-tech-trips-kentucky-13-to-0-ga-tech-defeats-kentucky-13-to-0.html | Georgia Tech Trips Kentucky, 13 to 0; GA. TECH DEFEATS KENTUCKY, 13 TO 0 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/the-phenomenon-called-tito-despite-his-reconciliation-with-moscow.html | The Phenomenon Called Tito; Despite his reconciliation with Moscow, the Yugoslav dictator, author of the doctrine of 'separate roads to socialism,' is still the most disturbing influence in world communism. | True | BY Elie Abel | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/300year-house-a-possibility.html | 300-Year House a Possibility | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/james-d-mooney-consultant-dies-management-expert-served-as-head-of.html | JAMES D. MOONEY, CONSULTANT, DIES; Management Expert Served as Head of Willys and G.M. Overseas Division | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cyanide-fear-ends-wells-in-canadian-village-found-uncontaminated.html | CYANIDE FEAR ENDS; Wells in Canadian Village Found Uncontaminated | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/haakon-vii.html | Haakon VII | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/no-trace-found-of-a-sibelius-8th.html | NO TRACE FOUND OF A SIBELIUS 8TH | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sietske-huisman-is-a-future-bride.html | SIETSKE HUISMAN IS A FUTURE BRIDE | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mme-kun-back-in-hungary.html | Mme. Kun Back in Hungary | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yale-to-hail-church-program-to-mark-200th-year-of-collegiate-unit.html | YALE TO HAIL CHURCH; Program to Mark 200th Year of Collegiate Unit Oct. 6 | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/child-to-mrs-milton-s-pohl.html | Child to Mrs. Milton S. Pohl | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/jurors-pleased-in-westchester-new-system-saves-time-of.html | JURORS PLEASED IN WESTCHESTER; New System Saves Time of Talesmen--Impaneling Is Done by Commissioner | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/pathway-to-faith.html | Pathway To Faith | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dining-room-returns.html | Dining Room Returns | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/britains-political-balance-is-shifting-results-of-ferment.html | BRITAIN'S POLITICAL BALANCE IS SHIFTING; Results of Ferment | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/farm-diet-deficient-in-japan-it-is-not-as-good-as-that-of-city.html | FARM DIET DEFICIENT; In Japan It Is Not as Good as That of City Dwellers | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/idun-hartack-up-first-at-belmont-defeats-poly-hi-in-matron.html | IDUN, HARTACK UP, FIRST AT BELMONT; Defeats Poly Hi in Matron Stakes-- Shoemaker Wins Beldame on Pucker Up Fifth Start, Fifth Victory IDUN, PUCKER UP WIN AT BELMONT Disappointments in Race Plotter Takes Lead Mrs. Cole Presents Trophy Easy-to-Follow Sprint Won't Run Again This Year Shoemaker Scores in Double | True | By James Roach the New York Times | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/appraisers-work-is-key-to-millions-appraiser-holds-key-to-millions.html | Appraisers' Work Is Key to Millions; APPRAISER HOLDS KEY TO MILLIONS Not From Seller's View More Than 50 Appraisers | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/extra-cash-for-police-city-to-allow-175-a-day-for-hauling-poll.html | EXTRA CASH FOR POLICE; City to Allow $1.75 a Day for Hauling Poll Ledgers | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/tuppencecolored-and.html | Tuppence-Colored and | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/gop-aide-terms-dodgers-an-issue-crews-leader-in-brooklyn-charges.html | G.O.P. AIDE TERMS DODGERS AN ISSUE; Crews, Leader in Brooklyn, Charges Wagner's Tactics Force Team to Leave | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/his-lordship-looks-back-his-lordship-looks-back.html | His Lordship Looks Back; His Lordship Looks Back | True | By Drew Middleton | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/luders16-sail-led-by-indian-harbor.html | LUDERS-16 SAIL LED BY INDIAN HARBOR | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/field-of-travel-the-stately-annapolis-mansion-brice-house-to-open.html | FIELD OF TRAVEL; The Stately Annapolis Mansion, Brice House, to Open for Heritage Week | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/springfield-tops-uconn-team-1914-plumb-aerials-pace-winners.html | SPRINGFIELD TOPS UCONN TEAM, 19-14; Plumb Aerials Pace Winners --Bridgeport Rallies to Tie Norwich, 13-13 Cronin Scores Twice | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/miss-mills-bride-of-robert-mead-couple-wed-at-st-peters-church-in.html | MISS MILLS BRIDE OF ROBERT MEAD; Couple Wed at St. Peter's Church in Morristown-- She Wears Ivory Satin | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/2-gop-primaries-set-westport-and-weston-vote-tuesday-on-selectmen.html | 2 G.O.P. PRIMARIES SET; Westport and Weston Vote Tuesday on Selectmen | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/school-vote-slated-new-rochelle-will-ballot-on-quaker-ridge-plan.html | SCHOOL VOTE SLATED; New Rochelle Will Ballot on Quaker Ridge Plan Tuesday | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/lions-in-scrimmage-columbia-engags-lafayette-in-baker-field.html | LIONS IN SCRIMMAGE; Columbia Engages Lafayette in Baker Field Workout | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/aviation-fares-international-airlines-group-meets-this-week-to.html | AVIATION: FARES; International Airlines Group Meets This Week to Discuss New Service Accusation of Collusion 1956 Conference PREDICTIONS MOST TRAFFIC | True | By Albert G. Maiorana | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/white-plains-church-will-have-campus-arrangement-of-buildings.html | White Plains Church Will Have Campus Arrangement of Buildings | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/code-is-proposed-for-syndicators-realty-group-seeks-to-keep-up.html | CODE IS PROPOSED FOR SYNDICATORS; Realty Group Seeks to Keep Up Standards and Avoid Policing by the State | True | By Walter H. Stern | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dissenting-opinions.html | Dissenting Opinions | True | By R.l Duffus | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/issues-for-courts.html | Issues for Courts | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/shelby-is-injured-dallas-driver-suffers-broken-nose-in-coast-auto.html | SHELBY IS INJURED; Dallas Driver Suffers Broken Nose in Coast Auto Trial | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sports-of-the-times-sugar-and-the-onion-picker.html | Sports of The Times; Sugar and the Onion Picker | True | By Arthur Daley | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/sales-resistance-looms-on-58-cars-price-advances-are-cited-many.html | SALES RESISTANCE LOOMS ON '58 CARS; Price Advances Are Cited-- Many Dealers Pessimistic About Profit Outlook Amounts Undisclosed Advances Emphasized | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/marilyn-a-white-englewood-bride-attended-by-six-at-marriage-to.html | MARILYN A. WHITE ENGLEWOOD BRIDE; Attended by Six at Marriage to Lieut. Rufus Choate Jr. of the Marine Corps | True | Special to The New York Times.Baur | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/raf-plane-crash-kills-5.html | R.A.F. Plane Crash Kills 5 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/treasury-chest-death-of-lord-bacon.html | Treasury Chest; Death of Lord Bacon | True | | 1985-07-01 | RE0000253472 | B00000670864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/minor-leagues.html | Minor Leagues | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/liner-stops-for-sick-sailor.html | Liner Stops for Sick Sailor | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/leading-football-games.html | Leading Football Games | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/mrs-henry-wey-3d-has-child.html | Mrs. Henry Wey 3d Has Child | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/officer-marries-mary-caldwell-capt-dadid-m-schlatter-jr-of-air.html | OFFICER MARRIES MARY CALDWELL; Capt. Dadid M. Schlatter Jr. of Air Force Weds Smith Alumna in Bryn Mawr | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/plowing-contest-runs-into-a-snag-farm-group-divided-over-way-to-run.html | PLOWING CONTEST RUNS INTO A SNAG; Farm Group Divided Over Way to Run Exposition-- Future Is in Doubt | True | By William M. Blair Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/a-bitter-catalyst.html | A Bitter Catalyst | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/dr-william-de-kleine-is-dead-at-79-set-up-red-cross-blood-bank-in.html | Dr. William De Kleine Is Dead at 79; Set Up Red Cross Blood Bank in War; Supervised Disaster Relief | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/citadel-newberry-in-00-tie.html | Citadel, Newberry in 0-0 Tie | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/panama-canal-sets-single-ship-lane.html | PANAMA CANAL SETS SINGLE SHIP LANE | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/cold-war-moves-to-un-acute-distrust.html | Cold War; Moves to U.N. 'Acute Distrust' | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/french-reach-accord-on-plan-for-algeria-a-rightwing-french-view.html | FRENCH REACH ACCORD ON PLAN FOR ALGERIA; A RIGHT-WING FRENCH VIEW | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bucknell-to-honor-4-presents-degrees-wednesday-at-112th-convocation.html | BUCKNELL TO HONOR 4; Presents Degrees Wednesday at 112th Convocation | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/bucs-lose-9-to-5-after-54-victory-harris-bats-in-7-runs-with-2.html | BUCS LOSE, 9 TO 5, AFTER 5-4 VICTORY; Harris Bats in 7 Runs With 2 Homers, Triple, Single in Giants' Triumph Giants Gain Early Lead Rigney Is Ejected FIRST GAME SECOND GAME | True | Special to The New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/wa-perry-to-wed-judith-ann-lipton.html | W.A. PERRY TO WED JUDITH ANN LIPTON | True | Bradford Bachrach | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/germans-train-japanese.html | Germans Train Japanese | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/yugoslavia-bars-dedijer-travel-exaide-of-tito-is-refused-leave-to.html | YUGOSLAVIA BARS DEDIJER TRAVEL; Ex-Aide of Tito Is Refused Leave to Go to Britain to Accept Fellowship | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/how-extremists-play-on-passions-of-south-unfortunate.html | HOW EXTREMISTS PLAY ON PASSIONS OF SOUTH; 'UNFORTUNATE' | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-22 | 1957-09-22 | https://www.nytimes.com/1957/09/22/archives/vmi-downs-tampa-70.html | V.M.I. Downs Tampa, 7-0 | True | | 1985-07-01 | RE0000253472 | B00000670864 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/harriman-lauds-rockefeller-bid-but-governor-says-his-own-money-is.html | HARRIMAN LAUDS ROCKEFELLER BID; But Governor Says His Own Money Is Not Available to Help Dodgers Stay | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/proposal-for-reduction-in-size-of-olympics-is-reported-tabled.html | Proposal for Reduction in Size Of Olympics Is Reported Tabled; Officials, Who Start Convention in Sofia Today, Evolve Compromise Plan to Protect 1960 Games in Rome Warning From Italy Address by Brundage | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ae-modarelli-judge-in-jersey-member-of-federal-court-6-years.html | A.E. MODARELLI, JUDGE IN JERSEY; Member of Federal Court 6 Years Dies--Ex-Union City Magistrate and Counsel | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/49ers-subdue-eagles-two-field-goals-two-safeties-help-in-1714.html | 49ERS SUBDUE EAGLES; Two Field Goals, Two Safeties Help in 17-14 Triumph | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/minor-leagues.html | Minor Leagues | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/rebecca-s-sutter-becomes-engaged-exbriarcliff-student-to-be-wed-to.html | REBECCA S. SUTTER BECOMES ENGAGED; Ex-Briarcliff Student to Be Wed to William Breed 3d, Graduate of Middlebury Jacobson--Ash | True | Special to The New York TimesBradford Bachrach | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/first-us-radar-base-in-spain-is-installed.html | First U.S. Radar Base In Spain Is Installed | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/malaya-to-transfer-navy.html | Malaya to Transfer Navy | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/atomic-laboratory-completed.html | Atomic Laboratory Completed | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/helfand-accuses-gop-candidate-says-christenberry-gave-comfort-to.html | HELFAND ACCUSES G.O.P. CANDIDATE; Says Christenberry 'Gave Comfort' to Boxing Racket --Nominee Strikes Back | True | By Richard Amper | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/columbia-picks-assistant-dean.html | Columbia Picks Assistant Dean | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/boy4-missing-in-boat-mishap.html | Boy,4, Missing in Boat Mishap | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/race-hatred-and-unions.html | RACE HATRED AND UNIONS | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/us-in-dilemma-on-defense-views-top-officials-weigh-policy-puzzle-on.html | U.S. IN DILEMMA ON DEFENSE VIEWS; Top Officials Weigh Policy Puzzle on Relationship of 'Big' and 'Little' Wars Dullers' Views Given U.S. IN DILEMMA ON DEFENSE VIEW Views Not Unanimous Reasons for Statement | True | By Jack Raymond Special To The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/kutis-upset-in-soccer-31.html | Kutis Upset in Soccer, 3-1 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/russian-booters-win-21.html | Russian Booters Win, 2-1 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/gridiron-forges-fatherson-bond-leagues-in-scarsdale-teach-both.html | GRIDIRON FORGES FATHER-SON BOND; Leagues in Scarsdale Teach Both Youths and Dads-- Delinquency on Wane | True | By Merrill Folsom Special To The New York Times.the New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/soviet-assailed-on-yiddish-curb-article-in-daily-worker-says-bar-to.html | SOVIET ASSAILED ON YIDDISH CURB; Article in Daily Worker Says Bar to Cultural Revival Flouts Socialist Precepts Packed Concerts Cited Anti-Semitism Denied | True | By Harry Schwartz | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/storm-frieda-is-far-at-sea.html | Storm Frieda Is Far at Sea | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/laos-north-vietnam-in-accord.html | Laos, North Vietnam in Accord | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/film-to-tell-tale-of-infantry-unit-big-red-1-to-recount-war.html | FILM TO TELL TALE OF INFANTRY UNIT; 'Big Red 1' to Recount War Exploits of First Division-- Romanoff in Romanoff Role Biography Planned | True | By Thomas M. Pryor Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/steel-maintains-gradual-upturn-volume-shows-a-slow-but-steady.html | STEEL MAINTAINS GRADUAL UPTURN; Volume Shows a Slow but Steady Improvement--One Car Maker Holds Back Car Makers Vary Orders Scrap Loses Its Zip | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/store-remodels-floor-of-linens-and-fabrics.html | Store Remodels Floor Of Linens and Fabrics | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/food-budget-beef-cut-cooking-eye-round-so-its-not-dry-involves.html | Food: Budget Beef Cut; Cooking Eye Round So It's Not Dry Involves Braising, Canned Bouillon | True | By June Owen | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/dr-oliver-stjohn-gogarty-dies-irishamerican-writersurgeon-author.html | Dr. Oliver St.John Gogarty Dies; Irish-American Writer,Surgeon; Author and Wit Was Prototype of Character in 'Ulysses'-- Colorful Political Figure | True | The New York Times, 1939 | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bill-seth-corwin-triumph-on-sound-father-victor-in-210-class-at.html | BILL, SETH CORWIN TRIUMPH ON SOUND; Father Victor in 210 Class at Larchmont-- Son Paces 110's--Reyling Scores | True | Special to the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/cecile-s-kreisler-becomes-a-bride-finch-senior-wed-at-home-in.html | CECILE S. KREISLER BECOMES A BRIDE; Finch Senior Wed at Home in Harrison to Donald Engel, U. of Richmond Alumnus Rothhouse-Jacobs Kamp-Patton | True | Special to The New York Times.Special to The New York Times.Turi-Larkin | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/dr-bonnell-urges-protestants-to-devise-bold-tactics-to-win-the-city.html | Dr. Bonnell Urges Protestants to Devise Bold Tactics to Win the City Dwellers | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/school-guards-needed-police-seek-500-more-men-and-women-to-patrol.html | SCHOOL GUARDS NEEDED; Police Seek 500 More Men and Women to Patrol Crossings | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/about-new-york-dome-on-34th-st-looks-like-observatory-and-thats.html | About New York; Dome on 34th St. Looks Like Observatory And That's What It Was About 1880 | True | By Edith Evans Asbury | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/athletics-check-tigers-by-43-21-garver-hurls-twohitter-in-second.html | ATHLETICS CHECK TIGERS BY 4-3, 2-1; Garver Hurls Two-Hitter in Second Game-- Zernial's Single Wins Opener | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/iraqi-jailed-for-soviet-trip.html | Iraqi Jailed for Soviet Trip | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bell-howell-elects-new-vice-president.html | Bell & Howell Elects New Vice President | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/booklet-on-lighting.html | Booklet on Lighting | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/harriman-ripley-co-london-concern-sign-a-joint-correspondent.html | Harriman Ripley & Co., London Concern Sign a Joint Correspondent Agreement | True | Hans Namuth | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/shipping-events-convention-is-set-propeller-club-will-meet-in.html | SHIPPING EVENTS: CONVENTION IS SET; Propeller Club Will Meet in Houston Oct.20—Tanker Concern Shifts Aides Lake Tankers Shake-Up Heat-Balance Symposium Japanese Shift | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/cancan-due-at-westbury.html | 'Can-Can' Due at Westbury | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/lincoln-sq-arts-center-plans-campaign-to-raise-75-million-lincoln.html | Lincoln Sq. Arts Center Plans Campaign to Raise 75 Million; LINCOLN SQ.GROUP OPENS FUND DRIVE Honored by N.A.M. | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/2-qualify-for-garden-misses-friedemann-and-green-win-at-harrison.html | 2 QUALIFY FOR GARDEN; Misses Friedemann and Green Win at Harrison Show | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/judge-visits-walden-decision-expected-this-week-on-project-at-pond.html | JUDGE VISITS WALDEN; Decision Expected This Week on Project at Pond | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/prince-charles-is-glum-as-he-heads-for-school.html | Prince Charles Is Glum As He Heads for School | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/happier-roads-planned-state-to-head-complaints-on-poor-routing.html | HAPPIER ROADS PLANNED; State to Heed Complaints on Poor Routing Ideas | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/louth-takes-football-final.html | Louth Takes Football Final | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/un-hears-views-of-canada-today-diefenbaker-will-discuss-major.html | U.N. HEARS VIEWS OF CANADA TODAY; Diefenbaker Will Discuss Major Issues in First Speech to Assembly | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/polly-bergens-musical-show-launched.html | Polly Bergen's Musical Show Launched | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/rangers-trip-bruins-43.html | Rangers Trip Bruins, 4-3 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/miss-fleischer-wed-to-henry-bloch-jr-hollandwishbow.html | MISS FLEISCHER WED TO HENRY BLOCH JR.; Holland--Wishbow | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/hungary-offers-ceylon-deal.html | Hungary Offers Ceylon Deal | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/adenauer-finds-unrest-in-soviet-predicts-german-progress-toward.html | ADENAUER FINDS UNREST IN SOVIET; Predicts German Progress Toward Unification in TV Speech to U.S. | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/albert-p-mathews-biochemist-was-85.html | ALBERT P. MATHEWS, BIOCHEMIST, WAS 85 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/4-trade-leases-signed-in-jersey-metalsilkscreentrucking-and.html | 4 TRADE LEASES SIGNED IN JERSEY; Metal,Silk-Screen,Trucking and Printing Ink Concerns Acquire Building Space | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/it-was-a-good-festival.html | IT WAS A GOOD "FESTIVAL" | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bombers-victors-over-red-sox51-yankees-score-four-runs-on-walks-in.html | BOMBERS VICTORS OVER RED SOX,5-1; Yankees Score Four Runs on Walks in 6th—Williams Lifts Average to .383 Chiscopans' Hopes Slim Mantle's Average Slips Williams Streak at Four | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/marion-v-liggio-married.html | Marion V. Liggio Married | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/fire-laboratory-to-study-causes-commissioner-to-head-unit-answering.html | FIRE 'LABORATORY' TO STUDY CAUSES; Commissioner to Head Unit Answering Alarms Here in 10-Day Experiment '57 RISE IN BLAZES CITED Mobile Group to Collect Data to Spur Public's Interest in Prevention Drive Cooperation Sought | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/2-art-centers-get-root-collection-237-american-paintings-are.html | 2 ART CENTERS GET ROOT COLLECTION; 237 American Paintings Are Bequeathed to Galleries in Utica and Andover, Mass. | True | By Sanka Knox | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/opera-poulenc-work-carmelites-has-us-premiere-on-coast.html | Opera; Poulenc Work; 'Carmelites' Has U.S. Premiere on Coast | True | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/truck-volume-declines.html | Truck Volume Declines | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/regatta-is-taken-by-indian-harbor-western-long-island-sound-bows-in.html | REGATTA IS TAKEN BY INDIAN HARBOR; Western Long Island Sound Bows in Luders-16 Tests --Macy's Typhoon First ORDER OF THE FINISHES Blue Cloud Scores | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/goheen-discounts-the-factual-mind-opening-princeton-year-he-sets.html | GOHEEN DISCOUNTS THE FACTUAL MIND; Opening Princeton Year, He Sets Intellect's 'Outreach' as a Goal of Education 'Education for Use' | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ithaca-names-womens-dean.html | Ithaca Names Women's Dean | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/soemu-toyoda-72-admiral-is-dead-fleet-commander-at-time-of-battle.html | SOEMU TOYODA, 72, ADMIRAL, IS DEAD; Fleet Commander at Time of Battle of Leyte Gulf-- Cleared of War Crimes Led Combined Fleet Promoted Late in War | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/us-recess-posts-on-bench-scored-experts-raise-legal-doubts-on.html | U.S. RECESS POSTS ON BENCH SCORED; Experts Raise Legal Doubts on Appointments Lacking Senate Confirmation Chief Justice Rejected | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/teamsters-to-get-labor-ultimatum-federation-council-to-decide.html | TEAMSTERS TO GET LABOR ULTIMATUM; Federation Council to Decide Tomorrow on Deadline for Clean-Up by the Union Hoffa Leaves Florida | True | By A.h. Raskin | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/tips-on-allowances-for-children-given.html | Tips on Allowances For Children Given | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/letters-to-the-times-farm-policy-evaluated-failure-seen-for.html | Letters to The Times; Farm Policy Evaluated Failure Seen for Flexible Price Supports and Soil Bank Program Carnegie's Retention Urged Plane Noise as Menace to Health Facing Our Faults Housing in Lincoln Square Present Plans Said to Create Non-Integrated Neighborhood To Check Creeping Decay | True | J.K. GALBRAITH.MARGARET STARR JESSUP,WILLIAM UNGER, D.D.S.MARY H. WEIK,I.D. ROBBINS,FRANK R. CROSSWAITH, | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/clearwater-team-wins-title.html | Clearwater Team Wins Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/de-vicenzo-victor-on-281.html | De Vicenzo Victor on 281 | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/soviet-paper-tells-artists-to-toe-line.html | SOVIET PAPER TELLS ARTISTS TO TOE LINE | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/zhukov-to-arrive-in-belgrade-oct8.html | ZHUKOV TO ARRIVE IN BELGRADE OCT.8 | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/boys-camps-asked-at-idle-us-bases-harriman-and-leader-would-use.html | BOYS CAMPS ASKED AT IDLE U.S. BASES; Harriman and Leader Would Use Sites for Preventing Summer Delinquency Announced at Parley BOYS CAMPS URGED AT IDLE U.S. BASES | True | By Charles Grutzner Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/the-summaries.html | The Summaries | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/syrian-jets-intercept-lebanese-plane-with-brazil-group-is-forced-to.html | SYRIAN JETS INTERCEPT; Lebanese Plane With Brazil Group Is Forced to Land | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/foreign-affairs-proverbs-and-policy-in-turkey-ignores-russias-kind.html | Foreign Affairs; Proverbs and Policy in Turkey Ignores Russia's Kind Words NATO Warned of Crisis | True | By C.l. Sulzberger | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/thai-chief-defends-nations-seato-role.html | THAI CHIEF DEFENDS NATION'S SEATO ROLE | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/haiti-vote-quiet-balloting-heavy-count-in-presidential-race-may.html | HAITI VOTE QUIET, BALLOTING HEAVY; Count in Presidential Race May Take Days--4 Die in Honduras Election Count May Take Day's HAITI VOTE QUIET, BALLOTING HEAVY Ballot Dropped in Box | True | By Petier Kihss Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/4-die-in-clashes-in-honduran-poll-vote-for-assembly-heavy-and.html | 4 DIE IN CLASHES IN HONDURAN POLL; Vote for Assembly Heavy and Relatively Free-- Liberal Lead Conceded Border Town Sparks Strife Liberal Aide Reported Slain | True | Special to The New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/wider-job-roles-seen-for-women-mitchell-links-their-output-to.html | WIDER JOB ROLES SEEN FOR WOMEN; Mitchell Links Their Output to Growth of Economy-- Pay Equality Predicted Sees New Fields Opened | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/todds-big-party-on-cbstv-oct17-event-at-garden-to-mark-year-for-80.html | TODD'S BIG PARTY ON C.B.S-TV OCT.17; Event at Garden to Mark Year for '80 Days'--Sid Caesar's Fans 'Watchful' Caesar Supporters Pleased | True | By Val Adams | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/big-uranium-mine-officially-opened-in-ontario-big-uranium-mine.html | Big Uranium Mine Officially Opened in Ontario; BIG URANIUM MINE OPENS OFFICIALLY | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/judge-wp-cole-jr-exus-legislator.html | JUDGE W.P. COLE JR., EX-U.S. LEGISLATOR | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/gigli-injured-in-collision.html | Gigli Injured in Collision | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/loans-increase-for-world-bank-fiscal-year-disbursements-at-332.html | LOANS INCREASE FOR WORLD BANK; Fiscal Year Disbursements at 332 Million, Largest Amount Since 1947-48 INCOME AT $36,000,000 Almost Half of Payments in Currencies Other Than American Dollars Annual Meeting Set Economic Growth Noted | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/eban-emphasizes-needs-of-economy-tells-israel-bond-unit-here-it.html | EBAN EMPHASIZES NEEDS OF ECONOMY; Tells Israel Bond Unit Here It Would Be Tragic to Neglect Basic Program Envoy Cites U.S. Role | True | By Irving Spiegel | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/dead-porpoise-in-norwalk.html | Dead Porpoise in Norwalk | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bistate-rail-unit-opposed-by-moses-he-assails-page-plan-for-new.html | BI-STATE RAIL UNIT OPPOSED BY MOSES; He Assails Page Plan for New Board to Run Loop Including H & M Tubes PREFERS PORT AGENCY But Tobin Rejects Proposal Made to Conference on Metropolitan Problems Hearings on Page Report Not Speaking for Wagner | True | Special to The New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/congresswoman-finds-us-films-on-fish-whet-only-her-curiosity-on-use.html | Congresswoman Finds U.S. Films on fish Whet Only Her Curiosity on Use of Funds | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/president-meets-saudis-premier-in-capital-today-eisenhower-will-fly.html | PRESIDENT MEETS SAUDIS PREMIER IN CAPITAL TODAY; Eisenhower Will Fly From Newport for Talks With Crown Prince Faisal At Request of Prince To Address Finance Heads PRESIDENT MEETS SAUDI AIDE TODAY Attends Church Services | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/two-lost-as-boat-overturns-off-l-i.html | TWO LOST AS BOAT OVERTURNS OFF L. I. | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/transport-display-planned.html | Transport Display Planned | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/korea-and-vietnam.html | KOREA AND VIETNAM | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/soviet-loans-total-billions.html | Soviet Loans Total Billions | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/step-toward-new-ship-terminal-approved-by-board-of-estimate-city-to.html | Step Toward New Ship Terminal Approved by Board of Estimate; City to Buy Pier 13 for $1,200,000— Way Cleared to Develop Modern Facilities for Belgian Line Pier Needs Repairs Line Shows Interest | True | By Arthur H. Richter | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/school-aid-month-is-set.html | School Aid Month Is Set | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/187-smallbusiness-loans.html | 187 Small-Business Loans | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/aec-grants-made-57-research-contracts-16-of-them-new-announced.html | A.E.C. GRANTS MADE; 57 Research Contracts, 16 of Them New, Announced | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/accidental-shot-kills-girl-of-5.html | Accidental Shot Kills Girl of 5 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/upstate-rotary-clubs-meet.html | Upstate Rotary Clubs Meet | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/royalty-derided-by-british-writer-osborne-joins-in-criticism-of.html | ROYALTY DERIDED BY BRITISH WRITER; Osborne Joins in Criticism of "Meaningless Symbol' —Gibes at Socialists Monarchic Symbol Held Dead 'Staggering Power' Seen | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Trans World Airlines | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/clergymen-urge-little-rock-calm-allude-to-integration-issue-5.html | CLERGYMEN URGE LITTLE ROCK CALM; Allude to Integration Issue --5 Negroes Turned Back at an All-White Church Leave With Apologies | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/article-4-no-title-the-dodger-legend-in-earnest-the-pickoff-chunk.html | Article 4 -- No Title; The Dodger Legend In Earnest The Pick-Off Chunk of History | True | By Arthur Daley | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/harriman-renews-criticism-on-bias.html | HARRIMAN RENEWS CRITICISM ON BIAS | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/yanks-kubek-honored-he-and-bouchee-named-top-rookies-by-baseball.html | YANKS' KUBEK HONORED; He and Bouchee Named Top Rookies by Baseball Weekly | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/welles-to-stage-satire-by-brecht-directing-mother-courage-starring.html | WELLES TO STAGE SATIRE BY BRECHT; Directing 'Mother Courage,' Starring Miss Fitzgerald --Lewis Plans 'The Jest' News Along the Rialto | True | By Arthur Gelb | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/housing-bias-bill-backed-in-sermon-drhenry-at-stjohns-says-pattern.html | HOUSING BIAS BILL BACKED IN SERMON; Dr.Henry, at St.John's, Says Pattern of City Produces 'de Facto Segregation' Urges Support of Bill Calls For Action | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/tv-way-out-west-maverick-series-on-abc-saddles-up-durable-sleuth.html | TV: Way Out West, 'Maverick' Series on A.B.C. Saddles Up Durable Sleuth Mrs. Sanger Quizzed Adenauer Appears | True | By Jack Gould | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/mayor-at-gospel-rally-calls-religious-revival-hope-of-world7500.html | MAYOR AT GOSPEL RALLY; Calls Religious Revival Hope of World-- 7,500 Attend | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/enid-barbara-kahn-wed-to-john-feist.html | ENID BARBARA KAHN WED TO JOHN FEIST | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/kingdon-brown-dead-expert-on-antiques-was-well-known-as-an.html | KINGDON BROWN DEAD; Expert on Antiques Was Well Known as an Auctioneer | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/east-side-to-get-new-apartments-lexington-ave-blockfront-from-71st.html | EAST SIDE TO GET NEW APARTMENTS; Lexington Ave. Blockfront From 71st to 72d St. Is Site of Proposed Housing Deal on W. 52d St. | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ballet-weekend-for-2-lac-des-cygnes-and-coppelia-at-met.html | Ballet: Week-End for 2; 'Lac des Cygnes' and 'Coppelia' at 'Met' | True | By John Martin | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/parish-in-weston-marks-200th-year-anniversary-sermon-given-at.html | PARISH IN WESTON MARKS 200TH YEAR; Anniversary Sermon Given at Norfield Church by Dr. Liston Pope of Yale | True | Special to The New York TimesThe New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/private-suits-jam-us-civil-dockets-volume-is-increasing-while.html | PRIVATE SUITS JAM U.S. CIVIL DOCKETS; Volume Is Increasing While Federal Actions Decline-- Courts Here Show Gain 15-Year Increase Cited | True | By Luther A. Huston Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/west-berlin-festival-opens.html | West Berlin Festival Opens | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/navy-bomber-crashes-one-dead-2-hurt-as-plane-hits-hill-on-search.html | NAVY BOMBER CRASHES; One Dead, 2 Hurt as Plane Hits Hill on Search Mission | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/jack-benny-is-comical-about-commercial-alcoa-hour-series-ends.html | Jack Benny Is Comical About Commercial; 'Alcoa Hour' Series Ends Ben-Gurion Interview | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/st-louis-rallies-to-triumph-by-75-six-runs-in-7th-nip-redlegs-and.html | ST. LOUIS RALLIES TO TRIUMPH BY 7-5; Six Runs in 7th Nip Redlegs and Keep Card Flag Hopes Alive--Bailey Connects | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/jordan-to-get-saudi-bank.html | Jordan to Get Saudi Bank | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/milwaukee-trips-cubs-in-tenth-97-hazles-homer-his-4th-hit.html | MILWAUKEE TRIPS CUBS IN TENTH, 9-7; Hazle's Homer, His 4th Hit, Decides--Mathews, Aaron and Covington Connect Trowbridge Chased Early Bad Day for Logan | True | By Louis Effrat Special To the New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/seven-members-of-1957-cornell-crew-now-alumni-plan-to-row-as-unit.html | Seven Members of 1957 Cornell Crew, Now Alumni, Plan to Row as Unit Again | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/92-die-in-indian-floods.html | 92 Die in Indian Floods | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/sibelius-own-ban-on-works-may-lift.html | SIBELIUS OWN BAN ON WORKS MAY LIFT | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/100-adult-courses-offered.html | 100 Adult Courses Offered | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/caste-war-costs-40-lives-in-india-armed-bands-of-maravars-and.html | CASTE WAR COSTS 40 LIVES IN INDIA; Armed Bands of Maravars and Untouchables Battle in a District of Madras Beyond the Pale of Castes Political Alliance Formed | True | By A. M. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/mrs-ferrie-is-victor-beats-mrs-johnstone-in-final-of.html | MRS. FERRIE IS VICTOR; Beats Mrs. Johnstone in Final of Trans-Mississippi Golf | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/city-is-expanding-its-street-clubs-acts-to-curb-teen-crime-in.html | CITY IS EXPANDING ITS STREET CLUBS; Acts to Curb Teen Crime in Washington Heights, East Harlem, Williamsburg 3 New Offices Listed Curfew Urged Again | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/yankees-lose-interest-as-white-sox-go-ahead.html | Yankees Lose Interest As White Sox Go Ahead | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/grains-soybeans-decline-for-week-weather-is-cited.html | Grains, Soybeans Decline for Week; Weather Is Cited | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/local-backs-hickey-for-teamster-post.html | LOCAL BACKS HICKEY FOR TEAMSTER POST | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/4-unearned-runs-help-friend-gain-no13-for-pittsburgh-51-righthander.html | 4 Unearned Runs Help Friend Gain No.13 for Pittsburgh, 5-1; Right-Hander Checks Giants in Game Held Up by Rain -- Mays Goes Hitless Goes Route Sixteenth Time | True | By Joseph M. Sheehan Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/books-of-the-times-those-he-liked-and-understood-where-his-stories.html | Books of The Times; Those He Liked and Understood Where His Stories Took Him | True | By Orville Prescott | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/lawrence-smith-to-run-again.html | Lawrence Smith to Run Again | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/robinson-to-defend-title-against-basilio-here-tonight-sugar-ray.html | Robinson to Defend Title Against Basilio Here Tonight; SUGAR RAY HOLDS BIG PHYSICAL EDGE Robinson to Outweigh Basilio by 8 Pounds--35,000 Fans to See Stadium Bout Age Is Factor in Odds | True | By Joseph C. Nichols | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/study-on-fake-lawyers-state-will-examine-reports-of-illegal.html | STUDY ON FAKE LAWYERS; State Will Examine Reports of Illegal Practitioners | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/beecham-at-79-ending-his-7month-retirement.html | Beecham, at 79, Ending His 7-Month Retirement | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/legislature-ends-in-massachusetts.html | LEGISLATURE ENDS IN MASSACHUSETTS | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ryder-team-in-front-beats-challenging-golfers-by-9-to-5-at-buffalo.html | RYDER TEAM IN FRONT; Beats Challenging Golfers by 9 to 5 at Buffalo | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/womens-bond-club-elects.html | Women's Bond Club Elects | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/tokyo-holds-25-protesters.html | Tokyo Holds 25 Protesters | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/columbia-students-play-good-samaritans-today.html | Columbia Students Play Good Samaritans Today | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/women-given-advice-head-of-mount-holyoke-bids-students-fight.html | WOMEN GIVEN ADVICE; Head of Mount Holyoke Bids Students Fight Conformity | True | Special to The New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/for-parents.html | For Parents | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/lifeboats-found-in-hunt-for-ship-planes-spot-empty-craft-in-search.html | LIFEBOATS FOUND IN HUNT FOR SHIP; Planes Spot Empty Craft in Search for 90 Aboard Crippled 4-Master Tanker Finds Broken Lifeboat Philippine Ship Aground | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/apartment-houses-sold-in-brooklyn.html | APARTMENT HOUSES SOLD IN BROOKLYN | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/a-world-finance-meeting.html | A WORLD FINANCE MEETING | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/school-football.html | SCHOOL FOOTBALL | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/moscow-charge-denied-by-israel-spokesman-asserts-attache.html | MOSCOW CHARGE DENIED BY ISRAEL; Spokesman Asserts Attache Distributed No Anti-Soviet Literature in Odessa Anti-Soviet Act Charged Pravda Accuses Israel | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/paul-bonnin-70-dies-exbarclay-maitre-dhotel-had-been-at-biltmore.html | PAUL BONNIN, 70, DIES; Ex-Barclay Maitre d'Hotel Had Been at Biltmore | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/west-german-steel-involved-in-huge-canadian-iron-project-new.html | West German Steel Involved In Huge Canadian Iron Project; New Concern Reported Set Up to Take Raw Material From the Far North GERMANS SEEKING CANADA IRON ORE Harbor to Be Built | True | By Raymond Daniell Special To The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/seixas-defeats-shea-gains-tennis-title-on-coast-miss-gibson.html | SEIXAS DEFEATS SHEA; Gains Tennis Title on Coast-- Miss Gibson Triumphs | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/interfaith-group-gets-2000.html | Interfaith Group Gets $2,000 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/behra-maserati-first-frenchman-wins-modena-race-fangio-a-spectator.html | BEHRA MASERATI FIRST; Frenchman Wins Modena Race --Fangio a Spectator | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/a-second-for-djilas.html | A SECOND FOR DJILAS | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/milton-goldsmith.html | MILTON GOLDSMITH | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/high-iq-linked-to-radiation.html | High I.Q. Linked to Radiation | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/stocks-in-london-decline-sharply-rise-in-the-bank-rate-and-stiff.html | STOCKS IN LONDON DECLINE SHARPLY; Rise in the Bank Rate and Stiff Curbs on Spending Surprise Traders INDEX SLUMPS TO 177.2 Drops 15 Points in 2 Days to the Lowest Level Since Last Dec. 20 | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/orioles-set-back-senators-6-to-5-move-ahead-on-pilarciks-hit-in.html | ORIOLES SET BACK SENATORS, 6 TO 5; Move Ahead on Pilarcik's Hit in 5th--Tie League Errorless Games Mark | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/boy-dies-in-building-collapse.html | Boy Dies in Building Collapse | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/eastwest-trade-rising-in-europe-un-unit-finds-it-doubled-since-1952.html | EAST-WEST TRADE RISING IN EUROPE; U.N. Unit Finds It Doubled Since 1952, but Volume Is Less Than Pre-War Share of Trade Rises Poles to Continue Exports | True | Special to The New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/tiles-simulate-tweed.html | Tiles Simulate Tweed | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/miss-labrecque-affianced.html | Miss Labrecque Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/white-sox-pierce-vanquishes-indians95to-gain-20th-verdict-southpaw.html | White Sox' Pierce Vanquishes Indians,9-5,to Gain 20th Verdict; Southpaw Requires Help in 6th From Staley-- Garcia Struck by Line Drive | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/production-raised-in-graphite-carbon.html | PRODUCTION RAISED IN GRAPHITE, CARBON | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/strikes-shut-down-national-airlines-airline-is-closed-by-wildcat.html | Strikes Shut Down National Airlines; AIRLINE IS CLOSED BY WILDCAT TIE-UP Union Contract Expired | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/chess-test-adjourned-fischer-cardoso-are-even-after-forty-moves.html | CHESS TEST ADJOURNED; Fischer, Cardoso Are Even After Forty Moves | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/guilty-fliers-wife-tells-of-his-losses.html | GUILTY FLIER'S WIFE TELLS OF HIS LOSSES | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/a-cheese-pages-the-sophisticates.html | A Cheese Pages the Sophisticates | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/lebanon-starts-big-river-project-dam-on-litani-will-double-nations.html | LEBANON STARTS BIG RIVER PROJECT; Dam on Litani Will Double Nation's Electricity and Irrigate 8,500 Acres | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/1year-maturities-are-80477041402.html | 1-YEAR MATURITIES ARE $80,477,041,402 | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/cosden-elects-official.html | Cosden Elects Official | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/a-warning-on-science-notre-dame-president-sees-need-of-spiritual.html | A WARNING ON SCIENCE; Notre Dame President Sees Need of Spiritual Values | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/charles-ziegler-dies-former-president-of-the-hershey-estates-was-73.html | CHARLES ZIEGLER DIES; Former President of the Hershey Estates Was 73 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bulgaria-tempering-stalinist-outlook-red-regime-cautiously-takes.html | Bulgaria Tempering Stalinist Outlook; Red Regime Cautiously Takes New Road That May Bring It Nearer to West--Rigid Internal Rule Eased Slightly Some Surprising Changes Bulgaria Tempering Stalinist Outlook Chervenkov a Stalinist First Liberation Recalled Moscow Mausoleum Copied Internal Rule Is Firm Contacts to Be Widened | True | By Harrison E.salisbury Special To the New York Times.the New York Times (BY HARRISON SALISBURY) | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/diamond-match-plans-to-acquire-gardner-board-and-carton-co-national.html | Diamond Match Plans to Acquire Gardner Board and Carton Co.; National Tea Co. | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/powell-to-ask-us-tighten-guard-rule.html | POWELL TO ASK U.S. TIGHTEN GUARD RULE | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/rodee-drives-to-title.html | Rodee Drives to Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/rights-advocates-void-bid-to-senator-church.html | Rights Advocates Void Bid to Senator Church | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/wings-school-in-12th-year.html | Wing's School in 12th Year | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/6-taiwan-cities-ration-rice.html | 6 Taiwan Cities Ration Rice | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/samuel-weller-press-agent-is-dead-theatrical-advance-man-for-many.html | Samuel Weller, Press Agent, Is Dead; Theatrical Advance Man for Many Hits | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/center-is-dedicated-morristown-opens-319000-neighborhood-house.html | CENTER IS DEDICATED; Morristown Opens $319,000 Neighborhood House | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/development-program-set.html | Development Program Set | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/kennedy-criticizes-us-foreign-policy.html | KENNEDY CRITICIZES U.S. FOREIGN POLICY | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/blind-brook-tops-brookville-8-to-3-takes-eastern-12goal-polo.html | BLIND BROOK TOPS BROOKVILLE, 8 TO 3; Takes Eastern 12-Goal Polo Final--Second-Half Rally Is Led by von Gontard Meadow Brooks Loses Piping Rock on Top | True | Special to The New York TimesSpecial to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/tight-little-isle-7-a-study-of-bank-of-england-moves-to-keep-the.html | Tight Little Isle: 7%; A Study of Bank of England Moves To Keep the Pound Sterling Hardy Sensation Created No Precedent BANK RATE ACTION By BRITAIN AIRED Inflation | True | By Edward H. Collins | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/late-but-not-too-late.html | LATE BUT NOT TOO LATE | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/cardinal-says-mass-in-taipel.html | Cardinal Says Mass in Taipel | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/brooks-score-73-behind-drysdale-dodgers-beat-philssnider-ties.html | BROOKS SCORE, 7-3, BEHIND DRYSDALE; Dodgers Beat Phils-- Snider Ties League Mark With 40 Homers 5th Year in Row Ruth Holds Mark Hodges Ties Score | True | By Roscoe McGowen | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/brazilian-president-presents-awards-as-modern-art-fete-opens-in-sao.html | Brazilian President Presents Awards As Modern Art Fete Opens in Sao Paulo | True | By Tad Szulc Special To The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/little-rock-gets-state-police-aid-at-school-today-negroes-to-enter.html | LITTLE ROCK GETS STATE POLICE AID AT SCHOOL TODAY; NEGROES TO ENTER Protection Is Assured -- Guardsmen Ready to Act if Needed 75 to Guard School Available, If Needed LITTLE ROCK GETS STATE POLICE AID Order Is Canceled 270 Guards Posted Meeting Is Called | True | By Benjamin Fine Special To The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/30000-trot-is-added-to-westbury-schedule.html | $30,000 Trot Is Added To Westbury Schedule | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/fall-fatal-to-penn-state-man.html | Fall Fatal to Penn State Man | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/whooping-crane-chicks-finally-get-their-names.html | Whooping Crane Chicks Finally Get Their Names | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/nyu-buys-loft-building.html | N.Y.U. Buys Loft Building | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/east-goes-west-as-stamford-youngsters-take-part-in-gymkhana-game.html | East Goes West as Stamford Youngsters Take Part in Gymkhana; GAME BURRO FINDS HORSY SET NO FUN But Donkey Is Good Sport (Up to a Point) in Stamford Group's First Show Mardi's Head Is High | True | By Richard H. Parke Special To The New York Times.the New York Times (BY EDWARD A.HAUSNER) | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/lack-of-police-hit-by-christenberry-wagner-accused-of-failing-to.html | LACK OF POLICE HIT BY CHRISTENBERRY; Wagner Accused of Failing to Heed Warnings of Two of His Commissioners | True | By Douglas Dales | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/south-africa-laws-bar-saudi.html | South Africa Laws Bar Saudi | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/prices-of-cotton-steady-for-week-active-contracts-close-14-to-22.html | PRICES OF COTTON STEADY FOR WEEK; Active Contracts Close 14 to 22 Points Higher-- Mill Consumption Up | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ball-fans-cheer-jeer-and-sing-as-amateur-teams-vie-for-title.html | Ball Fans Cheer, Jeer and Sing As Amateur Teams Vie for Title; Spectators Beat Drums | True | By Murray Schumach | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/salesman-of-the-arts-what-cereal-do-you-eat-terribly-efficient.html | Salesman of the Arts; What Cereal Do You Eat? 'Terribly Efficient' | True | Clarence FrancisKarsh, Ottawa | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/8-inches-of-rain-bring-texas-flood-warnings.html | 8 Inches of Rain Bring Texas Flood Warnings | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/port-of-new-orleans-booming.html | Port of New Orleans Booming | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/teaching-of-faith-put-to-catholics-archdiocesan-plea-is-voiced-at.html | TEACHING OF FAITH PUT TO CATHOLICS; Archdiocesan Plea Is Voiced at St. Patrick's to Back Religious Education | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/thousands-mark-interfaith-day-mayor-tells-gathering-in-central-park.html | THOUSANDS MARK INTERFAITH DAY; Mayor Tells Gathering In Central Park That Battle for Equality Is Being Won | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bourguiba-appeals-to-un.html | Bourguiba Appeals to U.N. | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/advertising-who-spends-what-and-where-new-business-exotic.html | Advertising Who Spends What and Where; New Business Exotic Pharma-Craft Program People Accounts Calendar Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/harmony-predicted-at-world-meeting-in-venice-of-cotton-goods.html | Harmony Predicted at World Meeting In Venice of Cotton Goods Producers | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/millard-brown-75-textile-executive.html | MILLARD BROWN, 75, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/randolph-singers-in-renaissance-bill.html | RANDOLPH SINGERS IN RENAISSANCE BILL | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/valerie-smith-married-bride-here-of-robert-busby-a-graduate-of.html | VALERIE SMITH MARRIED; Bride Here of Robert Busby, a Graduate of Colgate | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/sloop-djinn-winner-on-handicap-in-philip-roosevelt-trophy-race.html | Sloop Djinn Winner on Handicap In Philip Roosevelt Trophy Race; Kennedy's Albicore Scores Second Straight Time in Test for Smaller Craft Gamecock Is Second Second Straight Victory | True | By William J. Briordy Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/mayor-urges-big-vote-reminds-citizens-they-must-be-registered-to.html | MAYOR URGES BIG VOTE; Reminds Citizens They Must Be Registered to Ballot | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/giant-eleven-sends-lions-to-their-first-shutout-defeat-in-five.html | Giant Eleven Sends Lions to Their First Shutout Defeat in Five Seasons; PATTON, GIFFORD PACE 17-0 SUCCESS They Get Giant Touchdowns on Long Runs as Lions Lose Third Straight Lions Fail to Threaten Conerly Passes Click | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/algerian-rebels-broaden-policy-north-african-confederation-plan.html | ALGERIAN REBELS BROADEN POLICY; North African Confederation Plan Probably Will Be Submitted to U.N. Leader Visited Bourguiba U.N. Solution Doubted | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/wolk-of-us-first-in-tel-aviv-swim-takes-200meter-butterfly-and.html | WOLK OF U.S. FIRST IN TEL AVIV SWIM; Takes 200-Meter Butterfly and Places Second in 1,500 at Maccabiah Games | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/us-ready-to-push-little-rock-action.html | U.S. READY TO PUSH LITTLE ROCK ACTION | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/cleaner-streets-found-in-survey-citizens-committee-report-on-4371.html | CLEANER STREETS FOUND IN SURVEY; Citizens Committee Report on 4,371 Blocks, Shows a Decline in Littering | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/exchange-elects-member.html | Exchange Elects Member | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/faubus-criticizes-brownells-role-says-the-attorney-general-agitated.html | FAUBUS CRITICIZES BROWNELL'S ROLE; Says the Attorney General 'Agitated' Little Rock Case for Political Purposes Sees Group Against Him FAUBUS CRITICIZES BROWNELL'S ROLE Patient Was Questioners Asked About 'Crucifixion' | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/negro-cleric-arrested-birmingham-segregation-foe-held-on-weapons.html | NEGRO CLERIC ARRESTED; Birmingham Segregation Foe Held on Weapons Charge | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bagpipes-skirl-in-concert-here-black-watch-players-band-and-dancers.html | BAGPIPES SKIRL IN CONCERT HERE; Black Watch Players, Band and Dancers Get a Warm Welcome at the Garden | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/free-world-gain-seen-in-far-east-herter-and-richards-return-from.html | FREE WORLD GAIN SEEN IN FAR EAST; Herter and Richards Return From Month Tour--Report a 'Distinct Improvement' | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/syrian-outlines-defensive-steps-bizri-tells-of-maneuvers-willing-to.html | SYRIAN OUTLINES 'DEFENSIVE' STEPS; Bizri Tells of Maneuvers -- Willing to Talk to Anyone From U.S. on Relations Hussein Gets Backing Lebanon Calm on Syrian Step | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/science-unit-names-wagner.html | Science Unit Names Wagner | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/cement-concern-has-income-drop-permanentes-net-for-six-months-ended.html | CEMENT CONCERN HAS INCOME DROP; Permanente's Net for Six Months Ended July 31 Is Equal to 50c a Share | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/protestants-launch-drive-against-bingo-protestant-churches-of-state.html | Protestants Launch Drive Against Bingo; Protestant Churches of State Open an Anti-Bingo Offensive | True | By George Dugan | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/miss-jill-geer-a-bride-married-to-marto-ballesteros-an-economist-on.html | MISS JILL GEER A BRIDE; Married to Marto Ballesteros, an Economist, on Coast | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/jersey-boy-8-gets-garfield-memorial.html | JERSEY BOY, 8, GETS GARFIELD MEMORIAL | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/city-study-urges-drastic-changes-in-housing-board-preusses-report.html | CITY STUDY URGES DRASTIC CHANGES IN HOUSING BOARD; Preusse's Report to Mayor Finds Present Authority Is Not Meeting Problems NEW AGENCY PROPOSED It Would Have 3 Full-Time, Paid Members, Instead of 5, of Whom 4 Are Unpaid Adequate Salaries Urged Criticisms Found Justified NEW HOUSING UNIT IS URGED FOR CITY Integrity and Prestige Noted Advisory Council Proposed | True | By Paul Crowell | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/troth-announced-of-adrian-austin-smith-alumna-engaged-to-jerome.html | TROTH ANNOUNCED OF ADRIAN AUSTIN; Smith Alumna Engaged to Jerome Shelby, a Lawyer --Nuptials in November Flint--Grinols | True | Special to The New York Times.Will WeissbergBradford Bachrach | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/muggy-spell-overlaps-beginning-of-autumn.html | Muggy Spell Overlaps Beginning of Autumn | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/bishop-institutes-stphilips-rector-donegan-calls-on-drweston-to.html | BISHOP INSTITUTES ST.PHILIP'S RECTOR; Donegan Calls on Dr.Weston to Champion Humanity in Episcopal Post | True | The New York Times | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/regas-drives-hawaii-kai-iii-to-triumph-in-presidents-cup-race.html | Regas Drives Hawaii Kai III to Triumph in President's Cup Race; VICTOR SETS MARK FOR POTOMAC TEST Regas' l05.799 m.p.h. for 45 Miles Clips Record--Thriftway Too Second 1956 Winner Penalized A Colorful Craft | True | By Clarence E. Lovejoy Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/reserve-praised-on-credit-policy-bank-unit-head-hopes-us-wont-have.html | RESERVE PRAISED ON CREDIT POLICY; Bank Unit Head Hopes U.S. Won't Have to Tighten Money Drastically To Join F.D.I.C. TREASURY ISSUE SCORED Representative Rains Says 4% Interest Rate Is Too High | True | By Albert L. Kraus Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ruth-lusskin-married-smith-alumna-wed-to-robert-gales-in-englewood.html | RUTH LUSSKIN MARRIED; Smith Alumna Wed to Robert Gales in Englewood Home | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/judaism-group-elects-steiner.html | Judaism Group Elects Steiner | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/soviet-antisemitism.html | SOVIET ANTI-SEMITISM | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/opulent-fabrics-and-classic-cut-for-evening.html | Opulent Fabrics and Classic Cut for Evening | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/marthur-hits-tax-laws-he-links-us-income-levies-to-soviet-forced.html | M'ARTHUR HITS TAX LAWS; He Links U.S. Income Levies to 'Soviet Forced Labor' | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/trading-deficit-rises-in-france-augusts-figure-13-billion-francs.html | TRADING DEFICIT RISES IN FRANCE; August's Figure 1.3 Billion Francs Above the Total for Preceding Month | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/random-notes-in-washington-curtsy-practice-for-royal-visit-capital.html | Random Notes in Washington: Curtsy practice for Royal Visit; Capital Society Atwitter Over Pending Tour of Elizabeth II--Women to Man Radars in Anti-Aircraft Brigade Uneasy Lies Protocol's Head WACS to the Ack-Ack! Car Had No Red Czar A Pocket for the Docket On-the-Job Trainee | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/mrs-cudone-duo-wins-beats-mrs-masons-pair-on-22d-hole-for-jersey.html | MRS. CUDONE DUO WINS; Beats Mrs. Mason's Pair on 22d Hole for Jersey Title | True | Special to The New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/thief-gets-police-units-cash.html | Thief Gets Police Unit's Cash | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/film-designed-to-aid-handicapped-mothers.html | Film Designed to Aid Handicapped Mothers | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/beecham-outpoints-nando.html | Beecham Outpoints Nando | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/eileen-e-sweeney-wed-bride-of-jack-arthur-rebman-former-navy.html | EILEEN E. SWEENEY WED; Bride of Jack Arthur Rebman Former Navy Lieutenant | True | | 1985-07-01 | RE0000253473 | B00000670865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/charter-market-continues-gains-brokers-more-optimistic-distress.html | CHARTER MARKET CONTINUES GAINS; Brokers More Optimistic-- Distress Business in Coal Depresses Rate Index Rate Index Is 46.2 | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/stage-parley-slated-state-theatre-unit-convenes-oct-46-at-cornell.html | STAGE PARLEY SLATED; State Theatre Unit Convenes Oct. 4-6 at Cornell | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/hong-kong-hit-by-typhoon.html | Hong Kong Hit by Typhoon | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/ada-for-wagner-but-not-his-aides-convention-is-divided-over-stark.html | A.D.A. FOR WAGNER BUT NOT HIS AIDES; Convention Is Divided Over Stark and Gerosa-- City and State Units Merge | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/small-business-to-map-research-presidents-meeting-opens-todayputs.html | SMALL BUSINESS TO MAP RESEARCH; President's Meeting Opens Today--Puts Emphasis on a Self-Help Approach Definitions Vary Conferees to Study Sales | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/seabee-veterans-unit-elects.html | Seabee Veterans Unit Elects | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-23 | 1957-09-23 | https://www.nytimes.com/1957/09/23/archives/foster-grant-plans-issue.html | Foster Grant Plans Issue | True | | 1985-07-01 | RE0000253473 | B00000670865 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/the-voice-of-canada.html | THE VOICE OF CANADA | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/south-african-censors-urged.html | South African Censors Urged | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/urbanplan-rule-by-us-is-opposed-nelson-rockefeller-declares.html | URBAN-PLAN RULE BY U.S. IS OPPOSED; Nelson Rockefeller Declares Proposal Is 'Appalling'-- Urges New Mate Units Attack on Senator's Plan 'Frankenstein' Is Feared | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/basilio-wins-world-middleweight-title-with-split-decision-over.html | Basilio Wins World Middleweight Title With Split Decision Over Robinson; TWO JUDGES VOTE FOR UPSTATE MAN Basilio Batters Robinson and Keeps Pounding in Savage 15-Round Bout Calculations Are Upset Basilio Shows Strength Challenger Gains Edge | True | By Joseph C. Nichols | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/spain-to-build-citroen-assembly-plant-for-baby-car-to-open-next.html | SPAIN TO BUILD CITROEN; Assembly Plant for 'Baby Car' to Open Next January | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/school-admits-negro-9thgrader-enrolls-without-incident-in-oklahoma.html | SCHOOL ADMITS NEGRO; 9th-Grader Enrolls Without Incident in Oklahoma | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/hilton-hotels-shifts-aides.html | Hilton Hotels Shifts Aides | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/a-boys-camp-plan.html | A BOYS' CAMP PLAN | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/joins-race-for-yonkers-court.html | Joins Race for Yonkers Court | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fire-aide-suspended-in-inspection-case.html | FIRE AIDE SUSPENDED IN INSPECTION CASE | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/urban-talks-ask-cut-in-auto-size-better-motors-also-urged-to-lessen.html | URBAN TALKS ASK CUT IN AUTO SIZE; Better Motors Also Urged to Lessen City Air Pollution URBAN TALKS ASK CUT IN AUTO SIZE Home Rule Is Urged | True | By Charles Grutzner Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/presidents-talk-to-smallbusiness-men-defines-small-business-cites.html | President's Talk to Small-Business Men; Defines Small Business Cites Tax Problem Hails Voluntary Action | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/weeks-steel-production-up-slightly-operations-rose-to-821-of.html | Week's Steel Production Up Slightly; Operations Rose to 82.1% of Capacity | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/admiral-radford-joins-bank-as-a-consultant.html | Admiral Radford Joins Bank as a Consultant | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tweed-unit-post-filled-syracuse-lawyer-appointed-as-vice-chairman.html | TWEED UNIT POST FILLED; Syracuse Lawyer Appointed as Vice Chairman | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ahlberg-on-committee-next-state-budget-director-named-to-hoover.html | AHLBERG ON COMMITTEE; Next State Budget Director Named to 'Hoover' Group | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/u-n-council-to-weigh-hammarskjold-tenure.html | U. N. Council to Weigh Hammarskjold Tenure | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/presidents-statements-the-statement-the-proclamation.html | President's Statements; The Statement The Proclamation | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/three-golfers-share-medal.html | Three Golfers Share Medal | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/havana-bomb-injures-two.html | Havana Bomb injures Two | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/jersey-horse-show-to-aid-runyon-fund.html | JERSEY HORSE SHOW TO AID RUNYON FUND | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/peru-cabinet-revised-three-are-named-to-succeed-ministers-who.html | PERU CABINET REVISED; Three Are Named to Succeed Ministers Who Resigned | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/higher-postal-rates-urged.html | Higher Postal Rates Urged | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/senate-study-decried-labor-chief-says-union-men-are-denied-proper.html | SENATE STUDY DECRIED; Labor Chief Says Union Men Are Denied Proper Hearing | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-to-inspect-assets-egypt-took.html | BRITISH TO INSPECT ASSETS EGYPT TOOK | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/soviet-asks-latin-ties-pravda-calls-the-absence-of-relations.html | SOVIET ASKS LATIN TIES; Pravda Calls the Absence of Relations 'Abnormal' | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/blood-collection-set-workers-in-3-concerns-will-make-donations.html | BLOOD COLLECTION SET; Workers in 3 Concerns Will Make Donations Today | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/u-s-calls-parley-in-airline-sprike-halt-in-nationals-flights-termed.html | U. S. CALLS PARLEY IN AIRLINE SPRIKE; Halt in National's Flights Termed an Emergency-- Peace Talks Today | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/two-dead-three-missing-in-pennsylvania-mine-blast.html | Two Dead, Three Missing in Pennsylvania Mine Blast | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/army-reservists-score-discharges-some-of-1500-bitter-over-release.html | ARMY RESERVISTS SCORE DISCHARGES; Some of 1,500, Bitter Over Release, Plan to Re-enlist in Ranks to Get Pensions $374 in 1959 Face Adjustment Another Case Cited 'Step Down' Praised | True | By Homer Bigart | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/masters-0pening-ninth-store.html | Masters 0pening Ninth Store | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/house-unit-to-study-u-sstate-duties.html | HOUSE UNIT TO STUDY U. S.-STATE DUTIES | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/stocks-register-47-billion-loss-average-off-799-to-29464-in.html | STOCKS REGISTER 4.7 BILLION LOSS; Average Off 7.99 to 294.64 in Sharpest Dip Since '55 -- Volume 3,160,000 BUSIEST DAY OF YEAR Disappointing Fall Business and Eisenhower Speech Said to Spur Selling Tight Money Reaffirmed STOCKS REGISTER 4.7 BILLION LOSS Losses Reduced | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/faubus-says-u-s-cant-use-troops-declares-president-can-act-only-at.html | FAUBUS SAYS U. S. CAN'T USE TROOPS; Declares President Can Act Only at Governor's Request FAUBUS SAYS U. S. CAN'T USE TROOPS Changes His View Says History Will Judge Wilkins Assails Faubus | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/advertising-account-outgrows-its-agency-by-carl-spielvogel-no.html | Advertising Account Outgrows Its Agency; By CARL SPIELVOGEL 'No Desire to Get Bigger' Meat as Meat Agency Advertiser Mogen David Savings Drive Accounts People Addenda | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/syndicate-takes-two-apartments-properties-at-465-and-475-west-end.html | SYNDICATE TAKES TWO APARTMENTS; Properties at 465 and 475 West End Ave. Involved-- 7th Ave. House in Deal Remodeling Is Planned Deal on Seventh Ave. Furnished Suites Sold Restaurant Building Sold Five Buildings in Deal | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/anne-w-mccusker-married.html | Anne W. McCusker Married | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/negroes-elect-to-travel-to-white-school-here.html | Negroes Elect to Travel To White School Here | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/business-course-offered.html | Business Course Offered | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/robinson-asserts-he-won-on-points-harlem-boxer-is-undecided-whether.html | ROBINSON ASSERTS HE WON ON POINTS; Harlem Boxer Is Undecided Whether He Will Engage in Return Match Twice Regained Crown Disagrees With Verdict | True | By Gordon S. White Jr. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/probation-urged-as-curb-on-crime-work-of-citizens-groups-in-prisons.html | PROBATION URGED AS CURB ON CRIME; Work of Citizens' Groups in Prisons of 5 States Cited at Conference Here | True | By Emma Harrison | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/gideonse-greets-1500-brooklyn-college-freshmen-told-to-widen.html | GIDEONSE GREETS 1,500; Brooklyn College Freshmen Told to Widen Horizons | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fighter-for-integration-daisy-getson-bates-wants-more-assurance.html | Fighter for Integration; Daisy Getson Bates Wants More Assurance | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/3-girls-stop-li-school-bus-as-dying-driver-falls-to-floor-three.html | 3 Girls Stop L.I. School Bus As Dying Driver Falls to Floor; Three Students Named | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/25-cypriote-suspects-freed.html | 25 Cypriote Suspects Freed | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/yanks-and-braves-capture-pennants.html | Yanks and Braves Capture Pennants | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/paris-still-split-on-algerian-plan-independents-voice-hostility-to.html | PARIS STILL SPLIT ON ALGERIAN PLAN; Independents Voice Hostility to Government's Program in Assembly Committee Hostility to Bill Stands Article Passed, 17 to 15 Hanmarskjold Role Asked | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/judge-continues-dios-indictment-denies-defense-plea-to-drop-yearold.html | JUDGE CONTINUES DIO'S INDICTMENT; Denies Defense Plea to Drop Year-Old Accusation in Riesel Blinding Case Witnesses Won't Testify Defendant Claims Hardship | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/morris-sachs-61-clothier-is-dead-chicago-city-treasurer-was-wealthy.html | MORRIS SACHS, 61, CLOTHIER, IS DEAD; Chicago City Treasurer Was Wealthy Store Owner-- Entered Politics at 59 Used Business Principles | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/turkish-opposition-rejects-unity-plan.html | TURKISH OPPOSITION REJECTS UNITY PLAN | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/letters-to-the-times-dealing-with-inflation-measures-for-control.html | Letters to The Times; Dealing with Inflation Measures for Control Criticized as Limiting Consumption Standard Long-Term Price Rise Uses of Credit Restraint For Two-Handed Driving To Mold Negro Leaders Historical Effect of Present Conflict Considered Good Listening' to Moonflowers Banned Editions of "Finn" | True | SUMNER H. SLICHTER,H. D. BARLOW.STOWELL ROUNDSTOSHI MIYAZAKI,JOSEPH M. ROGERS. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/text-of-report-on-the-major-problems-of-metropolitan-areas-growth.html | Text of Report on the Major Problems of Metropolitan Areas' Growth; The Metropolitan Area-- A New Community Population Shift Noted Problems Are Increased Urban Trend Predicted Channels for Governmental Action Home Rule Is Upheld Immediate Issues Sewage Issue Is Cited New Emphasis On the Suburbs The Need for Future Conferences Chinese Visit City Hall | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/legal-questions-and-answers-on-proclamation-of-president.html | Legal Questions and Answers On Proclamation Of President | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/used-car-warranty-proposed-by-c-i-t.html | USED CAR WARRANTY PROPOSED BY C. I. T. | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/liberals-sweep-honduras-voting-party-wins-36-of-58-seats-in.html | LIBERALS SWEEP HONDURAS VOTING; Party Wins 36 of 58 Seats in Assembly That Will Write New Constitution | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/governor-names-professor.html | Governor Names Professor | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/7year-rift-ended-by-sprague-hall-nassau-republican-chiefs-pledge.html | 7-YEAR RIFT ENDED BY SPRAGUE, HALL; Nassau Republican Chiefs Pledge Harmony as Former Is Re-elected Leader Mutual Respect Voiced Attacks Constitutional Parley | True | By Byron Porterfield Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/blasts-wreck-irish-roadside.html | Blasts Wreck Irish Roadside | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/katharine-m-howe-commercial-artist.html | KATHARINE M. HOWE, COMMERCIAL ARTIST | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/democrats-press-jersey-city-fight-2-slates-for-county-offices-seen.html | DEMOCRATS PRESS JERSEY CITY FIGHT; 2 Slates for County Offices Seen Inevitable as Meyner Refuses to Intervene Meyner's Name on Kenny Slate | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/cairo-is-worried-over-u-n-debate-fearful-that-u-ssoviet-dispute.html | CAIRO IS WORRIED OVER U. N. DEBATE; Fearful That U. S.-Soviet Dispute Will Signal Long Mideast 'Cold War' Fawzi Delays Departure | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/5-plead-guilty-in-army-thefts.html | 5 Plead Guilty in Army Thefts | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wagner-says-rival-slanders-city-in-attempt-to-win-votes.html | Wagner Says Rival Slanders City in Attempt to Win Votes | True | By Douglas Dales | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/spys-hearing-adjourned.html | Spy's Hearing Adjourned | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/spongy-plastic-shown-curtisswright-calls-curon-superior-to-foam.html | SPONGY PLASTIC SHOWN; Curtiss-Wright Calls Curon Superior to Foam Rubber | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/diefenbaker-sees-urgency-on-arms-canadian-tells-un-session-missiles.html | DIEFENBAKER SEES URGENCY ON ARMS; Canadian Tells U.N. Session Missiles Deepen Need to Find Settlement ARMS PERIL CITED BY DIEFENBAKER Bomb Not Planned | True | By Kathleen Teltsch Special To the New York Times.the New York Times | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/shortage-of-qualified-students-in-colleges-noted-by-newsom-n-y-u.html | Shortage of Qualified Students In Colleges Noted by Newsom; N. Y. U. Head Tells Trustees Many Unsuited Youths Are Seeking Higher Learning | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/16000-at-g-m-idle-7-assembly-groups-affected-by-strike-in-2-states.html | 16,000 AT G. M. IDLE; 7 Assembly Groups Affected by Strike in 2 States | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/amsterdam.html | AMSTERDAM | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/red-threat-cited-house-unit-sees-penetration-in-communication.html | RED THREAT CITED; House Unit Sees Penetration In Communication Service | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/eisenhower-irate-says-federal-orders-cannot-be-flouted-with.html | EISENHOWER IRATE; Says Federal Orders 'Cannot Be Flouted With Impunity' Protection of Laws Denied PRESIDENT WARNS HE'LL USE TROOPS Queried on Force Drafted in Washington | True | By W. H. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/more-argentines-out-banking-printing-and-other-employes-join-strike.html | MORE ARGENTINES OUT; Banking Printing and Other Employes Join Strike | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fairless-to-head-trade-unit.html | Fairless to Head Trade Unit | True | | 1985-07-01 | RE0000253474 | B00006671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-utility-subsidiary-arkansas-louisiana-unit-to-build-gas-air.html | NEW UTILITY SUBSIDIARY; Arkansas Louisiana Unit to Build Gas Air Conditioners | True | | 1985-07-01 | RE0000253474 | B00006671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/soldiers-trained-to-disperse-mobs-army-and-national-guard-taught-to.html | SOLDIERS TRAINED TO DISPERSE MOBS; Army and National Guard Taught to Handle Riots— Federal Authority Cited Officials Not Alerted Civil War Statute | True | Special to The Tew York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ailing-caldwell-will-miss-season-as-princetons-football-coach.html | Ailing Caldwell Will Miss Season as Princeton's Football Coach; COLMAN IS NAMED TO DIRECT ELEVEN Caldwell Is Said to Have an Infection That Could Lead to Complications | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/cost-of-borrowing-dips-for-treasury.html | COST OF BORROWING DIPS FOR TREASURY | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/city-may-try-to-get-another-ball-team.html | CITY MAY TRY TO GET ANOTHER BALL TEAM | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ford-takes-post-on-water-board-slated-to-head-supply-unit-dangelo.html | FORD TAKES POST ON WATER BOARD; Slated to Head Supply Unit -D'Angelo Will Succeed Him as Commissioner | True | The New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/robinson-urges-equality-in-jobs-exdodger-star-appeals-for-more-work.html | ROBINSON URGES EQUALITY IN JOBS; Ex-Dodger Star Appeals for More Work Opportunities for Minority Groups Hits Menial Downgrading Reasonable Access Cited Productivity in Key Role | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/americans-capture-basketball-title-at-maccabiah-games-u-s-five.html | Americans Capture Basketball Title at Maccabiah Games; U. S. FIVE DOWNS ISRAELS, 79 TO 62 Wins Championship for Third Straight Time-- Israel Takes Swim Crown American Bid Fails New Yorker Fifth | True | By Moshe Brilliant Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-theatre-seats-1500.html | New Theatre Seats 1,500 | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/2-glad-of-china-trip-students-who-defied-u-s-ban-return-to-moscow.html | 2 GLAD OF CHINA TRIP; Students Who Defied U. S. Ban Return to Moscow | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/world-court-opens-case-of-portuguese.html | WORLD COURT OPENS CASE OF PORTUGUESE | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/shipping-news-and-notes-norton-lilly-moving-to-newark-after-52.html | Shipping News and Notes; Norton Lilly Moving to Newark After 52 Years at Bush Terminal in Brooklyn New British Life Raft Keel Laid for Big Liner Locomotives for India | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fleet-backs-buoy-andover-eleven-wheeler-behan-key-passers-as.html | FLEET BACKS BUOY ANDOVER ELEVEN; Wheeler, Behan Key Passers as Optimistic Squad Puts the Emphasis on Speed Cause for Comment First-String Scarcity | True | By Michael Strauss Special to the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tunisia-accepts-cairo-arms-gift-bourguiba-turning-to-egypt-in.html | TUNISIA ACCEPTS CAIRO ARMS GIFT; Bourguiba Turning to Egypt in Absence of U. S. Offer TUNISIA ACCEPTS CAIRO ARMS GIFT Czech Accord Due Today. Need for Arms Stressed | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/boys-held-in-shooting-rifle-fired-at-brooklyn-gang-no-one-injured.html | BOYS HELD IN SHOOTING; Rifle Fired at Brooklyn Gang --No One Injured | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/lye-victim-gaining-some-sight-expected-in-eye-of-attacked-brooklyn.html | LYE VICTIM GAINING; Some Sight Expected in Eye of Attacked Brooklyn Boy | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/yanks-bestride-baseball-world-with-23-pennants-since-1921-no-other.html | Yanks Bestride Baseball World With 23 Pennants Since 1921; No Other Major League Club Approaches Record--Stengel Leads Bombers to Eighth Flag in 9 Years at Helm McCarthy's Record in Danger Won Series in 1923 Five Series in Row Poor Start for Bombers | True | By John Drebinger | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/it-takes-a-heap-of-politickin.html | It Takes a Heap of Politickin' | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/reynolds-metals-to-build.html | Reynolds Metals to Build | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/milk-hearing-opens-brooklyn-democrat-delves-into-upstate-price-rise.html | MILK HEARING OPENS; Brooklyn Democrat Delves Into Upstate Price Rise | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/l-i-expressway-opens-queens-link-tomorrow.html | L. I. Expressway Opens Queens Link Tomorrow | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dairy-farmer-in-tv-quiz-tie.html | Dairy Farmer in TV Quiz Tie | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fare-rise-pleas-filed-new-haven-seeks-increase-in-commuter-and.html | FARE RISE PLEAS FILED; New Haven Seeks Increase in Commuter and Other Rates | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/army-secretary-sees-brownell-possible-action-in-little-rock-dispute.html | ARMY SECRETARY SEES BROWNELL; Possible Action in Little Rock Dispute Evidently Weighed --Firm Stand Apparent Brucker Meets Wilson ARMY SECRETARY SEES BROWNELL | True | By Anthony Lewis Special To The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/standing-to-work-simpler-after-all.html | Standing to Work Simpler After All | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/eisenhower-statement-on-inflation-peril.html | Eisenhower Statement on Inflation Peril | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/luncheon-club-gets-space.html | Luncheon Club Gets Space | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/segura-beats-lew-hoad.html | Segura Beats Lew Hoad | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/arena-stage-opening-oct-22.html | Arena Stage Opening Oct. 22 | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/basilio-takes-title-by-beating-robinson.html | Basilio Takes Title By Beating Robinson | True | The New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/housing-ruling-sought-pleasantville-project-awaits-a-state-decision.html | HOUSING RULING SOUGHT; Pleasantville Project Awaits a State Decision on Law | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/worthy-eve-first-in-westbury-pace-moves-from-seventh-place-at-head.html | WORTHY EVE FIRST IN WESTBURY PACE; Moves From Seventh Place at Head of Stretch--Gay Dancer Places Second | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/food-fair-aids-students.html | Food Fair Aids Students | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/coast-exchange-alters-hours.html | Coast Exchange Alters Hours | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/mob-in-little-rock.html | MOB IN LITTLE ROCK | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sports-of-the-times-one-to-remember-few-eyewitnesses-stream-of.html | Sports of The Times; One to Remember Few Eyewitnesses Stream of Consciousness The Challenge | True | By Arthur Daley | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/events-today.html | Events Today | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/voyage-to-pole-begins-navy-icebreaker-on-3d-igy-expedition-to.html | VOYAGE TO POLE BEGINS; Navy Icebreaker on 3d I.G.Y. Expedition to Antarctica | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rockwell-expands-industrial-equipment-maker-buys-german-diesel.html | ROCKWELL EXPANDS; Industrial Equipment Maker Buys German Diesel Plants | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-ship-radar-shown-in-harbor-british-unit-trails-traffic-gives.html | NEW SHIP RADAR SHOWN IN HARBOR; British Unit Trails Traffic, Gives Immediate Heading of Surrounding Craft | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sugar-control-urged-cuban-stresses-need-to-keep-sales-and-prices.html | SUGAR CONTROL URGED; Cuban Stresses Need to Keep Sales and Prices Orderly | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/misty-flight-leads-five-other-futurity-candidates-in-sprint-at.html | Misty Flight Leads Five Other Futurity Candidates in Sprint at Belmont Park; 6-5 SHOT DEFEATS FLEAGLE BY HEAD Misty Flight Captures SixFurlong Test in 1:09 4/5--Sorceress Triumphs The Horse Fair Makes It $1,216 Daily Double | True | By William R. Conklin | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/pearl-aid-to-be-rewarded.html | Pearl Aid to Be Rewarded | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/lithographers-get-bid-on-automation.html | LITHOGRAPHERS GET BID ON AUTOMATION | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-adopt-drastic-remedy.html | British Adopt Drastic Remedy | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/syndicate-wins-1228000-issue-west-virginia-school-bonds-are-sold-to.html | SYNDICATE WINS $1,228,000 ISSUE; West Virginia School Bonds Are Sold to Halsey, Stuart Group--Other Offerings | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/midget-cars-draw-200000-in-germany.html | MIDGET CARS DRAW 200,000 IN GERMANY | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wool-prices-here-take-tumble-reflecting-rise-in-british-rate-cocoa.html | Wool Prices Here Take Tumble, Reflecting Rise in British Rate; Cocoa Options Off DECLINE GENERAL FOR COMMODITIES | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dr-robert-lowie-anthropologist-professor-emeritus-at-u-of.html | DR. ROBERT LOWIE, ANTHROPOLOGIST; Professor Emeritus at U. of California Dead at 74--Noted for Indian Study | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/use-of-grape-surplus-urged.html | Use of Grape Surplus Urged | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/carolyn-jean-boyd-prospective-bride.html | CAROLYN JEAN BOYD PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/whither-saudi-arabia.html | WHITHER SAUDI ARABIA? | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/indians-down-tigers-win-in-11th-54-on-single-by-rookie-dick-brown.html | INDIANS DOWN TIGERS; Win in 11th, 5-4, on Single by Rookie, Dick Brown | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tv-college-in-pajamas-n-y-u-and-wcbs-offer-first-630-a-m-lecture-in.html | TV: College in Pajamas; N. Y. U. and WCBS Offer First 6:30 A. M. Lecture in Literature Course for Credit | True | By Jack Gould | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/evening-satins-crepes-favored.html | Evening Satins, Crepes Favored | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/capt-frederick-anderson-is-dead-at-88-headed-canadian-hydrographic.html | Capt. Frederick Anderson Is Dead at 88; Headed Canadian Hydrographic Service | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/might-go-to-high-court.html | Might Go to High Court | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/texas-co-plans-6-ships-new-tankers-would-augment-fleet-of-bulk-oil.html | TEXAS CO. PLANS 6 SHIPS; New Tankers Would Augment Fleet of Bulk Oil Carriers | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/greece-bars-entente-rejects-rumanian-bid-to-join-conference-in.html | GREECE BARS ENTENTE; Rejects Rumanian Bid to Join Conference in Bucharest | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-schools-use-tv.html | British Schools Use TV | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rudolph-matas-surgeon-was-97-developed-an-operation-for-blood.html | RUDOLPH MATAS, SURGEON, WAS 97; Developed an Operation for Blood Vessels-- Awarded Many Nations' Honors | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/in-the-nation-a-dish-of-crow-tendered-and-eaten-incorporation-in.html | In The Nation; A Dish of Crow Tendered and Eaten Incorporation in Act | True | By Arthur Krock | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/coup-in-thailand-is-found-popular-pibuls-rule-and-phaos-use-of.html | COUP IN THAILAND IS FOUND POPULAR; Pibul's Rule and Phao's Use of Office, to Make Money Resented by Public Personal Wealth a Factor Elections in Three Months | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wood-field-and-stream-sportsmen-are-warned-to-learn-costs-before.html | Wood, Field and Stream; Sportsmen Are Warned to Learn Costs Before Hiring Guides | True | By John W. Randolph | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bohr-ceremony-is-set-danish-physicist-will-receive-atomic-award-oct.html | BOHR CEREMONY IS SET; Danish Physicist Will Receive Atomic Award Oct. 24 | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/zurich.html | ZURICH | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fair-lady-stars-join-tv-musical-julie-andrews-holloway-in-cbs.html | 'FAIR LADY' STARS JOIN TV MUSICAL; Julie Andrews, Holloway in 'C.B.S.' 'Crescendo' Sunday --Awards Plan Reviewed Todd's Party Gets TV Slot | True | By Val Adams | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/edgar-schwellenbach-judge-of-washington-state-supreme-court-dies-at.html | EDGAR SCHWELLENBACH; Judge of Washington State Supreme Court Dies at 70 | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/books-of-the-times-a-proper-connoisseur-diplomacy-with-de-gaulle.html | Books of The Times; A Proper Connoisseur Diplomacy With De Gaulle | True | By Charles Poore | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/other-sales-mergers-cosolidated-electronics-consolidated-foods.html | OTHER SALES, MERGERS; Cosolidated Electronics Consolidated Foods COMPANIES PLAN SALES, MERGERS L. A. Young Spring & Wire J. P. Stevens & Co. | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/frankfurt-stock-exch.html | FRANKFURT STOCK EXCH. | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/orchestra-union-meet-philharmonic-reply-to-new-offer-expected-this.html | ORCHESTRA, UNION MEET; Philharmonic Reply to New Offer Expected This Week | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dividend-news-superior-steel-corporation-toro-manufacturing-company.html | DIVIDEND NEWS; Superior Steel Corporation Toro Manufacturing Company Goodman Manufacturing Lithium Corp. of America | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/stonenam-wants-to-operate-seals-giants-seek-to-buy-club-for-farm-in.html | STONENAM WANTS TO OPERATE SEALS; Giants Seek to Buy Club for Farm in Realigned Pacific Coast League Compensation Issue Raised $1,500,000 Figure Discounted | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fans-at-drivein-two-long-island-theatres-report-capacity-crowds.html | FANS AT DRIVE-INS; Two Long Island Theatres Report Capacity Crowds | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/basilio-denies-rivals-punches-ever-had-him-on-queer-street.html | Basilio Denies Rival's Punches Ever Had Him on 'Queer Street' | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bank-elects-industrialist.html | Bank Elects Industrialist | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/greenwich-seeks-jaywalking-curb-wandering-pedestrians-get-printed.html | GREENWICH SEEKS JAYWALKING CURB; Wandering Pedestrians Get Printed Warning From Greenwich Police | True | By Richard H. Parke Special To the New York Times.special To the New York Times.special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/injunction-asked-on-health-bread-government-aims-to-prevent.html | INJUNCTION ASKED ON 'HEALTH' BREAD; Government Aims to Prevent Exaggerated Claims-- Company Here Named Seeks Better Compliance | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/woman-opens-uranium-mine-first-of-her-sex-in-field-marks-event-with.html | Woman Opens Uranium Mine; First of Her Sex. in Field Marks Event With Champagne WOMAN IS OWNER OF URANIUM MINE | True | By Tania Long Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/warsaw-savant-coming-here.html | Warsaw Savant Coming Here | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/battle-for-water-in-us-is-is-predicted.html | 'BATTLE' FOR WATER IN U. S. IS PREDICTED. | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/terry-asher-engaged-wedding-to-norton-zarnett-will-take-place-oct.html | TERRY ASHER ENGAGED; Wedding to Norton Zarnett Will Take Place Oct. 19 | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/22d-nuclear-test-is-fired-in-nevada.html | 22D NUCLEAR TEST IS FIRED IN NEVADA | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/masons-name-commander.html | Masons Name Commander | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/u-n-assigns-aide-to-ghana.html | U. N. Assigns Aide to Ghana | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/seifertkaplan.html | Seifert--Kaplan | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/president-warns-inflation-perils-free-world-gains-other-speakers.html | PRESIDENT WARNS INFLATION PERILS FREE WORLD GAINS; Other Speakers Cite Danger --Discord Marks World Fund and Bank Talks Threat to Nations' Aims PRESIDENT CITES INFLATION PERILS Caution by U. S. Indicated Four More Nations Join | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/susan-hubbell-fiancee-garden-city-girl-will-be-wed-to-donald-f.html | SUSAN HUBBELL FIANCEE; Garden City Girl Will Be Wed to Donald F. Wohlers | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/students-unhurt-negro-newspaper-men-are-attacked-at-high-school-in.html | STUDENTS UNHURT; Negro Newspaper Men Are Attacked at High school in Little Rock, Ark. | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/soviet-criticizes-eisenhower-acts-latest-encyclopedia-volume-blames.html | SOVIET CRITICIZES EISENHOWER ACTS; Latest Encyclopedia Volume Blames Him for Increase in World's Tension | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ruth-st-denis-plans-3-shows.html | Ruth St. Denis Plans 3 Shows | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dollar-gap-faded-in-2d-quarter-as-outflow-exceeded-payments-u-s.html | Dollar Gap Faded in 2d Quarter As Outflow Exceeded Payments; U. S. Paid Out 71 Million More Than It Took In-- Relief Held Temporary -- Seasonal Factors Cited Payments Top 7 Billion A Two-Edged Sword | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-rate-threat-to-ceylon-exports.html | BRITISH RATE THREAT TO CEYLON EXPORTS | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/magistrates-name-corrected.html | Magistrate's Name Corrected | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/us-aide-assures-canada-on-trade-commerce-official-believes-ottawa.html | U.S. AIDE ASSURES CANADA ON TRADE; Commerce Official Believes Ottawa Is Unduly Alarmed Over Economic Ties Considered Official Reply Sees Satisfactory Solution | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sponsors-differ-on-banking-law-lawmakers-at-bankers-parley-sponsors.html | SPONSORS DIFFER ON BANKING LAW; Lawmakers at Bankers Parley SPONSORS DIFFER ON BANKING LAW Currency Crises Deplored Officers Elected | True | By Albert L. Kraus Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/house-hearing-on-reds-set.html | House Hearing on Reds Set | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/auto-racer-dies-of-injuries.html | Auto Racer Dies of Injuries | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/autumn-in-wet-debut-rain-welcomed-after-summer-cut-in-water.html | AUTUMN IN WET DEBUT; Rain Welcomed After Summer Cut in Water Supplies | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/engagement-terminated.html | Engagement Terminated | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dead-porpoise-in-norwalk.html | Dead Porpoise in Norwalk | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ousters-investigated-southern-group-studies-three-dismissals-at.html | OUSTERS INVESTIGATED; Southern Group Studies Three Dismissals at Texas Tech | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ortiz-defeats-bell-in-tenround-fight.html | ORTIZ DEFEATS BELL IN TEN-ROUND FIGHT | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/typhoon-strikes-at-hong-kong.html | Typhoon Strikes at Hong Kong | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/jersey-city-cuts-water-in-schools-supply-shut-off-at-3-p-m-as-the.html | JERSEY CITY CUTS WATER IN SCHOOLS; Supply Shut Off at 3 P. M. as the Reservoir Reserve Drops to Record Low. BASIN ONLY 47% FULL Hoboken, Lyndhurst, North Arlington Also Dependent on Municipal System Beyond Emergency Stage | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/democrat-assails-westchester-gop.html | DEMOCRAT ASSAILS WESTCHESTER G.O.P. | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/cotton-ginnings-dip-1611793-bales-to-sept-16-fell-50-below-1956.html | COTTON GINNINGS DIP; 1,611,793 Bales to Sept. 16 Fell 50% Below 1956 Level | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/princeton-denies-chaplain-access-universitys-recognition-of.html | PRINCETON DENIES CHAPLAIN ACCESS; University's Recognition of Catholic Priest Withdrawn Over Attacks on Faculty GOHEEN HITS CHARGES Calls Criticism Irresponsible -- Father Halton Asserts That Action Is 'Bigotry' Churches Appoint Chaplains Criticized Faculty Members | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/navy-promotion-to-get-aid-from-army-mule.html | Navy Promotion to Get Aid From Army Mule | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/oil-stock-issues-proposed.html | Oil Stock Issues Proposed | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/baghdad-group-meets-communist-mideast-moves-discussed-in-london.html | BAGHDAD GROUP MEETS; Communist Mideast Moves Discussed in London | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/syracuse-u-gets-3000000.html | Syracuse U. Gets $3,000,000 | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/most-car-makers-closing-1957-runs-more-factories-expected-to-shut.html | MOST CAR MAKERS CLOSING 1957 RUNS; More Factories Expected to Shut Down This Week for '58 Changeover. | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/murtaugh-will-manage-pirates-next-season.html | Murtaugh Will Manage Pirates Next Season | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/southport-library-to-gain-by-concerts.html | SOUTHPORT LIBRARY TO GAIN BY CONCERTS | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/france-and-egypt-renew-talks.html | France and Egypt Renew Talks | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/the-black-watch-is-here.html | THE BLACK WATCH IS HERE | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rumania-pushes-bid-for-dollars-eager-to-expand-trade-with-u-s-she.html | RUMANIA PUSHES BID FOR DOLLARS; Eager to Expand Trade With U. S., She May Rely on 'Triangular' Deals Ploesti Oil Is Profitable | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/150000-indonesians-laid-off.html | 150,000 Indonesians Laid Off | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/prince-wan-takes-post-sarasin-picks-u-n-president-as-foreign.html | PRINCE WAN TAKES POST; Sarasin Picks U. N. President as Foreign Minister | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/flu-hits-third-british-team.html | Flu Hits Third British Team | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/vitro-subsidiary-chief-is-elected-a-director.html | Vitro Subsidiary Chief Is Elected a Director | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/man-with-a-passion-for-burglars-tools-awes-court-the-second-time-in.html | Man With a Passion for Burglars' Tools Awes Court the Second Time in 9 Months | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-gop-group-organized-here-eisenhower-backers-plan-to-put-stress.html | NEW G.O.P. GROUP ORGANIZED HERE; Eisenhower Backers Plan to Put Stress on Council Race in Bid to 'Concert' City Headquarters Are Opened | | By Leo Egan | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/goldbergstrick.html | Goldberg--Strick | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fishing-gain-by-japan-alaska-union-official-reports-salmon-catch-at.html | FISHING GAIN BY JAPAN; Alaska Union Official Reports Salmon Catch at 60 Million | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/labor-party-asks-economic-debate-wants-british-parliament-called.html | LABOR PARTY ASKS ECONOMIC DEBATE; Wants British Parliament Called for Explanation of Investment Freeze Background of Uncertainty | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/polio-cases-at-low-mark.html | Polio Cases at Low Mark | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/472-oklahomans-buy-tvfilm-plan-bartlesville-residents-take.html | 472 OKLAHOMANS BUY TV-FILM PLAN; Bartlesville Residents Take Movies-in-Home System-- 2,000 Hoped for by '58 | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/canadian-tax-fought-automobile-group-asks-end-of-excise-levy-on.html | CANADIAN TAX FOUGHT; Automobile Group Asks End of Excise Levy on Cars | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-minister-to-visit-peiping-trade-official-will-attempt-to.html | BRITISH MINISTER TO VISIT PEIPING; Trade Official Will Attempt to Increase Exports to Communist China Trade Figures Compare Timing Called Opportune | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sterlingjones.html | Sterling--Jones | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/queens-college-names-official.html | Queens College Names Official | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/two-admit-unlawful-entry.html | Two Admit Unlawful Entry | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/gales-hit-the-channel-coasts.html | Gales Hit the Channel Coasts | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wellesley-fete-jan-16-look-homeward-angel-will-aid-work-of-club.html | WELLESLEY FETE JAN. 16; 'Look Homeward, Angel' Will Aid Work of Club Here | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-yorker-gains-in-bid-for-railway.html | NEW YORKER GAINS IN BID FOR RAILWAY | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/money.html | Money | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/witness-enters-final-week.html | 'Witness' Enters Final Week | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ibsen-play-due-in-november.html | Ibsen Play Due in November | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/schoendienst-deal-rated-cheer-that-made-milwaukee-famous-june.html | Schoendienst Deal Rated Cheer That Made Milwaukee Famous; June Acquisition From Giants 'Insured' Flag for Braves --Injuries Surmounted Talked Out of Slump Spahn 20-Game Winner | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/black-hawks-win-61.html | Black Hawks Win, 6-1 | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/showbill-for-offbroadway.html | 'Showbill' for Off-Broadway | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bal-fantastique-set-oct-4.html | Bal Fantastique Set Oct. 4 | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/shop-talk-possible-hobbies-for-battered-brooklyn.html | Shop Talk; Possible Hobbies for Battered Brooklyn | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/library-gets-nurse-book.html | Library Gets Nurse Book | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/fangios-wrist-in-cast.html | Fangio's Wrist in Cast | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/5-colleges-uphold-brotherhood-aims.html | 5 COLLEGES UPHOLD BROTHERHOOD AIMS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/american-welding-aide-raised-added-to-board.html | American Welding Aide Raised, Added to Board | True | Chase, Ltd. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wit-and-whimsey-mark-collection-of-folk-art.html | Wit and Whimsey Mark Collection of Folk Art | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/issues-of-britain-rally-in-london-strength-of-pound-sterling-helps.html | ISSUES OF BRITAIN RALLY IN LONDON; Strength of Pound Sterling Helps to Stabilize the Rest of the Market | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/request-not-yet-filed.html | Request Not Yet Filed | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/peiping-curbs-right-two-parties-overwhelmed-red-china-radio-says.html | PEIPING CURBS 'RIGHT'; Two Parties Overwhelmed, Red China Radio Says | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/kings-to-attend-rites-for-haakon-european-royalty-will-be-at.html | KINGS TO ATTEND RITES FOR HAAKON; European Royalty Will Be at Funeral of Norwegian Monarch in Oslo Oct. 1 Body at Palace | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rock-n-roll-a-bulgarian-fad-despite-stern-ideological-edicts-its.html | Rock 'n' Roll a Bulgarian Fad Despite Stern Ideological Edicts; Its Popularity in Communist Nation Illustrates Eased Living Conditions Under Post-Stalinist Regime Store Opened Last Spring Champagne at $35 a Bottle 5,000 Exiled Last Year Labor Convoys Seen on Roads Attachment Still Strong Work of Howard Fast Cited | True | By Harrison E. Salisbury Special To the New York Times.the New York Times (BY HARRISON E. SALISBURY) | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/oglebay-norton-maps-big-merger-10-companies-in-shipping-mining-and.html | OGLEBAY, NORTON MAPS BIG MERGER; 10 Companies in Shipping, Mining and Allied Fields to Be Amalgamated | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/pennsy-dropping-sleepers-to-coast-central-also-is-considering.html | PENNSY DROPPING SLEEPERS TO COAST; Central Also Is Considering Ending Through Service-- Cost Factor Is Cited Railroad Explains | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/miss-chappell-to-wed-engaged-to-lieut-thomas-lynn-raisor-of-the.html | MISS CHAPPELL TO WED; Engaged to Lieut. Thomas Lynn Raisor of the Army | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-chance-to-register.html | NEW CHANCE TO REGISTER | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/miss-alice-cooley-becomes-fiancee-west-hartford-girl-will-be-bride.html | MISS ALICE COOLEY BECOMES FIANCEE; West Hartford Girl Will Be Bride of John McAtee Jr., a Senior at Princeton | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/justices-to-study-u-sspate-rights-parley-chairman-appoints-two.html | JUSTICES TO STUDY U. S-SPATE RIGHTS; Parley Chairman Appoints Two Units and Criticizes Federal Expansion | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/britain-retains-title-as-top-car-exporter.html | Britain Retains Title As Top Car Exporter | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/prince-charles-enters-boarding-school-appears-eager-to-begin-life.html | Prince Charles Enters Boarding School; Appears Eager to Begin Life at Cheam | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/long-or-short-broom-has-alternate-bristles.html | Long or Short Broom Has Alternate Bristles | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/judge-scores-using-jury-in-sanity-issue.html | JUDGE SCORES USING JURY IN SANITY ISSUE | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/revenue-agents-seize-5-stills.html | Revenue Agents Seize 5 Stills | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sidelights-sterling-rises-on-continent-one-more-voyage-auto-boomlet.html | Sidelights; Sterling Rises on Continent One More Voyage Auto Boomlet From Giants to Mites Miscellany | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/eisenhower-hails-small-business-says-research-can-place-it-in-a.html | EISENHOWER HAILS SMALL BUSINESS; Says Research Can Place It in a Position of Equality-- Bars 'New Bureaucracy' Three-Day Meeting Plan Is Suggested Attackers Are Attacked | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/hoffa-comments-on-hearing.html | Hoffa Comments on Hearing | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dr-henry-straus-radar-expert-43-lincoln-laboratory-physicist.html | DR. HENRY STRAUS, RADAR EXPERT, 43; Lincoln Laboratory Physicist Dies--Aided Development of Detecting Device | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/park-group-elects-president.html | Park Group Elects President | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/antoine-gazda-62-dies-head-of-armament-firm-made-antiaircraft-guns.html | ANTOINE GAZDA, 62, DIES; Head of Armament Firm Made Anti-Aircraft Guns in War | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/athletics-score-over-chicago-65-cervs-sacrifice-fly-in-8th-sends-in.html | ATHLETICS SCORE OVER CHICAGO, 6-5; Cerv's Sacrifice Fly in 8th Sends In Deciding Run and Ends White Sox Hopes | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dianne-m-coyle-engaged-to-wed-bradford-student-is-future-bride-of.html | DIANNE M. COYLE ENGAGED TO WED; Bradford Student Is Future Bride of John Putnam, a Senior at Harvard | True | Special to The New York Times.Ing-John | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/saudi-prince-sees-no-syrian-threat-confers-with-president-kings.html | SAUDI PRINCE SEES NO SYRIAN THREAT; Confers With President-- Kings Brother Disagrees With U. S. Viewpoint Syrian Chief Exhorts Army Saud Going to Syria | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/25-weapons-found-in-apartment-here.html | 25 WEAPONS FOUND IN APARTMENT HERE | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/segregation-attacked-student-parley-in-nigeria-bids-u-s-press.html | SEGREGATION ATTACKED; Student Parley in Nigeria Bids U. S. Press Integration Effort | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/happy-fans-cavort-as-flag-race-ends.html | HAPPY FANS CAVORT AS FLAG RACE ENDS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/benefit-planned-for-mission-unit-new-york-city-society-will-get.html | BENEFIT PLANNED FOR MISSION UNIT; New York City Society Will Get Proceeds of Nov. 4 Showing of 'Jamaica' | True | Gin Briggs | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/rosenberg-heads-colleges-board-lawyer-is-elected-to-finish.html | ROSENBERG HEADS COLLEGES BOARD; Lawyer Is Elected to Finish Cavallaro's Term on City's Higher Education Council Backed Holman | True | By Leonard Buderthe New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/duvalier-claims-victory-in-haiti-5to1-lead-outside-capital-reported.html | DUVALIER CLAIMS VICTORY IN HAITI; 5-to-1 Lead Outside Capital Reported in Presidential Race—Fraud Alleged | True | By Peter Kihss Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/kerrs-buy-virginia-home.html | Kerrs Buy Virginia Home | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/better-service-sought-in-stores-grocery-group-head-urges-facility.html | BETTER SERVICE SOUGHT IN STORES; Grocery Group Head Urges Facility for Shoppers to State Preferences Wasteful Situation Liaison Broken | True | By James J. Nagle | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/glass-items-to-rise-owensillinois-price-increases-to-offset-higher.html | GLASS ITEMS TO RISE; Owens-Illinois Price Increases to Offset Higher Costs | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sources-of-decor-shown-at-coliseum.html | Sources of Decor Shown at Coliseum | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/little-rock-police-deployed-at-sunrise-press-mob-back-at-school.html | Little Rock Police, Deployed at Sunrise, Press Mob Back at School Barricades; POLICE REPEL MOB IN AREA OF SCHOOL | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/blowbyblow-description-of-fight-at-yankee-stadium-first-round.html | Blow-by-Blow Description of Fight at Yankee Stadium; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round Ninth Round Tenth Aound Eleventh Round Twelfth Round Thirteenth Round Fourteenth Round Fifteenth Round | True | The New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/5-off-lost-pamir-pickcd-up-at-sea-u-s-freighter-finds-them-after-5.html | 5 OFF LOST PAMIR PICKED UP AT SEA; U. S. Freighter Finds Them After 5 Others Perished— A 2d Lifeboat Hunted | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/dulles-assures-japan-on-trade-u-s-will-help-her-expand-world.html | DULLES ASSURES JAPAN ON TRADE; U. S. Will Help Her Expand World Markets, He Tells Fujiyama at Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/body-beautiful-finds-stage-home-musical-is-booked-at-the.html | 'BODY BEAUTIFUL' FINDS STAGE HOME; Musical Is Booked at the Broadway--'Saturday Kid' to Get New Material | True | By Sam Zolotow | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bengurion-warns-of-syria-intrigues.html | BEN-GURION WARNS OF SYRIA INTRIGUES | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/steam-rate-plea-to-be-discussed-con-edison-and-realty-unit-here.html | STEAM RATE PLEA TO BE DISCUSSED; Con Edison and Realty Unit Here Slated to Appear at P.S.C. Hearing Today Procedure for Rate Rise | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/cream-use-suggested-on-very-dry-skins.html | Cream Use Suggested On Very Dry Skins | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ray-looks-into-a-splendid-fast-and-finds-another-great-fight-aging.html | Ray Looks Into a Splendid fast And Finds Another Great Fight; Aging Robinson Shows Amazing Stamina Despite Flouting of Training Rules-- He Hits Hardest in Late Rounds Both Apply Pressure An Implacable Pursuer Machine-Gun Lefts | True | By Arthur Daley | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/injured-boat-pilot-improved.html | Injured Boat Pilot Improved | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/deadline-is-set-for-teamsters-aflcio-officials-hint-becks-union.html | DEADLINE IS SET FOR TEAMSTERS; A.F.L.-C.I.O. Officials Hint Beck's Union Will Be Given 30 Days for Clean-Up Hoffa is Main Target Convention to Get Report | True | By A. H. Raskinthe New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/powell-suggests-call-to-congress.html | POWELL SUGGESTS CALL TO CONGRESS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/girard-testifies-at-shooting-scene.html | GIRARD TESTIFIES AT SHOOTING SCENE | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-film-group-plans-15-movies-a-bp-t-pictures-raises-production.html | NEW FILM GROUP PLANS 15 MOVIES; A. B.-P. T. Pictures Raises Production Schedule-- Project for Alan Ladd Island of Lost Women" | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/savingsloans-hailed-record-deposits-said-to-benefit-u-s-by.html | SAVINGS-LOANS HAILED; Record Deposits Said to Benefit U. S. by Financing Housing | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/a-quiet-day-in-haiti.html | A QUIET DAY IN HAITI | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/help-not-hazing-is-order-of-day-for-columbia-men.html | Help, Not Hazing, Is Order of Day for Columbia Men | True | The New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/paris.html | PARIS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/cotton-futures-rise-5-to-8-points-commission-house-buying-results.html | COTTON FUTURES RISE 5 TO 8 POINTS; Commission House Buying Results in Part From Heavy Rain in Texas | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/new-fund-abuses-charged-to-hoffa-mcclellan-says-inquiry-will-show.html | NEW FUND ABUSES CHARGED TO HOFFA; McClellan Says Inquiry Will Show Misuse of $100,000 More of Union's Cash | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/soybean-futures-decline-sharply-expanding-harvest-large-receipts.html | SOYBEAN FUTURES DECLINE SHARPLY; Expanding Harvest, Large Receipts Affect Market-- Grains Steady to Firm Early Gains Cut Back | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/varied-annuities-face-new-battle-securities-group-to-appeal-court.html | VARIED ANNUITIES FACE NEW BATTLE; Securities Group to Appeal Court Decision Barring S.E.C. Jurisdiction | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/gen-speidel-visits-london.html | Gen. Speidel Visits London | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/un-china-debate-urged-by-ireland-minister-holds-move-would-aid.html | U.N. CHINA DEBATE URGED BY IRELAND; Minister Holds Move Would Aid Aims-- Assembly Vote Puts Hungary on Agenda Others Back Stand | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wunderskin-corp-company-formed-to-sell-drug-acquired-from-purepac.html | WUNDER-SKIN CORP.; Company Formed to Sell Drug Acquired From Purepac | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/william-m-seufert-exjudge-in-jersey.html | WILLIAM M. SEUFERT, EX-JUDGE IN JERSEY | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tribute-at-u-n.html | Tribute at U. N. | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bonds-of-utility-on-market-today-consumers-power-issue-sold-at-476.html | BONDS OF UTILITY ON MARKET TODAY; Consumers' Power Issue, Sold at 4.76% Interest Cost, Priced at 4.71% | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/commodity-index-off-fridays-872-level-was-lowest-since-jan-27-1954.html | COMMODITY INDEX OFF; Friday's 87.2 Level Was Lowest Since Jan. 27, 1954 | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/red-sox-subdue-senators-9-to-4-williams-extends-unretired-string-to.html | RED SOX SUBDUE SENATORS, 9 TO 4; Williams Extends Unretired String to 16—Sievers Is Honored—Snyder Hurt | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/eleven-against-the-ice-from-antarctic.html | 'Eleven Against the Ice' From Antarctic | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/laws-cited-by-president.html | Laws Cited by President | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/jordan-will-ask-for-more-u-s-aid-10000000-in-economic-sought-for.html | JORDAN WILL ASK FOR MORE U. S. AID; $10,000,000 in Economic Sought for the Current Year, Minister Says A Bedouin Leader | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/british-to-test-new-airliner.html | British to Test New Airliner | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bunche-leaves-for-atom-talks.html | Bunche Leaves for Atom Talks | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/seaway-toll-plan-urged.html | Seaway Toll Plan Urged | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/syria-frees-lebanese-plane.html | Syria Frees Lebanese Plane | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/saul-weil-68-dead-newark-toy-maker.html | SAUL WEIL, 68, DEAD; NEWARK TOY MAKER | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/wife-slayer-gets-five-years.html | Wife Slayer Gets Five Years | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/ad-specialist-on-board-of-haydu-electronics.html | Ad Specialist on Board Of Haydu Electronics | True | Tommy Weber | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/brown-concedes-nothing-to-tigers-kelley-regards-his-eleven-as-among.html | Brown Concedes Nothing to Tigers; Kelley Regards His Eleven as Among Ivy's Strongest Close Struggle Seen 16 Letter Men on Hand 2 to Share Center Spot | True | By Allison Danzig Special To the New York Times.the New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/kef-auver-assures-europe-on-us-role.html | KEF AUVER ASSURES EUROPE ON U.S. ROLE | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/israeli-writer-tried-man-seized-by-egypt-faces-charge-of-espionage.html | ISRAELI WRITER TRIED; Man Seized by Egypt Faces Charge of Espionage. | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/braves-beat-cards-win-flag-idle-yanks-clinch-pennant-as-white-sox.html | Braves Beat Cards, Win Flag; Idle Yanks Clinch Pennant as White Sox Bow; AARON HIT IN 11TH TOPS ST. LOUIS, 4-2 Homer Wins Flag for Braves Before 40,926—Mathews' Double in 7th Ties Muffett Charged With Loss Aaron Gets Three Hits Team-Mates Mob Aaron | True | By Louis Effrat Special To The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/southern-leader-asks-moderation-gov-collins-of-florida-gets-ovation.html | SOUTHERN LEADER ASKS MODERATION; Gov. Collins of Florida Gets Ovation From Colleagues --Scores 'Racial Furor' Receives an Ovation Moderates Seek Voice SOUTHERN LEADER ASKS MODERATION Hodges Selects Collins Sees a Southern President 'Magnificent Contribution' | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/24-on-streamliner-hurt-in-kansas-derailment.html | 24 on Streamliner Hurt In Kansas Derailment | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/a-correction.html | A Correction | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/storm-now-turning-georgia-and-carolinas-alerted-on-atlantic.html | STORM NOW TURNING; Georgia and Carolinas Alerted on Atlantic Disturbance | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/forte-to-play-for-allstars.html | Forte to Play for All-Stars | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/food-unusual-courses-even-mayor-of-haverstraw-instructs-townspeople.html | Food: Unusual Courses; Even Mayor of Haverstraw Instructs Townspeople in Cooking for Parties How Course Grew | True | By June Owen | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/albany-paper-names-editor.html | Albany Paper Names Editor | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/aluminum-venture-reynolds-metals-sets-up-joint-operation-in-britain.html | ALUMINUM VENTURE; Reynolds Metals Sets Up Joint Operation in Britain | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/global-education-urged-in-colleges.html | 'GLOBAL' EDUCATION URGED IN COLLEGES | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/music-turandot-in-west-san-francisco-opera-performs-puccini-work.html | Music: 'Turandot' in West; San Francisco Opera Performs Puccini Work With Emphasis on Brilliance | True | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/hoover-is-taken-on-seaway-tour-hails-project-but-criticizes.html | HOOVER IS TAKEN ON SEAWAY TOUR; Hails Project but Criticizes Delay--Recalls Backing Plan in 1926 Report Problems Are Stressed 1960 Boom Is Foreseen | True | By Richard Amper Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/lincoln-sq-drive-to-cover-nation-fifth-of-75-million-for-arts-to-be.html | LINCOLN SQ. DRIVE TO COVER NATION; Fifth of 75 Million for Arts to Be Asked of Public in Three-Year Campaign Where Money Will Be Sought | True | By Murray Schumach | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/independents-file-for-city-elections.html | INDEPENDENTS FILE FOR CITY ELECTIONS | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/43-quit-italian-red-party.html | 43 Quit Italian Red Party | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/bomb-jars-teamster-hall.html | 'Bomb' Jars Teamster Hall | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/jordan-jails-second-deputy.html | Jordan Jails Second Deputy | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/spy-case-ruling-pends-judge-considers-motion-by-abel-to-suppress.html | SPY CASE RULING PENDS; Judge Considers Motion by, Abel to Suppress Evidence | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/3-die-4-hurt-in-car-crash.html | 3 Die, 4 Hurt in Car Crash | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253474 | B00000671485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/archdiocese-gets-building-in-newark.html | ARCHDIOCESE GETS BUILDING IN NEWARK | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/american-enka-has-profit-dip-synthetic-fibers-producer-keeps-sales.html | AMERICAN ENKA HAS PROFIT DIP; Synthetic Fibers Producer Keeps Sales Level, but Net Falls More Than 66% | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/commissioner-sworn-s-t-abruzzo-takes-federal-court-office-in.html | COMMISSIONER SWORN; S. T. Abruzzo Takes Federal Court Office in Brooklyn | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/caracas-fair-signs-15-countries-accept-invitation-to-join-in-1960.html | CARACAS FAIR SIGNS 15; Countries Accept Invitation to Join in 1960 Exhibit | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/president-prods-services-on-unity-he-hails-10th-anniversary-of.html | PRESIDENT PRODS SERVICES ON UNITY; He Hails 10th Anniversary of Security Act but Hits Military Differences Accomplishments Praised | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/mutiny-on-the-shark-on-studio-one-the-restless-gun.html | 'Mutiny on the Shark' on 'Studio One'; 'The Restless Gun' | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/hiroshima-bomb-victim-dies.html | Hiroshima Bomb Victim Dies | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/tv-class-opens-and-a-book-sells-stendhals-red-and-black-is-first-in.html | TV CLASS OPENS AND A BOOK SELLS; Stendhal's 'Red and Black' Is First in N. Y. U. Series-- Demand Floods Shops First TV Credit Course Has Native Acting Talent | True | By Mildred Murphythe New York Times | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/railroad-asks-service-cut.html | Railroad Asks Service Cut | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/twining-reaffirms-retaliatory-power.html | TWINING REAFFIRMS RETALIATORY POWER | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/working-capital-for-2d-quarter-rose-at-slower-rate-than-in-56.html | Working Capital for 2d Quarter Rose at Slower Rate Than in '56; Liabilities Reduced | True | Special to The New York Times. | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/housing-unit-hit-by-christenberry-citing-preusse-report-he-demands.html | HOUSING UNIT HIT BY CHRISTENBERRY; Citing Preusse Report, He Demands Reorganization of City Authority | True | | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-24 | 1957-09-24 | https://www.nytimes.com/1957/09/24/archives/housing-changes-backed-by-mayor-albany-will-be-asked-to-sets-up-new.html | HOUSING CHANGES BACKED BY MAYOR; Albany Will Be Asked to Sets Up New City Authority as Proposed by Preusse | True | By Charles G. Bennett | 1985-07-01 | RE0000253474 | B00000671485 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/dl-w.html | D.L. & W. | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/hands-take-playoff-sleepy-hollow-duo-gets-76-in-husbandwife-title.html | HANDS TAKE PLAY-OFF; Sleepy Hollow Duo Gets 76 in Husband-Wife Title Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/agency-names-aide-for-food-lines.html | Agency Names Aide for Food Lines | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-rochelle-votes-school.html | New Rochelle Votes School | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/white-sox-win-76-rudolph-is-credited-with-triumph-over-athletics.html | WHITE SOX WIN, 7-6; Rudolph Is Credited With Triumph Over Athletics | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/army-mascot-corps-gets-a-fifth-mule.html | ARMY MASCOT CORPS GETS A FIFTH MULE | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/miss-seiberling-troth-she-is-fiancee-of-edward-reid-marriage-here.html | MISS SEIBERLING TROTH; She Is Fiancee of Edward Reid -- Marriage Here Oct. 26 | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/2-hungarian-chiefs-off-for-cnina-visit.html | 2 HUNGARIAN CHIEFS OFF FOR CNINA VISIT | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/texts-of-executive-orders-on-calling-up-of-troops-executive-order.html | Texts of Executive Orders on Calling Up of Troops; Executive Order Wilson Order Brucker's Telegram | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/first-army-names-chaplain.html | First Army Names Chaplain | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/crusade-against-fire.html | CRUSADE AGAINST FIRE | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-torgerson-leads-with-a-78-defending-champion-holds-1shot-edge.html | MRS. TORGERSON LEADS WITH A 78; Defending Champion Holds 1-Shot Edge in 54-Hole Long Island Golf THE LEADING SCORES | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/the-vote-to-postpone-un-action-in-china.html | The Vote to Postpone U.N. Action in China | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/assignments.html | ASSIGNMENTS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/davidson-advances-in-tennis-on-coast.html | DAVIDSON ADVANCES IN TENNIS ON COAST | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/vanadium-corp-adds-a-banker-to-its-board.html | Vanadium Corp. Adds A Banker to Its Board | True | Fabian Bachrach | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/apparel-shop-takes-madison-ave-space.html | APPAREL SHOP TAKES MADISON AVE. SPACE | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wood-field-and-stream-youths-urged-to-attend-safety-courses-now-so.html | Wood, Field and Stream; Youths Urged to Attend Safety Courses Now So They May Hunt Opening Day | True | By John W. Randolph | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/yankees-pennant-celebration-proves-a-party-of-second-part-clubs.html | Yankees' Pennant Celebration Proves a Party of Second Part; Club's Official Fete Follows Impromptu Merrymaking of Players Hours Earlier --Stengel Sounds Sober Note Players Stay After Fight Stengel Recalls Warning | True | By John Drebinger | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/eisenhower-address-on-little-rock-crisis-inescapable-duty-events.html | Eisenhower Address on Little Rock Crisis; Inescapable Duty Events Are Reviewed President Fears Anarchy Voices Faith in People | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/burrows-is-doing-tv-comedy-script-converts-ring-lardners-you-know.html | BURROWS IS DOING TV COMEDY SCRIPT; Converts Ring Lardner's 'You Know Me, Al'-- Talk by Eisenhower Address by President Cellar Criticizes TV | True | By Val Adams | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/windows-in-exhibit.html | Windows in Exhibit | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/formica-expanding-plant.html | Formica Expanding Plant | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/essex-county-pressing-battle-to-control-dutch-elm-disease.html | Essex County Pressing Battle To Control Dutch Elm Disease | True | Special to the New York Times.The New York Times (by Edward Hausner) | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/bobsledding-is-cut-from-60-olympics.html | BOBSLEDDING IS CUT FROM '60 OLYMPICS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/canadian-output-holds.html | Canadian Output Holds | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/hunter-bronx-unit-tips-to-mens-side.html | HUNTER BRONX UNIT TIPS TO MEN'S SIDE | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/masons-advance-172-adams-and-weeks-in-group-receiving-33d-degree.html | MASONS ADVANCE 172; Adams and Weeks in Group Receiving 33d Degree | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/brooklyn-gi-jailed-army-courtmartial-in-korea-sentences-him-in.html | BROOKLYN G.I. JAILED; Army Court-Martial in Korea Sentences Him in Slaying | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/javits-berates-wagner-on-debt-appeals-to-independents-to-back.html | JAVITS BERATES WAGNER ON DEBT; Appeals to Independents to Back Christenberry as New Group Opens Quarters Stresses Business Experience | True | By Leo Egan | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/nyu-law-dean-promoted.html | N.Y.U. Law Dean Promoted | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/for-a-convention.html | FOR A CONVENTION | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sports-of-the-times-without-logic-elementary-reasoning-wha-hoppen.html | Sports of The Times; Without Logic Elementary Reasoning Wha' Hoppen? Surprise! Surprise! | True | By Arthur Daley | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/utility-system-has-record-net-middle-south-profit-in-year-to-aug31.html | UTILITY SYSTEM HAS RECORD NET; Middle South Profit in Year to Aug. 31 Up 19.2% From Previous 12 Months | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/van-voorhees-tennis-loser.html | Van Voorhees Tennis Loser | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/92family-house-on-96th-st-sold-corporation-acquires-west-side.html | 92-FAMILY HOUSE ON 96TH ST. SOLD; Corporation Acquires West Side Building--Two 3d Ave. Parcels in Deal 2 East Side Houses Sold Deal on East 72d St. Parcel on East 73 Bought Parking Site Acquired Investor Buys Apartment Sale on West 171st St. | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/reading-railroad.html | READING RAILROAD | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/accounts.html | Accounts | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/livestock-in-chicago-cattle-sheep.html | LIVESTOCK IN CHICAGO; CATTLE SHEEP | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/increase-cited-in-texas.html | Increase Cited In Texas | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/youth-15-is-shot-in-project-here-victim-and-3-boys-held-by-police.html | YOUTH, 15, IS SHOT IN PROJECT HERE; Victim and 3 Boys Held by Police Call East Harlem Wounding an Accident | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/apartment-house-in-brooklyn-deal-dorchester-road-building-changes.html | APARTMENT HOUSE IN BROOKLYN DEAL; Dorchester Road Building Changes Hands--Other Transactions Listed Investor in Deal Buys Apartment House 3 Factories Sold Surf Theatre Leased | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/campanella-is-host.html | Campanella Is Host | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/commodities-dip-in-dull-trading-featureless-market-sees-hides-and.html | COMMODITIES DIP IN DULL TRADING; Featureless Market Sees Hides and Tin Futures Making Only Gains | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/amsterdam.html | AMSTERDAM | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/basilio-agreeable-to-return-title-fight-with-robinson-champion.html | Basilio Agreeable to Return Title Fight With Robinson; CHAMPION AWAITS WORD But Basilio Also Must Decide Whether He Wants to Box in Welterweight Ranks A Time for Decision Robinson Is Unavilable | True | By Joseph C. Nichols | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/moscow-and-oslo-in-arctic-debates-meetings-at-northern-end-of-iron.html | MOSCOW AND OSLO IN ARCTIC DEBATES; Meetings at Northern End of Iron Curtain Settle Minor Border Crossing Issues Line Is Defined River Rules Are Strict | True | By Felix Belair Jr. Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/orioles-sign-working-pact.html | Orioles Sign Working Pact | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/johnsmanville-opens-ontario-building-board-plant-johnsmanville.html | Johns-Manville Opens Ontario Building Board Plant; JOHNS-MANVILLE OPENS NEW PLANT | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/buying-selective-on-london-board-most-blue-chip-stocks-gain-along.html | BUYING SELECTIVE ON LONDON BOARD; Most Blue Chip Stocks Gain, Along With Government Funds--Index Up 2.7 Oils Move Narrowly | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-trial-backed-for-2-red-leaders.html | NEW TRIAL BACKED FOR 2 RED LEADERS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/books-of-the-times-too-cluttered-to-be-interesting-business-methods.html | Books of The Times; Too Cluttered to Be Interesting Business Methods Itemized | True | By Orville Prescott | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sixth-survivor-of-sailing-vessel-found-by-us-cutter-off-azores-west.html | Sixth Survivor of Sailing Vessel Found by U.S. Cutter Off Azores; West Germans Consider Suggesttons That the Use of Such Ships Be Ended --Craft Unable to Pay Own Way End of Sailing Ships Urged | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/scarsdale-girl-to-wed-sarah-h-bermingham-future-bride-of-john-m.html | SCARSDALE GIRL TO WED; Sarah H. Bermingham Future Bride of John M. Suarez | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/allergic-diseases-unit-names-medical-chief.html | Allergic Diseases Unit Names Medical Chief | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/meyner-scores-legislature.html | Meyner Scores Legislature | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/play-to-aid-guild-time-remembered-on-dec-5-will-help-infant-saviour.html | PLAY TO AID GUILD; 'Time Remembered' on Dec. 5 Will Help Infant Saviour | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/foreign-affairs-bearing-a-burden-through-a-marsh-heading-toward.html | Foreign Affairs; Bearing a Burden Through a Marsh Heading Toward Bankruptcy Planes and Pistachios A Nation of Warriors Democracy and Industry A Question of Priority | True | By C.l. Sulzberger | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/southern-railway.html | SOUTHERN RAILWAY | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sidney-goodfriend-of-accounting-firm.html | SIDNEY GOODFRIEND OF ACCOUNTING FIRM | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/transport-news-rome-flight-due-pan-am-adds-italian-capital-to.html | TRANSPORT NEWS: ROME FLIGHT DUE; Pan Am Adds Italian Capital to Non-Stop Service Oct. 1 --Tugboat on Display Public Sees New Tug Legion Post Sets Fete New Service to Africa Atomic Film to Be Shown | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/for-the-citys-colleges.html | FOR THE CITYS COLLEGES | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/auto-accidents-rise-injuries-are-up-but-deaths-decrease-here-in.html | AUTO ACCIDENTS RISE; Injuries Are Up, but Deaths Decrease Here in Week | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/greyhound-to-form-new-canadian-unit.html | GREYHOUND TO FORM NEW CANADIAN UNIT | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/57-held-big-year-for-newspapers-color-conference-is-told-that-ads.html | '57 HELD BIG YEAR FOR NEWSPAPERS; Color Conference Is Told That Ads and Readership Will Establish Records | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tv-pulls-strings-for-mathematics-science-gets-woodenheaded-helpers.html | TV PULLS STRINGS FOR MATHEMATICS; Science Gets Wooden-Headed Helpers: Marionettes | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/yale-establishes-chair-in-economic-research.html | Yale Establishes Chair In Economic Research | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/market-achieves-a-modest-upturn-index-recovers-onefourth-of-ground.html | MARKET ACHIEVES A MODEST UPTURN; Index Recovers One-Fourth of Ground Lost Monday --Trading Is Active OILS AND DRUGS STRONG But Gulf Dips 23/8 Points-- 579 Issues Rise, 369 Fall --Aircrafts Mostly Gain 579 Issues Up, 369 Off MARKET ACHIEVES A MODEST UPTURN Rails Recover Holland Falls Back | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/gomulka-warns-bonn-on-border-asserts-war-will-result-if-west.html | GOMULKA WARNS BONN ON BORDER; Asserts War Will Result if West Germany Tries to Cross Polish Line Replies to Adenauer | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/daniel-gutmans-have-child.html | Daniel Gutmans Have Child | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-public-housing-opposed.html | New Public Housing Opposed | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/nixon-denounces-moves-of-faubus-vice-president-says-call-to.html | NIXON DENOUNCES MOVES OF FAUBUS; Vice President Says Call to Arkansas Guard Instilled the Idea of Violence | True | By Philip Benjaminthe New York Times | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-freighter-due-in-service.html | New Freighter Due in Service | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/weather-report-advances-cotton-news-of-heavy-rain-lifts-futures-2.html | WEATHER REPORT ADVANCES COTTON; News of Heavy Rain Lifts Futures 2 to 5 Points in Routine Session | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/miss-gerda-k-hepp-makes-debut-dec-20.html | MISS GERDA K. HEPP MAKES DEBUT DEC. 20 | True | Bradford Bachrach | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/19-youths-in-jail-examined-for-flu-respiratory-ailment-noted-among.html | 19 YOUTHS IN JAIL EXAMINED FOR FLU; Respiratory Ailment Noted Among 800 at House of Detention in Brooklyn MORE ILLNESS UPSTATE Wayne County School Shut --Vaccine Allocation in U.S. Areas Charted | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/yugoslav-unit-buys-model-supermart.html | YUGOSLAV UNIT BUYS MODEL SUPERMART | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/hotel-open-for-series-but-the-manhattan-will-bow-officially-on-oct.html | HOTEL OPEN FOR SERIES; But the Manhattan Will Bow Officially on Oct. 15 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/satellite-rocket-to-have-icy-coat-liquid-oxygen-in-fuel-tank-to.html | SATELLITE ROCKET TO HAVE ICY COAT; Liquid Oxygen in Fuel Tank to Form Sheath, Martin Executive Explains USED IN FIRST STAGE Firing of Test Vehicle 2, Delayed From August, Due in Few Weeks | True | By Walter Sullivan | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/president-tells-of-inflation-war-says-us-meets-challenge-of-price.html | PRESIDENT TELLS OF INFLATION WAR; Says U.S. Meets Challenge of Price Pressures--Cites Strong Credit Policy A.B.A. HEARS MESSAGE Welman Succeeds Cocke as Chief of Banking Unit-- Squeeze on Farms Hit Fairness to Farmers Urged Defense Spending Cited Hat Is in Ring | True | By Albert L. Kraus Special To The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/bangkok-backs-west-assembly-supports-pote-policy-pibul-return.html | BANGKOK BACKS WEST; Assembly Supports Pote Policy -- Pibul Return Opposed | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/the-muscular-mark-analysis-of-causes-and-effects-of-its.html | The Muscular Mark; Analysis of Causes and Effects Of Its Embarrassing Strength Speculators Add to Rise When Profligacy Pays No Second Line MUSCULAR MARK: AN EXAMINATION | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/troops-on-guard-at-school-negroes-ready-to-return-general-issues.html | Troops on Guard at School; Negroes Ready to Return; General Issues Order TROOPS ON GUARD AT HIGH SCHOOL Soldiers Take Up Posts Control Transferred Guard Command Shifts Greets Negro Reporter | True | By Benjamin Fine Special To The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/lach-quits-as-hockey-coach.html | Lach Quits as Hockey Coach | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/planes-still-grounded-no-progress-is-reported-in-nationalagent.html | PLANES STILL GROUNDED; No Progress Is Reported in National-Agent Dispute | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/lawrence-mellon-in-piano-program.html | LAWRENCE MELLON IN PIANO PROGRAM | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/free-trade-proposed-baghdad-pact-lands-agree-to-survey-possibility.html | FREE TRADE PROPOSED; Baghdad Pact Lands Agree to Survey Possibility | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/lehn-fink-products-earnings-rose-28-on-sales-gain-of-6-in-fiscal.html | LEHN & FINK PRODUCTS, Earnings Rose 28% on Sales Gain of 6% in Fiscal Year | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/icebreaker-here-goal-is-antarctic.html | ICEBREAKER HERE, GOAL IS ANTARCTIC | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/principal-free-on-bail-decatur-official-charged-with-striking-two.html | PRINCIPAL FREE ON BAIL; Decatur Official Charged With Striking Two School Boys | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wholesale-prices-off-index-fell-to-867-monday-lowest-since-nov-4.html | WHOLESALE PRICES OFF; Index Fell to 86.7 Monday, Lowest Since Nov. 4, 1953 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/fifth-death-in-canada.html | Fifth Death in Canada | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-roosevelt-will-visit-yalta-will-see-khrushchev-there-on.html | MRS. ROOSEVELT WILL VISIT YALTA; Will See Khrushchev There on Invitation of Soviet-- Moscow Honors Her Portrait Is Presented Khrushchev Tradition Follows | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/107-million-sales-for-royal-mbee-but-despite-record-volume-in-12.html | 107 MILLION SALES FOR ROYAL M'BEE; But Despite Record Volume in 12 Months to July 31 Earnings Declined | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/displays-by-umana-and-benson-open.html | Displays by Umana and Benson Open | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/freehold-record-set-harness-tracks-handle-for-season-hits-8721787.html | FREEHOLD RECORD SET; Harness Track's Handle for Season Hits $8,721,787 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ceramics-exhibit-open.html | Ceramics Exhibit Open | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/delegate-status-of-hoffa-doubted-senators-challenge-legality-of.html | DELEGATE STATUS OF HOFFA DOUBTED; Senators Challenge Legality of Local's Selection for Teamster Convention Hoffa Defends Loan | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/congress-is-split-on-use-of-troops-johnston-calls-for-faubus-to.html | CONGRESS IS SPLIT ON USE OF TROOPS; Johnston Calls for Faubus to Resist President but Others Hail His Move Expects Faubus to Act Aiken Defends Move CONGRESS IS SPLIT ON USE OF TROOPS | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/rail-executive-assails-moses-on-socialistic-commuter-plan-shoemaker.html | Rail Executive Assails Moses On 'Socialistic' Commuter Plan; Shoemaker Calls Proposal to Let Port Authority Run Project 'Amazing' | True | By Clayton Knowles | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/moscow-announces-a-us-master-spy-has-been-arrested-spy-equipment.html | Moscow Announces A U.S. 'Master Spy' Has Been Arrested; 'Spy Equipment' Reported Zarinsh Captured First | True | By William J. Jorden Special to the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/addenda.html | Addenda | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/12500000-issue-placed-by-hawaii-highway-revenue-bonds-are-taken-at.html | $12,500,000 ISSUE PLACED BY HAWAII; Highway Revenue Bonds Are Taken at Interest Cost of 4.847 Per Cent Oakland, Calif. Colorado Springs, Colo. Houma, La. Cuyahoga County, Ohio Springfield, Ill. Sequoia, Calif. Palo Alto, Calif. Bellingham, Wash. University of North Carolina Wilson County, N.C. Oyster Bay, L.I. Fargo, N.D. Delray Beach, Fla. New York School District Weymouth, Mass. | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/troth-announced-of-miss-pedersen-alumna-of-pitmans-college-london.html | TROTH ANNOUNCED OF MISS PEDERSEN; Alumna of Pitmans College, London, Becomes Engaged to Elson Guiterman Jr. | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/exchange-unit-to-west-coast.html | Exchange Unit to West Coast | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/commodity-prices.html | Commodity Prices | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/makarios-to-avoid-embarrassing-us.html | MAKARIOS TO AVOID EMBARRASSING U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/segregation-foe-fined-alabama-minister-gets-jail-term-for-having.html | SEGREGATION FOE FINED; Alabama Minister Gets Jail Term for Having Weapon | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/italy-offers-arms-to-tunisian-regime.html | ITALY OFFERS ARMS TO TUNISIAN REGIME | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tax-collections-up-24-million-in-state.html | TAX COLLECTIONS UP 24 MILLION IN STATE | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/2-jersey-priests-become-bishops-newark-catholic-see-gets-2.html | 2 JERSEY PRIESTS BECOME BISHOPS; Newark Catholic See Gets 2 Auxiliaries for the First Time in Its 104 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-angel-may-add-aid-to-london-theatre.html | U.S. 'Angel' May Add Aid to London Theatre | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/teachers-referendum-set.html | Teachers' Referendum Set | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/allocation-of-vaccine.html | Allocation of Vaccine | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/barbara-l-smith-engaged-to-wed-nashville-tenn-girl-plans-marriage.html | BARBARA L. SMITH ENGAGED TO WED; Nashville, Tenn., Girl Plans Marriage in Winter to Ralph Perry Crowder | True | Bradford Bachrach | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/invocation-by-spellman.html | Invocation by Spellman | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/circle-f-gains-polo-final.html | Circle F Gains Polo Final | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/son-to-mrs-aa-catlow.html | Son to Mrs. A.A. Catlow | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/store-imports-new-collection-of-antique-gifts.html | Store Imports New Collection Of Antique Gifts | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/union-chides-members-for-moonlight-work.html | Union Chides Members For 'Moonlight' Work | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/90000-see-barcelona-win.html | 90,000 See Barcelona Win | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/plane-hits-homes-four-persons-dead.html | PLANE HITS HOMES; FOUR PERSONS DEAD | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-share-questioned-reduction-will-be-sought-in-un-assessment.html | U.S. SHARE QUESTIONED; Reduction Will Be Sought in U.N. Assessment | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/crosscountry-runs-slated.html | Cross-Country Runs Slated | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/12th-crash-victim-dies.html | 12th Crash Victim Dies | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/arkansas-events-disturb-graham-evangelist-here-for-rallies-in.html | ARKANSAS EVENTS DISTURB GRAHAM; Evangelist, Here for Rallies in Suburbs, Predicts Era of Goodwill in South Arkansas Gets an 'Oyez' | True | By George Duganthe New York Times | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/meyer-davidoff.html | MEYER DAVIDOFF | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/textile-union-gets-30-days-to-reform-textile-workers-get-ultimatum.html | Textile Union Gets 30 Days to Reform; TEXTILE WORKERS GET ULTIMATUM Leader Sent to Jail 2 Officers Are Targets | True | By A.h. Raskin | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tv-president-speaks-eisenhower-address-on-little-rock-crisis-brings.html | TV: President Speaks; Eisenhower Address on Little Rock Crisis Brings Home Seriousness of Situation George Gobel Returns | True | By Jack Gould | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/jukebox-flies-with-saud.html | Jukebox Flies With Saud | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/president-fails-to-put-under-god-in-pledge.html | President Fails to Put 'Under God' in Pledge | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/exeters-eleven-rivals-gridiron-team-is-nearly-as-green-as-field.html | EXETER'S ELEVEN RIVALS GRIDIRON; Team Is Nearly as Green as Field, Coach Declares, but Has Size and Spirit River 50 Yards Away 3 Letter Men Listed | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/milwaukees-triumph-is-hailed-with-bible-quotations-and-beer-exodus.html | Milwaukee's Triumph Is Hailed With Bible Quotations and Beer; Exodus Tells of Power of Earlier Aaron, but Braves' Fans Are Happy With Hank --Antics Continue to Early Morning Perini's Biggest Moment President Invited to Series | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/students-support-chaplains-ouster.html | STUDENTS SUPPORT CHAPLAIN'S OUSTER | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/two-cotton-mills-in-south-closing.html | TWO COTTON MILLS IN SOUTH CLOSING | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/judge-denounces-li-job-agencies-for-luring-young-girls-from-the.html | Judge Denounces L.I. Job Agencies For Luring Young Girls From the South | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pentagon-declines-comment.html | Pentagon Declines Comment | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-guide-to-brooklyn-out.html | New Guide to Brooklyn Out | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/president-gets-reports-federal-laws-cited.html | President Gets Reports; Federal Laws Cited | True | By W.h. Lawrence Special To The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/soldiers-fly-in-wilson-carries-out-order-soldiers-flown-to-little.html | SOLDIERS FLY IN; Wilson Carries Out Order SOLDIERS FLOWN TO LITTLE ROCK | True | By Jack Raymond Special To The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-li-track-to-open-this-week-news-of-motor-car-sports-activities.html | New L.I. Track to Open This Week; News of Motor Car Sports Activities | True | By Frank M. Blunkpicture House | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/far-east-parley-set-notables-to-address-meeting-here-on-promoting.html | FAR EAST PARLEY SET; Notables to Address Meeting Here on Promoting Trade | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/medical-school-considered.html | Medical School Considered | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/citizens-council-leads-agitation-little-rock-lawyer-heads-white.html | CITIZENS COUNCIL LEADS AGITATION; Little Rock Lawyer Heads White Supremacists Who Battle Integration | True | By Homer Bigart Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/slow-down-drive-a-success.html | 'Slow Down' Drive a Success | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/2-koreans-executed-army-men-convicted-in-1956-assassination-are.html | 2 KOREANS EXECUTED; Army Men Convicted in 1956 Assassination Are Shot | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mainbocher-cuts-his-swath-in-elegant-fabrics-ripe-tweed-rich-satins.html | Mainbocher Cuts His Swath in Elegant Fabrics; Ripe Tweed, Rich Satins in His Fall Group Tweeds for Suits Mixes Fabrics For Dinner at Home | True | By Phyllis Lee Levin | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ball-on-saturday-for-polish-relief.html | BALL ON SATURDAY FOR POLISH RELIEF | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pintersweeney.html | Pinter--Sweeney | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sun-oil-reduces-gas.html | Sun Oil Reduces Gas | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/arthritis-fund-names-aide.html | Arthritis Fund Names Aide | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/dodgers-defeat-pirates-in-ebbets-field-finale-phillies-turn-back.html | Dodgers Defeat Pirates in Ebbets Field Finale; Phillies Turn Back Giants; M'DEVITT VICTOR ON 5-HITTER, 2-0 Gains Seventh Triumph as Only 6,702 Watch Brooks End Ebbets Field Play Daniels Effective for Bucs | True | By Roscoe McGowenthe New York Times (BY ROBERT WALKER) | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-shoe-corp-companies-issue-earnings-figures.html | U.S. SHOE CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/grains-soybeans-decline-sharply-many-prices-reach-lowest-levels-of.html | GRAINS, SOYBEANS DECLINE SHARPLY; Many Prices Reach Lowest Levels of Season--Lack of Demand Is One Factor | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tokyo-trade-aim-cited-foreign-minister-says-in-us-peiping-commerce.html | TOKYO TRADE AIM CITED; Foreign Minister Says in U.S. Peiping Commerce Is Vital | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/democrats-press-convention-call-harriman-will-lead-drive-for.html | DEMOCRATS PRESS CONVENTION CALL; Harriman Will Lead Drive for Support of Session on Constitution in '59 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/eastchester-building-to-open.html | Eastchester Building to Open | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/city-approves-plan-by-wiley-to-build-midtown-garages-parking.html | City Approves Plan By Wiley to Build Midtown Garages; PARKING GARAGES APPROVED BY CITY | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/braves-conquer-cards-again-61-aarons-grandslam-homer-paces.html | BRAVES CONQUER CARDS AGAIN, 6-1; Aaron's Grand-Slam Homer Paces Milwaukee's 8th in Row --Spahn Wins | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/williams-hits-homer-but-unretired-string-ends-at-16-as-red-sox-win.html | WILLIAMS HITS HOMER; But Unretired String Ends at 16 as Red Sox Win, 2-1 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/cards-eleven-gets-toogood.html | Cards' Eleven Gets Toogood | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/food-chefs-methods-restaurants-recipe-can-be-difficult-but-a-new.html | Food: Chef's Methods; Restaurant's Recipe Can Be Difficult But a New Book Translates 300 Well | True | By June Owen | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/vernon-downs-gets-extension.html | Vernon Downs Gets Extension | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-funds-sought-to-aid-area-here-added-financing-asked-by-city-for.html | U.S. FUNDS SOUGHT TO AID AREA HERE; Added Financing Asked by City for 20-Block Urban Renewal on West Side | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/presidents-health-good-2-years-after-illness.html | President's Health Good 2 Years After Illness | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/red-china-barred-again-by-the-un-assembly-puts-off-decision-on.html | RED CHINA BARRED AGAIN BY THE U.N.; Assembly Puts Off Decision on Membership Another Year--Vote Is 47-27 Talk of Boycott | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/troop-precedent-goes-back-to-1792-washington-signed-law-thenused.html | TROOP PRECEDENT GOES BACK TO 1792; Washington Signed Law Then--Used Powers in Whisky Rebellion Washington Used Powers Power Is Extended Rests With President | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/george-hartford-of-ap-dies-at-92-chairman-of-giant-chain-was.html | GEORGE HARTFORD OF A.&P. DIES AT 92; Chairman of Giant Chain Was Considered Financial Genius Behind Expansion Started Mass Buying Lost Antitrust Action | True | Special to The New York Times1940 | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/rosh-hashanah-begins-tonight-jewish-new-year-5718-will-mark-start.html | ROSH HA-SHANAH BEGINS TONIGHT; Jewish New Year 5718 Will Mark Start of High Holy Days--Services Set Notes Aid to Israel Pleas For Peace Made Unusual Urgency Cited | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ghana-drops-suit-naming-reporter-nkrumah-acts-to-reassure-critics.html | GHANA DROPS SUIT NAMING REPORTER; Nkrumah Acts to Reassure Critics That Civil Freedom Will Be Preserved Official Stand Explained Re-entry Denied Lawyer | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-cigarette-distributed.html | New Cigarette Distributed | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/haiti-victor-gives-a-basic-rights-vow.html | HAITI VICTOR GIVES A BASIC RIGHT'S VOW | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/conscience-fund-to-aid-bias-fight.html | CONSCIENCE FUND TO AID BIAS FIGHT | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/kaneko-beats-elorde-japanese-boxer-gains-split-decision-in-tokyo.html | KANEKO BEATS ELORDE; Japanese Boxer Gains Split Decision in Tokyo Bout | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/governors-urge-white-house-talk-southerners-move-to-set-up.html | GOVERNORS URGE WHITE HOUSE TALK; Southerners Move to Set Up Mediation Machinery in Use of Federal Troops GOVERNORS URGE WHITE HOUSE TALK Collins Backs Proposal Partnership Is Noted 'Full Control of the Facts' Williams Agrees Harriman Critical No Other Choice Seen Daniel Is Shocked Leader Scores 'Blunders' | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pakistani-requests-un-act-on-kashmir.html | PAKISTANI REQUESTS U.N. ACT ON KASHMIR | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/canadiens-six-sold-molson-acquires-controlling-interest-in-hockey.html | CANADIENS' SIX SOLD; Molson Acquires Controlling Interest in Hockey Club | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/columbus-zoo-honored.html | Columbus Zoo Honored | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/hotel-universe-due-oct-17.html | 'Hotel Universe' Due Oct. 17 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/simmons-winner-in-5to0-contest-phils-ace-southpaw-blanks-giants-on.html | SIMMONS WINNER IN 5-TO-0 CONTEST; Phils' Ace Southpaw Blanks Giants on Four Singles-- Ashburn Belts Triple Mays Is Lead-Off Batter Rigney Shifts Jablonski | True | By Joseph M. Sheehan Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/split-in-hudson-county.html | Split in Hudson County | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ford-to-golf-with-president.html | Ford to Golf With President | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/music-series-planned-washington-square-chamber-programs-to-start.html | MUSIC SERIES PLANNED; Washington Square Chamber Programs to Start Oct. 11 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/home-is-guarded-in-levittown-pa-police-act-as-residents-opposing.html | HOME IS GUARDED IN LEVITTOWN, PA.; Police Act as Residents Opposing Negro Family Use Adjacent House to Meet Neighbor is Caretaker | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/israeli-vessel-is-seized-by-egyptian-authorities.html | Israeli Vessel Is Seized By Egyptian Authorities | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/fabrics-from-triennale.html | Fabrics From Triennale | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/braves-and-yankees.html | BRAVES AND YANKEES | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sleep-of-prisoners-sunday.html | 'Sleep of Prisoners' Sunday | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/south-africa-press-against-censor-idea.html | SOUTH AFRICA PRESS AGAINST CENSOR IDEA | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/about-new-york-outoftown-newspaper-stand-a-landmark-in-times-square.html | About New York; Out-of-Town Newspaper Stand a Landmark in Times Square for Half a Century Founded in 1904 October Biggest Month | True | By Clarence Dean | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/leo-lindemann-of-lindys-was-69-host-to-show-folk-at-his-popular.html | LEO LINDEMANN OF LINDY'S WAS 69; Host to Show Folk at His Popular Restaurant, Scene of Runyon Tales, Dead Native of Berlin Saved for Eight Years | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/art-at-whitney-museum-season-begins-with-retrospective-show-of.html | Art: At Whitney Museum; Season Begins With Retrospective Show of Bradley Walker Tomlin's Work | True | By Howard Devree | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/toy-maker-in-australia.html | Toy Maker in Australia | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-caruthers-golf-victor.html | Mrs. Caruthers Golf Victor | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sales-and-mergers-commercial-solvents-deltec-corporation-victoreen.html | SALES AND MERGERS; Commercial Solvents Deltec Corporation Victoreen Instrument Bendix Aviation Corp. Woman Is Killed in Plunge NAVAL STORES | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/7500-lose-licenses-autos-banished-from-roads-under-inspection-law.html | 7,500 LOSE LICENSES; Autos Banished From Roads Under Inspection Law | True | Special to The New York Times | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/research-held-boon-for-small-business.html | RESEARCH HELD BOON FOR SMALL BUSINESS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/connecticut-gop-votes.html | Connecticut G.O.P. Votes | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/paperboard-output-up-last-weeks-figure-was-89-above-the-level-of.html | PAPERBOARD OUTPUT UP; Last Week's Figure Was 8.9% Above the Level of 1956 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/californians-begins.html | 'Californians' Begins | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ellis-captures-stroke-lead-in-metropolitan-golf-event-jersey-pro.html | Ellis Captures Stroke Lead in Metropolitan Golf Event; JERSEY PRO GETS 72 AT PLAINFIELD Ellis Heads Field of 163 in Metropolitan Open-- Booe and Mosel Card 73's Second Place Shared Harmon Cards 75 THE LEADING SCORES | True | By Lincoln A. Werden Special To The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wohlgemuthhill.html | Wohlgemuth--Hill | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/issues-of-utility-on-market-today-15000000-bonds-400000-common-of.html | ISSUES OF UTILITY ON MARKET TODAY; $15,000,000 Bonds, 400,000 Common of Utah Power to Be Offered to Public | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/money.html | Money | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wayne-coy-exchairman-of-fcc-dies-headed-indianapolis-radiotv.html | Wayne Coy, Ex-Chairman of F.C.C. Dies; Headed Indianapolis Radio-TV Stations | True | The New York Times | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/other-dividend-news-baltimore-trust-cutter-laboratories-gulf-oil.html | OTHER DIVIDEND NEWS; Baltimore Trust Cutter Laboratories Gulf Oil Corporation Roddis Plywood Southern Ice Company | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pittsburgh-plate-unit-elects-new-president.html | Pittsburgh Plate Unit Elects New President | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/communist-issue-raised-in-jersey-shanley-charges-ada-is-sympathetic.html | COMMUNIST ISSUE RAISED IN JERSEY; Shanley Charges A.D.A. Is Sympathetic to Reds and Links Meyner With It | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/jane-cianfarra-to-wed-widow-of-times-reporter-and-george-kirstein.html | JANE CIANFARRA TO WED; Widow of Times Reporter and George Kirstein to Marry | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/election-in-honduras.html | ELECTION IN HONDURAS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/aluminum-invades-can-industry-in-new-reynoldsesso-contract-to-buy.html | Aluminum Invades Can Industry In New Reynolds-Esso Contract; To Buy Back Scrap | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/albam-seeks-leniency-soviet-spy-pleads-age-in-asking-cut-in.html | ALBAM SEEKS LENIENCY; Soviet Spy Pleads Age in Asking Cut in Sentence | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/manufacturer-notes-history-of-compacts.html | Manufacturer Notes History of Compacts | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/art-in-room-settings.html | Art in Room Settings | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/california-u-to-buy-reactor.html | California U. to Buy Reactor | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/canadian-to-get-indian-award.html | Canadian to Get Indian Award | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sleek-gray-whim-makes-taxi-debut-big-mercedesbenz-couples-personal.html | SLEEK, GRAY WHIM MAKES TAXI DEBUT; Big Mercedes-Benz, Couple's Personal Car, Stops City Traffic on First Day | True | By Murray Schumach | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/loboaitcheson.html | Lobo—Aitcheson | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/teacher-reinstated-had-lost-newark-job-for-taking-5th-amendment.html | TEACHER REINSTATED; Had Lost Newark Job for Taking 5th Amendment | True | Special to The New York Times | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/new-musical-under-way.html | New Musical Under Way | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/italy-will-push-steel-pipe-sales-milan-producer-maps-plans-to-seek.html | ITALY WILL PUSH STEEL PIPE SALES; Milan Producer Maps Plans to Seek a Bigger Share of the U.S. Market Units in U.S. and Canada | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/threat-to-north-africa.html | THREAT TO NORTH AFRICA | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/eastland-attacks-orders.html | Eastland Attacks Orders | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/50-migratory-birds-hit-empire-state-building.html | 50 Migratory Birds Hit Empire State Building | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/another-hammerstein.html | Another Hammerstein | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/price-index-up-2-sets-another-high-price-index-rises-another-high.html | Price Index Up .2% Sets Another High; PRICE INDEX RISES; ANOTHER HIGH SET Measures a 'Basket' City Index Sets Records | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/2-russians-rehabilitated.html | 2 Russians Rehabilitated | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/port-set-record-for-cargo-in-56-foreign-and-domestic-trade-at.html | PORT SET RECORD FOR CARGO IN '56; Foreign and Domestic Trade at 154,708,301 Tons— Strike Was Offset Gains in Most Categories | True | By Werner Bamberger | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/front-page-1-no-title-1000-go-to-little-rock-9936-in-guard-told-to.html | Front Page 1 -- No Title; 1,000 Go to Little Rock -9,936 in Guard Told to Report | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/hotel-waiter-indicted-captain-at-waldorf-accused-of-885-tav-fraud.html | HOTEL WAITER INDICTED; Captain at Waldorf Accused of $885 Tax Fraud | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mayor-maps-step-on-sales-frauds-tells-better-business-group-he-will.html | MAYOR MAPS STEP ON SALES FRAUDS; Tells Better Business Group He Will Ask Stiffer Curbs on 'Distress' Promotion Cites Aid To Water Bureau | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/demand-was-big-for-us-offering-bids-for-nearly-14-billion-received.html | DEMAND WAS BIG FOR U.S. OFFERING; Bids for Nearly 14 Billion Received by Treasury for Issues of 3 Billion | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/chief-knight-star-first-in-feature-pacer-driven-by-vineyard-pays.html | CHIEF KNIGHT STAR FIRST IN FEATURE; Pacer, Driven by Vineyard, Pays $13.30 at Westbury --Senator Byrd Second | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/housing-bias-bill-believed-stalled-council-ignores-impassioned-plea.html | HOUSING BIAS BILL BELIEVED STALLED; Council Ignores Impassioned Plea by Brown of Harlem for Pre-Election Action Uncertain About Outlook | True | By Charles G. Bennett | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mhugh-honored-by-100year-unit-1200-at-dinner-pay-tribute-here-to.html | M'HUGH HONORED BY 100-YEAR UNIT; 1,200 at Dinner Pay Tribute Here to Phone Official as He Gets Gold Medal | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/redlegs-subdue-cubs-by-43-119-post-belts-homer-in-each-game-of.html | REDLEGS SUBDUE CUBS BY 4-3, 11-9; Post Belts Homer in Each Game of Twilight-Night Bill at Cincinnati | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/li-gets-fall-colors-arboretum-at-great-river-is-changing-early-this.html | L.I. GETS FALL COLORS; Arboretum at Great River Is Changing Early This Year | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/british-vice-report-praised-by-prelate.html | BRITISH VICE REPORT PRAISED BY PRELATE | True | Special to The New York Times | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/leedergersten.html | Leeder--Gersten | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/rebel-chief-seized-in-algiers-gunfight-rebel-chieftain-seized-in.html | Rebel Chief Seized In Algiers Gunfight; REBEL CHIEFTAIN SEIZED IN ALGIERS | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/harry-belafontes-have-son.html | Harry Belafontes Have Son | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/advertising-a-national-drive-for-banking-tv-costs-vps-galore.html | Advertising A National Drive for Banking?; TV Costs V.P.'s Galore Capital Recap | True | By Carl Spielvogel | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/britain-ratifies-geneva-pact.html | Britain Ratifies Geneva Pact | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/city-power-issue-called-distorted-riegelman-says-sale-of-3-transit.html | CITY POWER ISSUE CALLED DISTORTED; Riegelman Says Sale of 3 Transit Plants Must Not Be Put in Politics Riegelman Gives Views | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/marian-anderson-honored.html | Marian Anderson Honored | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/night-of-stars-head-named.html | 'Night of Stars' Head Named | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/cohoes-triumphs-over-nearctic-by-halflength-in-belmont-sprint.html | Cohoes Triumphs Over Nearctic by Half-Length in Belmont Sprint; GREENTREE COLT BACK IN TOP FORM Cohoes Clocked in 1:10 1/5 in Scoring at 6 Furlongs --4-5 Greek Game 4th Victor Carries 120 Pounds Valenzuela Aboard Victor Ginny Dog Triumphs | True | By William R. Conklin | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/air-force-to-shut-key-german-base-command-post-for-western-europe.html | AIR FORCE TO SHUT KEY GERMAN BASE; Command Post for Western Europe Shifted as Part of Economy Campaign | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/state-bureau-chief-named.html | State Bureau Chief Named | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/erie-carloadings-and-earnings-lag-traffic-in-first-18-days-of-month.html | ERIE CARLOADINGS AND EARNINGS LAG; Traffic in First 18 Days of Month 10.9% Less Than in '56--Outlays Hold Up | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/rae-lorenzen-fiancee-engaged-to-cadet-james-h-ramsden-of-west-point.html | RAE LORENZEN FIANCEE; Engaged to Cadet James H. Ramsden of West Point | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/record-hen-still-at-it-meg-oday-lays-356th-egg-in-test-in.html | RECORD HEN STILL AT IT; Meg O'Day Lays 356th Egg in Test in Flemington, N.J. | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/excerpts-from-speech-by-british-minister-at-un-new-practices-cited.html | Excerpts From Speech by British Minister at U.N.; New Practices Cited Change Hoped For Atom Accord Suggested | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/denver-wins-by-165-crushes-buffalo-in-first-game-of-little-world.html | DENVER WINS BY 16-5; Crushes Buffalo in First Game of Little World Series | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/gimbel-hailed-on-fifty-years-as-a-retailer-head-of-huge-store.html | Gimbel Hailed on Fifty Years as a Retailer; Head of Huge Store Concern Feted at Surprise Dinner | True | The New York Times | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/letters-to-the-times-free-enterprise-in-india-lincoln-square.html | Letters to The Times; Free Enterprise in India Lincoln Square Project Backed Solving Race Relations Granting Visas Delay in Postal Deliveries | True | WILFRED MALENBAUM.IRA S. ROBBINS,JOHN W. ROXBOROUGH II.ROBERT BIERSTEDT,H.W. HART. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/gas-pipelines-net-eases.html | Gas Pipelines' Net Eases | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/he-guards-the-peace-edwin-anderson-walker-a-surprise-landing.html | He Guards the Peace; Edwin Anderson Walker A Surprise Landing | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/assembly-opens-debate-today.html | Assembly Opens Debate Today | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/warren-g-price-90-extax-collector.html | WARREN G. PRICE, 90, EX-TAX COLLECTOR | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/british-set-off-atom-blast.html | British Set Off Atom Blast | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/bulgaria-builds-eastern-riviera-bulgaria-plans-to-become-a.html | BULGARIA BUILDS EASTERN RIVIERA; Bulgaria Plans to Become a Communist Florida | True | By Harrison E. Salisbury Special To The New York Times.the New York Times (BY HARRISON E. SALISBURY) | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-flippin-duo-gains-links-title-she-and-mrs-beard-take-us-senior.html | MRS. FLIPPIN DUO GAINS LINKS TITLE; She and Mrs. Beard Take U.S. Senior Foursomes at Rye With an 80 85 Is Visitors' Best Mrs. Brown at 88 | True | By Maureen Orcutt Special To The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/people.html | People | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/soviet-troops-get-nuclear-training-atomic-and-hydrogen-arms-usedus.html | SOVIET TROOPS GET NUCLEAR TRAINING; Atomic and Hydrogen Arms Used--U.S. Detects Blast North of Arctic Circle | True | Special to The New York Times | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/union-study-scored-convention-hears-antilabor-laws-loom-in-congress.html | UNION STUDY SCORED; Convention Hears Anti-Labor Laws Loom in Congress | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/flu-forces-bouts-off-card.html | Flu Forces Bouts Off Card | True | | 1985-07-01 | RE0000253475 | B00006671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/beach-plan-approved-norwalk-and-state-to-spend-229000-at-calf.html | BEACH PLAN APPROVED; Norwalk and State to Spend $229,000 at Calf Pasture | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00006671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/tea-here-listed-for-benefit-aides-mrs-tucker-ridder-will-give-fete.html | TEA HERE LISTED FOR BENEFIT AIDES; Mrs. Tucker Ridder Will Give Fete Tomorrow at Home—To Aid Youth Group | True | Irwin DribbenD'Arlene | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/college-fines-blasted-personal-rancor-attributed-to-coast.html | COLLEGE FINES BLASTED; Personal Rancor Attributed to Coast Conference Chief | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/authority-firm-on-transit-vote-says-that-no-union-will-stampede-it.html | AUTHORITY FIRM ON TRANSIT VOTE; Says That No Union Will 'Stampede' It on Time or Form of Election | True | By Ralph Katz | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/big-board-seat-75000.html | Big Board Seat $75,000 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/judge-guy-fake-of-jersey-dead-retired-chief-of-federal-district.html | JUDGE GUY FAKE OF JERSEY DEAD; Retired Chief of Federal District Court Opposed New Deal, Income Tax | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/macmillan-bars-special-session-tells-laborites-situation-does-not.html | MACMILLAN BARS SPECIAL SESSION; Tells Laborites Situation Does Not Warrant Recall of British Parliament | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/nagas-to-see-nehru-in-attempt-to-end-long-guerrilla-warfare.html | Nagas to See Nehru in Attempt To End Long Guerrilla Warfare | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/walden-work-halted-judge-acts-on-restraining-order-in-project.html | WALDEN WORK HALTED; Judge Acts on Restraining Order in Project Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/stage-forecast-four-winds-due-new-drama-by-phipps-at-cort.html | STAGE FORECAST: FOUR WINDS' DUE; New Drama by Phipps at Cort Tonight--Rodgers and Hammerstein Plan Show | True | By Sam Zolotow | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/cincotta-proposed-for-seat-in-council.html | CINCOTTA PROPOSED FOR SEAT IN COUNCIL | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/strasser-visits-canada-reaches-montreal-to-study-constructions.html | STRASSER VISITS CANADA; Reaches Montreal to Study Constructions Prospect | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/bank-laws-attacked-state-rules-said-to-deny-free-choice-of.html | BANK LAWS ATTACKED; State Rules Said to Deny Free Choice of Depositories | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-note-to-soviet-union.html | U.S. Note to Soviet Union | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/chicago-no-western.html | CHICAGO & NO. WESTERN | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/dickey-installed-at-u-of-kentucky-says-school-must-prepare-for-50.html | DICKEY INSTALLED AT U. OF KENTUCKY; Says School Must Prepare for 50% Enrollment Rise -- Building Under Way Present Enrollment 8,500 Junior Colleges Planned | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/walter-grantz-a-civil-engineer-former-construction-expert-in-south.html | WALTER GRANTZ, A CIVIL ENGINEER; Former Construction Expert in South America for the Snare Corporation Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/allischalmers-rents-100-church-st-space.html | Allis-Chalmers Rents 100 Church St. Space | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/drabowsky-in-national-guard.html | Drabowsky in National Guard | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/thugs-hold-writer-and-extort-3575.html | THUGS HOLD WRITER AND EXTORT $3,575 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-detects-new-blast.html | U.S. Detects New Blast | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/argentina-voids-peron-basic-law-assembly-votes-constitution-of-1853.html | ARGENTINA VOIDS PERON BASIC LAW; Assembly Votes Constitution of 1853 Is Law of Land --82 Delegates Bolt Forecast Is Gloomy. | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/stevenson-sees-disaster.html | Stevenson Sees 'Disaster' | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/fetes-for-met-guils-group-will-sponsor-benefits-members-meet-nov-1.html | FETES FOR 'MET' GUILS; Group Will Sponsor Benefits -- Members Meet Nov. 1 | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/policemen-keep-order-at-school-sharp-contrast-is-seen-to-mondays.html | POLICEMEN KEEP ORDER AT SCHOOL; Sharp Contrast Is Seen to Monday's Disturbances-- Agitators Arrested | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/us-cutters-conquer-northwest-passage-3-coast-guard-craft-first-of.html | U.S. Cutters Conquer Northwest Passage; 3 Coast Guard Craft First of the Nation to Make Transit CUTTERS CONQUER ARCTIC PASSAGE Canadian Ship on 2d Voyage Spar Assists Freighter | True | By John H. Fenton Special To the New York Times.u.s. Coast Guard | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/city-names-professor-as-management-aide.html | City Names Professor As Management Aide | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/divnend-raised-by-belmont-iron-extra-of-1-declared-as-board-votes.html | DIVNEND RAISED BY BELMONT IRON; Extra of $1 Declared as Board Votes Regular 50c Quarterly Payment | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wagner-says-city-aims-to-aid-trade.html | WAGNER SAYS CITY AIMS TO AID TRADE | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/soviet-assailed-by-lloyd-at-un-briton-suggests-arms-sent-arabs-may.html | SOVIET ASSAILED BY LLOYD AT U.N.; Briton Suggests Arms Sent Arabs May Be Stocks for Future Bases SOVIET ASSAILED BY LLOYD AT U.N. Consultations Going On Soviet Propaganda Cited | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/west-again-bars-soviet-proposal-on-mideast-talk-us-says-latest.html | WEST AGAIN BARS SOVIET PROPOSAL ON MIDEAST TALK; U.S. Says Latest Moscow Note 'Cynically Distorts' American Actions U.S. Affirms Doctrine 3d Rejection of Soviet Bid WEST AGAIN BARS SOVIET PROPOSAL | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/sidelights-truck-hauling-is-up-for-some-brimstone-by-the-clock-tons.html | Sidelights; Truck Hauling Is Up, for Some Brimstone By the Clock Tons of Blossom Billions of Words Miscellany | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/6-missing-on-us-craft.html | 6 Missing on U.S. Craft | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pope-backs-immigration.html | Pope Backs Immigration | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/crash-kills-5-marines-sixth-injured-as-car-hits-bridge-base-on.html | CRASH KILLS 5 MARINES; Sixth Injured as Car Hits Bridge Base on Coast | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/executive-plunges-to-death.html | Executive Plunges to Death | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/driver-killed-by-own-car.html | Driver Killed by Own Car | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/pennsylvania-gets-offshore-oil-bids.html | PENNSYLVANIA GETS OFF-SHORE OIL BIDS | True | | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/saud-is-playing-mediators-role-his-visit-today-to-damascus-is-seen.html | SAUD IS PLAYING MEDIATOR'S ROLE; His Visit Today to Damascus Is Seen as a New Effort to Promote Arab Unity | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/frankfurt-stock-exch.html | FRANKFURT STOCK EXCH. | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/channel-tube-gaining-backers-of-tunnel-decide-to-to-proceed-with.html | CHANNEL TUBE GAINING; Backers of Tunnel Decide to to Proceed With Plan | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/two-us-students-in-prague.html | Two U.S. Students in Prague | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/the-screen-cinerama-search-for-paradise-finds-scenic-beauty-in.html | The Screen: Cinerama; 'Search for Paradise' Finds Scenic Beauty in India, Nepal and Ceylon | True | By Bosley Crowther | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/hayes-industries.html | HAYES INDUSTRIES | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/berger-sets-weightlift-record-in-finale-of-maccabiah-games.html | Berger Sets Weight-Lift Record In Finale of Maccabiah Games; Emigrated to U.S. in 1949 Athletes Hear Premier | True | By Moshe Brilliant Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/li-town-will-employ-all-getting-home-relief.html | L.I. Town Will Employ All Getting Home Relief | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/la-guardia-house-elects.html | La Guardia House Elects | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/theatre-awkward-play-johnny-summit-opens-at-renata-theatre.html | Theatre: Awkward Play; 'Johnny Summit' Opens at Renata Theatre | True | By Brooks Atkinson | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/ballet-first-firebird-fonteyn-scores-in-the-title-role-at-met.html | Ballet: First 'Firebird'; Fonteyn Scores in the Title Role at 'Met' | True | By John Martin | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/admiral-stump-visits-korea.html | Admiral Stump Visits Korea | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/test-for-drug-offered-cancer-society-is-willing-to-evaluate.html | TEST FOR DRUG OFFERED; Cancer Society Is Willing to Evaluate Krebiozen | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/troops-in-little-rock.html | TROOPS IN LITTLE ROCK | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/15-new-priests-assigned-here.html | 15 New Priests Assigned Here | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/mrs-es-morrison-has-son.html | Mrs. E.S. Morrison Has Son | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/wingless-victory-to-be-given.html | 'Wingless Victory' to Be Given | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/eisenhower-on-air-says-school-defiance-has-gravely-harmed-prestige.html | EISENHOWER ON AIR; Says School Defiance Has Gravely Harmed Prestige of U.S. Historic Decision Guardsmen Withdrawn PRESIDENT WARNS OF ANARCHY PERIL President Traces Dispute | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/girard-enticed-victim-2-testify-gi-and-a-japanese-farmer-say.html | GIRARD ENTICED VICTIM, 2 TESTIFY; G.I. and a Japanese Farmer Say Cartridge Cases Were Thrown to Lure Woman Intent to Kill Doubted | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/atlantic-city-aide-sworn.html | Atlantic City Aide Sworn | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/johnson-disturbed.html | Johnson Disturbed | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/student-conference-in-nigeria-ended.html | STUDENT CONFERENCE IN NIGERIA ENDED | True | Special to The New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/london-and-bonn-rule-out-any-currency-revaluation-britain-tells.html | London and Bonn Rule Out Any Currency Revaluation; Britain Tells Monetary Fund Session She Will Draw $500,000,000 in Stand-By Credit From Export-Import Bank British and Germans Pledge To Keep Present Money Values Calming Effect Seen | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/designer-returns-to-white-flannels.html | Designer Returns To White Flannels | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/fox-film-will-aid-museum-on-coast-portion-of-profits-to-go-for.html | FOX FILM WILL AID MUSEUM ON COAST; Portion of Profits to Go for Beverly Hills Arts Center --Ban on French Reds | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/auto-industry-replies-airpollution-work-is-cited-in-retort-to.html | AUTO INDUSTRY REPLIES; Air-Pollution Work Is Cited in Retort to Governors | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/national-lead-company-chooses-new-director.html | National Lead Company Chooses New Director | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/continental-can-names-aide.html | Continental Can Names Aide | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/richard-grant-exgm-officer-retired-director-and-vice-president.html | RICHARD GRANT, EX-G.M. OFFICER; Retired Director and Vice President Dies--Spurred Chevrolet Sales to Million | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-25 | 1957-09-25 | https://www.nytimes.com/1957/09/25/archives/state-is-rebuffed-in-lanza-case-move.html | STATE IS REBUFFED IN LANZA CASE MOVE | True | | 1985-07-01 | RE0000253475 | B00000671486 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/red-kkk-is-smeared-on-the-house-next-door-to-negros-in-levittown-pa.html | Red 'K.K.K.' Is Smeared on the House Next Door to Negro's in Levittown, Pa. | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/drought-costly-to-panama-canal-500000-used-for-diesels-as.html | DROUGHT COSTLY TO PANAMA CANAL; $500,000 Used for Diesels as Hydroelectric Power Is Cut to Save Water | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/cotton-is-steady-to-50c-a-bale-off-prediction-of-export-drop.html | COTTON IS STEADY TO 50C A BALE OFF; Prediction of Export Drop, Favorable Weather in South Cause Selling | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ballet-nadia-nerina-dances-dual-role-in-les-lac-des-cygnes-with.html | Ballet: Nadia Nerina; Dances Dual Role in 'Les Lac des Cygnes' With Royal Troupe at Metropolitan | True | By John Martin | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/loews-fight-shifts-us-court-is-asked-to-bar-proxies-backing.html | LOEWS FIGHT SHIFTS; U.S. Court Is Asked to Bar Proxies Backing President | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/award-created-for-directors.html | Award Created for Directors | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/du-pont-disputes-gm-stock-edict-company-holds-high-court-ruling.html | DU PONT DISPUTES G.M. STOCK EDICT; Company Holds High Court Ruling Does Not Require Disposal of Shares | True | By Richard J.h. Johnston Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/lipstick-for-winter.html | Lipstick for Winter | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/in-the-nation-again-a-condition-refutes-a-theory.html | In The Nation; Again a 'Condition' Refutes a 'Theory' | True | By Arthur Krock | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/writ-curbs-sale-of-bread-brands-two-buttermilk-products-of.html | WRIT CURBS SALE OF BREAD BRANDS; Two 'Buttermilk' Products of Continental Baking Put Under Interstate Ban | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/students-accept-negroes-calmly-no-incidents-reported-inside-central.html | STUDENTS ACCEPT NEGROES CALMLY; No Incidents Reported Inside Central High During First Full Day of Integration | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/nehru-backs-plan-to-end-naga-fight-indian-leader-agrees-to-idea-of.html | NEHRU BACKS PLAN TO END NAGA FIGHT; Indian Leader Agrees to Idea of Separate Tribal Area -- Bars Independence | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/oil-stocks-continue-to-pile-up-despite-reduced-runs-to-stills-light.html | Oil Stocks Continue to Pile Up Despite Reduced Runs to Stills; Light Fuel Supplies Reach New Peak-- Gasoline and Kerosene Post Gains -- Imports of Crude Increase | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/glass-union-wins-rise-accord-sets-13cent-increase-for-two-companies.html | GLASS UNION WINS RISE; Accord Sets 13-Cent Increase for Two Companies | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/folsom-is-winner-in-budget-battle.html | FOLSOM IS WINNER IN BUDGET BATTLE | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/links-lead-taken-by-mrs-kirkland-piping-rock-player-cards-81-for.html | LINKS LEAD TAKEN BY MRS. KIRKLAND; Piping Rock Player Cards 81 for 164 and 2-Stroke Margin in 54-Hole Test | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/connecticut-sets-farm-levy-survey.html | CONNECTICUT SETS FARM LEVY SURVEY | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/toledo-scale-co-maps-expansion-3way-stock-deal-involves-houghton.html | TOLEDO SCALE CO. MAPS EXPANSION; 3-Way Stock Deal Involves Houghton Elevator and a California Concern | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/services-herald-jewish-new-year-in-rosh-hashanah-message-president.html | SERVICES HERALD JEWISH NEW YEAR; In Rosh ha-Shanah Message President Links Freedoms to the 10 Commandments | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/army-joins-navy-in-new-economies-730-laid-off-at-gun-plant-sea.html | ARMY JOINS NAVY IN NEW ECONOMIES; 730 Laid Off at Gun Plant-- Sea Force Lists Cuts | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/syndicate-takes-park-ave-houses-cooperative-planned-on-site-at-79th.html | SYNDICATE TAKES PARK AVE. HOUSES; Cooperative Planned on Site at 79th St.--Market St. Taxpayer in Deal | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/autumn-in-west-germany-fun-and-games-from-bavaria-to-berlin.html | Autumn in West Germany; Fun and Games From Bavaria to Berlin | True | European | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Midori | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/power-output-rose-in-the-latest-week.html | POWER OUTPUT ROSE IN THE LATEST WEEK | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/small-businesses-to-press-studies.html | SMALL BUSINESSES TO PRESS STUDIES | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/irene-hervey-seeks-divorce.html | Irene Hervey Seeks Divorce | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pope-wing-dedicated-spellman-leads-ceremony-at-rest-home-in-bronx.html | POPE WING DEDICATED; Spellman Leads Ceremony at Rest Home in Bronx | True | | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/lincoln-sq-prices-for-land-refused-federal-rejection-of-citys.html | LINCOLN SQ. PRICES FOR LAND REFUSED; Federal Rejection of City's Proposal May Cost Center and Fordham $841,422 | True | By Charles Grutzner | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/segregation-hailed-200-in-deale-md-buy-ad-to-proclaim-views.html | SEGREGATION HAILED; 200 in Deale, Md., Buy Ad to Proclaim Views | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/peril-feared-in-toys-japanese-imports-scrutinized-for-lead-in.html | PERIL FEARED IN TOYS; Japanese Imports Scrutinized for Lead in Paints | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/soviet-economic-cutbacks-seen-in-scrapping-of-fiveyear-plan.html | Soviet Economic Cutbacks Seen In Scrapping of Five-Year Plan; Revamping of Program Linked to Strains in Industry and Agriculture--Threat to Khrushchev's Position Indicated | True | By Harry Schwartz | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/carolinian-heads-group-five-southern-governors-to-talk-to.html | Carolinian Heads Group; Five Southern Governors to Talk To Eisenhower on Integration | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/india-for-ban-now-on-nuclear-tests.html | INDIA FOR BAN NOW ON NUCLEAR TESTS | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/edvard-persson-dies-swedish-stage-and-film-star-toured-us-in-comedy.html | EDVARD PERSSON DIES; Swedish Stage and Film Star Toured U.S. in Comedy | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-york-telephone-co-adds-lawyer-to-board.html | New York Telephone Co. Adds Lawyer to Board | True | Fablan Bachrach | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/brother-alfred-dead-exhead-of-la-salle-college-taught-speech.html | BROTHER ALFRED DEAD; Ex-Head of La Salle College Taught Speech Education | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/red-sox-set-back-senators-in-11th-malzones-second-homer-of-game.html | RED SOX SET BACK SENATORS IN 11TH; Malzone's Second Homer of Game Decides by 7 to 6-- Delock Wins in Relief | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-shoe-collection-has-buckles-bows.html | New Shoe Collection Has Buckles, Bows | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/29000-out-at-gm-strikes-at-three-plants-lead-to-new-layoffs.html | 29,000 OUT AT G.M.; Strikes at Three Plants Lead to New Lay-Offs | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/thanksgiving-dinners-left-by-father-in-will.html | Thanksgiving Dinners Left by Father in Will | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/douglas-aircrafts-commercial-volume-expected-to-increase-sharply-in.html | Douglas Aircraft's Commercial Volume Expected to Increase Sharply in Year | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/commodities-down-level-fell-to-862-tuesday-lowest-in-four-years.html | COMMODITIES DOWN; Level Fell to 86.2 Tuesday, Lowest in Four Years | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/iowa-corn-breeder-sows-seeds-of-amity-for-us-in-rumania-growers.html | Iowa Corn Breeder Sows Seeds Of Amity for U.S. in Rumania; Grower's Business Venture Is More Successful Than 'Cold War' Diplomacy | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/books-of-the-times-a-lass-who-loves-a-cad.html | Books of The Times; A Lass Who Loves a Cad | True | By Charles Poore | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/grains-continue-downward-move-general-selling-liquidation-affect.html | GRAINS CONTINUE DOWNWARD MOVE; General Selling, Liquidation Affect All Futures-- Soybeans Dip 2 to 2 7/8c | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/panzer-picks-soccer-coach.html | Panzer Picks Soccer Coach | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/500000-fire-at-ui-studio.html | $500,000 Fire at U.-I. Studio | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/charles-m-cawley-sales-executive-49.html | CHARLES M. CAWLEY, SALES EXECUTIVE, 49 | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/crime-in-nation-sets-record-for-6-months.html | Crime in Nation Sets Record for 6 Months | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/braille-unit-to-gain-event-nov-3-to-aid-music-institute-for-blind.html | BRAILLE UNIT TO GAIN; Event Nov. 3 to Aid Music Institute for Blind | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pella-tells-dulles-syria-can-be-saved.html | PELLA TELLS DULLES SYRIA CAN BE SAVED | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/us-admiral-gets-prize-for-planning-nautilus.html | U.S. Admiral Gets Prize For Planning Nautilus | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/polish-reds-see-no-policy-shift-they-call-press-suppression-an.html | POLISH REDS SEE NO POLICY SHIFT; They Call Press Suppression an Isolated Case Amid Continuing Freedoms | True | By Sydney Gruson Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/probation-aid-urged-judge-says-more-funds-are-needed-for-jersey.html | PROBATION AID URGED; Judge Says More Funds Are Needed for Jersey Work | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/city-told-to-hire-housing-experts-christenberry-wants-realty.html | CITY TOLD TO HIRE HOUSING EXPERTS; Christenberry Wants Realty Concerns Engaged to Run the Municipal Projects | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/vice-president-raised-to-high-gmac-post.html | Vice President Raised To High G.M.A.C. Post | True | Fablan Bachrach | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/miss-eaken-married-wed-to-capt-arthur-huntley-jr-usaf-in-france.html | MISS EAKEN MARRIED; Wed to Capt. Arthur Huntley Jr., U.S.A.F., in France | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/child-to-mrs-burton-korelitz.html | Child to Mrs. Burton Korelitz | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/inquiry-says-hoffa-paid-four-in-prison-panel-says-hoffa-paid-four.html | Inquiry Says Hoffa Paid Four in Prison; PANEL SAYS HOFFA PAID FOUR IN JAIL | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/10year-holding-is-sold-in-bronx-investor-acquires-house-on-bronx.html | 10-YEAR HOLDING IS SOLD IN BRONX; Investor Acquires House on Bronx Blvd.--Parcel on Lafayette Ave. Bought | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/great-figures-in-22-yankee-series-add-up-to-many-thrills-ruth.html | Great Figures in 22 Yankee Series Add Up to Many Thrills; Ruth, DiMaggio and Larsen Big Stars-- Hubbell Top Rival | True | By John Drebinger | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/fire-hits-cuneo-press.html | Fire Hits Cuneo Press | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/classes-will-begin-at-columbia-today.html | CLASSES WILL BEGIN AT COLUMBIA TODAY | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/robert-g-mlain-62-of-railway-express.html | ROBERT G. M'LAIN, 62, OF RAILWAY EXPRESS | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/commodity-prices.html | Commodity Prices | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/soviet-youths-are-jobless.html | Soviet Youths Are Jobless | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/lloyd-flies-back-to-london.html | Lloyd Flies Back to London | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/singapore-youths-held-red-plot-to-subvert-students-in-chinese.html | SINGAPORE YOUTHS HELD; Red Plot to Subvert Students in Chinese Schools Bared | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/naujoks-heads-lakes-group.html | Naujoks Heads Lakes Group | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bowendrews.html | Bowen--Drews | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/school-principal-takes-role-on-stage-at-72.html | School Principal Takes Role on Stage at 72 | True | | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/a-correction.html | A Correction | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/fred-ballard-72-playwright-dies-winner-of-prize-at-the-47-workshop.html | FRED BALLARD, 72, PLAYWRIGHT, DIES; Winner of Prize at the 47 Workshop at Harvard Did Vehicle for Mrs. Fiske | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/austria-arrests-aide-customs-official-held-as-spy-for-czechs-vienna.html | AUSTRIA ARRESTS AIDE; Customs Official Held as Spy for Czechs, Vienna Says | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-harvard-agency-unit-hopes-to-help-about-100-students-meet.html | NEW HARVARD AGENCY; Unit Hopes to Help About 100 Students Meet Expenses | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/jail-inmates-bake-citys-bread.html | Jail Inmates Bake City's Bread | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ships-keel-broken-hopes-fade-for-refloating-norwegian-freighter.html | SHIP'S KEEL BROKEN; Hopes Fade for Refloating Norwegian Freighter | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/berlin-jews-cite-gain-new-cultural-center-gift-of-city-government.html | BERLIN JEWS CITE GAIN; New Cultural Center, Gift of City Government, to Be Built | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/schoolgirls-aid-un-fund.html | Schoolgirls Aid U.N. Fund | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/inoculation-row-bars-6-at-school.html | INOCULATION ROW BARS 6 AT SCHOOL | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/2-units-investigate-newark-va-loans.html | 2 UNITS INVESTIGATE NEWARK V.A. LOANS | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/mary-lee-ryan-to-wed-will-be-married-saturday-to-william-av-cecil.html | MARY LEE RYAN TO WED; Will Be Married Saturday to William A.V. Cecil | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/condition-of-reserve-member-banks-in-94-cities-sept-18-1957.html | Condition of Reserve Member Banks in 94 Cities Sept. 18, 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/hurricane-floods-hit-britain.html | Hurricane Floods Hit Britain | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ring-group-warns-champion.html | Ring Group Warns Champion | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/lye-suspect-to-get-psychiatric-study.html | LYE SUSPECT TO GET PSYCHIATRIC STUDY | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/paraplegic-forgiven-for-4-tickets.html | Paraplegic Forgiven for 4 Tickets | True | The New York Times | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/brooks-football-team-gets-boot-out-of-kicking-up-decibel-point.html | Brooks Football Team Gets Boot Out of Kicking Up Decibel Point; Gridiron and Soccer Squads Compete for Honors in Noise Department in Drills on Adjacent Fields | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/editorial-comment-of-southern-newspapers-on-use-of-troops.html | Editorial Comment of Southern Newspapers on Use of Troops | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/envoys-son-killed-jj-hearne-20-dies-after-accidental-shooting.html | ENVOY'S SON KILLED; J.J. Hearne, 20, Dies After Accidental Shooting | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/regular-city-registration-period-starts-saturday-for-3000000-4615.html | Regular City Registration Period Starts Saturday for 3,000,000; 4,615 Polling Places Will Be Opened Till Oct. 12--558,874 Enrolled During Summer--Democrats Spur Vote | True | By Douglas Dales | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/the-pound-and-the-mark.html | THE POUND AND THE MARK | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/jew-music-series-expands.html | Jew Music Series Expands | True | | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/cubs-top-redlegs-75-chicagoans-batter-2-rookie-pitchers-in.html | CUBS TOP REDLEGS, 7-5; Chicagoans Batter 2 Rookie Pitchers in Cincinnati | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/london-extends-film-pact.html | London Extends Film Pact | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/west-side-story-unfolds-tonight-musical-on-delinquency-and-romeo.html | 'WEST SIDE STORY' UNFOLDS TONIGHT; Musical on Delinquency and 'Romeo and Juliet' at Winter Garden--Pakula's Plans | True | By Louis Calta | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/defense-need-stressed-gen-taylor-asks-forces-able-to-cope-with.html | DEFENSE NEED STRESSED; Gen. Taylor Asks Forces Able to Cope With Small Wars | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/loan-by-world-bank-will-assist-private-investment-in-pakistan.html | Loan by World Bank Will Assist Private Investment in Pakistan | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/business-raises-public-financing-external-funding-for-first-half.html | BUSINESS RAISES PUBLIC FINANCING; External Funding for First Half Totaled 8.5 Billion-- Stock, Debt Issues Up | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/nato-navy-games-hailed-by-wright-commander-in-atlantic-says-his.html | NATO NAVY GAMES HAILED BY WRIGHT; Commander in Atlantic Says His Fleet Could Win Norwegian Sea Control DEFENSE CALLED STRONG But Some Flaws Are Shown in New Planes on Board U.S. Carrier Saratoga | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dixonyates-unit-opens-trial-here-claim-on-canceled-contract-reduced.html | DIXON-YATES UNIT OPENS TRIAL HERE; Claim on Canceled Contract Reduced to $1,893,586 | True | By Russell Porter | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pakistan-plants-get-us-aid.html | Pakistan Plants Get U.S. Aid | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/graham-advocates-obedience-to-law.html | GRAHAM ADVOCATES OBEDIENCE TO LAW | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/city-welcomes-rodeo-performers-in-prelude-to-show.html | City Welcomes Rodeo Performers in Prelude to Show | True | The New York Times | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/tigers-shut-out-white-sox-5-to-0-hoeft-hurls-fivehitter-to-register.html | TIGERS SHUT OUT WHITE SOX, 5 TO 0; Hoeft Hurls Five-Hitter to Register Ninth Victory-- Wilson Clouts Homer | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/peopletopeople-now-private-unit-plan-to-promote-friendship.html | PEOPLE-TO-PEOPLE NOW PRIVATE UNIT; Plan to Promote Friendship Throughout World Ceases to Be U.S. Agency | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/paratroopers-lauded-on-combat-readiness.html | Paratroopers Lauded On Combat Readiness | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/thomas-to-speak-on-south.html | Thomas to Speak on South | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/delay-on-algeria-balked-in-france-government-defeats-moves-to-defer.html | DELAY ON ALGERIA BALKED IN FRANCE; Government Defeats Moves to Defer Chamber Debate on Reform Program | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/robinson-is-undecided-february-is-preferred-month-for-return-title.html | ROBINSON IS UNDECIDED; February Is Preferred Month for Return Title Match | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/melroy-speeds-in-jet-defense-secretarydesignate-goes-1000-mph.html | M'ELROY SPEEDS IN JET; Defense Secretary-Designate Goes 1,000 m.p.h. | True | | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/provocative-irishman-frank-aiken.html | Provocative Irishman; Frank Aiken | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/minneapolismoline-co-elects-a-new-director.html | Minneapolis-Moline Co. Elects a New Director | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/venetian-glass-was-inspiration-for-the-shape-rippled-pastry-shells.html | Venetian Glass Was Inspiration for the Shape; Rippled Pastry Shells Enhance Autumn Apples | True | By Craig Claiborne | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/proautomation-union.html | PRO-AUTOMATION UNION | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/tolltv-aide-sees-less-opposition-telemeter-official-feels-theatres.html | TOLL-TV AIDE SEES LESS OPPOSITION; Telemeter Official Feels Theatres Will Accept It -- M.G.M. Film Ordered | True | By Oscar Godbout Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/shipyard-calls-for-vote-on-bid-to-double-stock.html | Shipyard Calls for Vote On Bid to Double Stock | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/theatre-four-winds-drama-about-wealthy-opens-at-the-cort.html | Theatre: 'Four Winds'; Drama About Wealthy Opens at the Cort | True | By Brooks Atkinson | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/56-law-revision-backs-troop-use-congress-reaffirmed-statute-under.html | '56 LAW REVISION BACKS TROOP USE; Congress Reaffirmed Statute Under Which Eisenhower Acted Without Request | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/denver-91-victor-defeats-buffalo-and-takes-20-lead-in-little-world.html | DENVER 9-1 VICTOR; Defeats Buffalo and Takes 2-0 Lead in Little World Series | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/oberlin-head-in-hospital.html | Oberlin Head in Hospital | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dr-edgar-beckwith-a-medical-director.html | DR. EDGAR BECKWITH, A MEDICAL DIRECTOR | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/school-is-ringed-negroes-go-to-school-in-little-rock-as-soldiers.html | SCHOOL IS RINGED; Negroes Go to School in Little Rock as Soldiers Guard the Area | True | By Homer Bigart Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/on-edison-to-raise-steam-rates-by-8.html | ON EDISON TO RAISE STEAM RATES BY 8% | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/boy-scouts-here-to-seek-1158500-drive-to-open-jan-8-will-help-5000.html | BOY SCOUTS HERE TO SEEK $1,158,500; Drive to Open Jan. 8 Will Help 5,000 More Lads to Join Movement | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/roulette-in-bulgaria.html | ROULETTE IN BULGARIA | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/columbia-eleven-will-use-basic-t-lions-to-place-emphasis-on-passing.html | COLUMBIA ELEVEN WILL USE BASIC T; Lions to Place Emphasis on Passing, Coach Says-- Dick Donelli to Start | True | By William R. Conklin | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/top-news-in-japan.html | Top News in Japan | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/stock-tenders-asked.html | Stock Tenders Asked | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/engineer-wins-award.html | Engineer Wins Award | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ibbotson-runs-third-as-wood-takes-1500.html | Ibbotson Runs Third As Wood Takes 1,500 | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/lebanon-indicts-former-premiers-3-and-other-political-chiefs-among.html | LEBANON INDICTS FORMER PREMIERS; 3 and Other Political Chiefs Among 400 Accused in May Riots Fatal to 9 | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/unions-see-job-loss-in-britains-moves.html | UNIONS SEE JOB LOSS IN BRITAIN'S MOVES | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/olympic-committee-reverses-policy-and-bars-program-reduction-1960.html | Olympic Committee Reverses Policy and Bars Program Reduction; 1960 ROME GAMES WILL SET RECORD Largest Olympics Expected -- Brundage Proposal for Program Cuts Beaten | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/princeton-priest-upheld-by-bishop-ahr-of-trenton-calls-issue.html | PRINCETON PRIEST UPHELD BY BISHOP; Ahr of Trenton Calls Issue Chaplain Halton's 'Right' to Do 'Spiritual' Duty HIS 'VILIFICATION' SEEN Critic of Faculty Is Retained by Prelate as Director of Aquinas Foundation | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/texas-kiwanis-club-bars-allegiance-to-flag.html | Texas Kiwanis Club Bars Allegiance to Flag | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/mrs-flippin-gains-4shot-lead-with-82-in-womens-senior-golf.html | Mrs. Flippin Gains 4-Shot Lead With 82 in Women's Senior Golf | True | By Maureen Orcutt Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bayonets-bring-school-order-bayonets-bring-order-to-scene.html | Bayonets of Troops Bring School Order; BAYONETS BRING ORDER TO SCENE | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/forests-afire-in-west.html | Forests Afire in West | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ellis-maintains-stroke-lead-in-metropolitan-open-golf-jersey-pro.html | Ellis Maintains Stroke Lead in Metropolitan Open Golf; JERSEY PRO CARDS 74 FOR 146 TOTAL Ellis Sets Pace in Golf at Plainfield--Harmon and Marr Second at 147 | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/president-to-expand-talk-president-agrees-to-see-governors.html | President to Expand Talk; PRESIDENT AGREES TO SEE GOVERNORS | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/educational-series-on-channel-11.html | Educational Series on Channel 11 | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/camp-fire-benefit-girls-council-to-be-aided-by-ball-on-nov-13.html | CAMP FIRE BENEFIT; Girls Council to Be Aided by Ball on Nov. 13 | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/cities-problems-cited-ford-foundation-aide-says-they-are.html | CITIES' PROBLEMS CITED; Ford Foundation Aide Says They Are Deteriorating | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/copper-mine-closing-briefly.html | Copper Mine Closing Briefly | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/standin-fails-in-pier-thievery-change-in-taxi-mans-story-leads-to.html | 'STAND-IN' FAILS IN PIER THIEVERY; Change in Taxi Man's Story Leads to the Conviction of Brooklyn Dock Worker | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pakistan-changes-vote-at-un.html | Pakistan Changes Vote at U.N. | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/red-press-gloats-over-little-rock-editorials-in-france-and-italy.html | RED PRESS GLOATS OVER LITTLE ROCK; Editorials in France and Italy Chide U.S.--Moscow Steps Up Attack | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dinner-menus-are-suggested-for-weekend.html | Dinner Menus Are Suggested For Week-End | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/army-is-prompt-in-using-guard-pentagon-officer-forecast-shiftwalker.html | ARMY IS PROMPT IN USING GUARD; Pentagon Officer Forecast Shift--Walker to Decide on Further Assignments | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/jansen-to-seek-inquiry-on-drugs-but-superintendent-notes-past.html | JANSEN TO SEEK INQUIRY ON DRUGS; But Superintendent Notes Past Charges of School Sales Were Not Proved | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/thai-rulers-seek-to-foil-any-coup.html | THAI RULERS SEEK TO FOIL ANY COUP | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/inge-drama-due-here-dec-5.html | Inge Drama Due Here Dec. 5 | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/central-reports-loss-for-august-1155689-deficit-first-in-3-years.html | CENTRAL REPORTS LOSS FOR AUGUST; $1,155,689 Deficit, First in 3 Years, Contrasts With Profit of $3,660,847 | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/li-symphony-opens-nov-6.html | L.I. Symphony Opens Nov. 6 | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/in-moscow-marketing-is-tedious-daily-bout-may-feel-cucumbers.html | In Moscow, Marketing Is Tedious Daily Bout; May Feel Cucumbers | True | By Tobi Brown | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/diamond-alkali-charges.html | Diamond Alkali Charges | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/58-heart-fund-names-aide.html | '58 Heart Fund Names Aide | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/czechs-start-nuclear-reactor.html | Czechs Start Nuclear Reactor | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/hundley-on-allstar-quintet.html | Hundley on All-Star Quintet | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/protest-made-on-little-rock.html | Protest Made on Little Rock | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/7-die-in-rent-fight-in-brazil.html | 7 Die in Rent Fight in Brazil | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/gop-picks-mkennee-magistrate-named-candidate-for-queens-court-post.html | G.O.P. PICKS M'KENNEE; Magistrate Named Candidate for Queens Court Post | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/nuclear-center-set-puerto-rico-gets-us-pact-for-atomic-training.html | NUCLEAR CENTER SET; Puerto Rico Gets U.S. Pact for Atomic Training | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bret-bimey-fiancee-of-air-lieutenant.html | BRET BIRNEY FIANCEE OF AIR LIEUTENANT | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/reported-in-london.html | Reported in London | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ben-lomondbeats-harmonizing-in-30650-discovery-handicap-at-belmont.html | Ben Lomond-Beats Harmonizing in $30,650 Discovery Handicap at Belmont; 11-2 SHOT DEFEATS FOURTEEN RACERS Ben Lomond Takes Mile and Furlong Test--Shoemaker Rides Three Winners | True | By Joseph C. Nichols | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/peiping-reports-bridge-over-yangtze-finished.html | Peiping Reports Bridge Over Yangtze Finished | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/two-jewish-groups-decry-census-query.html | TWO JEWISH GROUPS DECRY CENSUS QUERY | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/soviet-grain-prospects.html | SOVIET GRAIN PROSPECTS | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/president-in-pep-talk-tells-coast-gop-to-push-doortodoor-campaign.html | PRESIDENT IN PEP TALK; Tells Coast G.O.P. to Push Door-to-Door Campaign | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/three-new-moves-scheduled-in-field-of-aircraft-fuels.html | Three New Moves Scheduled In Field Of Aircraft Fuels | True | | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sharon-w-greer-montreal-bride-barnard-alumna-married-to-neil-f.html | SHARON W. GREER MONTREAL BRIDE; Barnard Alumna Married to Neil F. Phillips, Who Is Law Firm Partner | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/ahern-leads-seniors-posts-76-at-winged-foot-to-set-pace-in-state.html | AHERN LEADS SENIORS; Posts 76 at Winged Foot to Set Pace in State Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/judges-facilities-for-research-hit.html | JUDGES' FACILITIES FOR RESEARCH HIT | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/salvation-army-chief-feted.html | Salvation Army Chief Feted | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bolan-quits-us-attorney-staff.html | Bolan Quits U.S. Attorney Staff | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/girard-trial-indoors-rain-cuts-short-sessions-at-scene-of-shooting.html | GIRARD TRIAL INDOORS; Rain Cuts Short Sessions at Scene of Shooting | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/blood-donors-listed-insurance-and-phone-staffs-will-give-to-red.html | BLOOD DONORS LISTED; Insurance and Phone Staffs Will Give to Red Cross | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/father-in-brooklyn-kills-his-3-children.html | FATHER IN BROOKLYN KILLS HIS 3 CHILDREN | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/money.html | Money | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/belafontes-firm-plans-first-film-harbel-to-produce-end-of-world.html | BELAFONTE'S FIRM PLANS FIRST FILM; Harbel to Produce 'End of World' With Sol Siegel--N.B.C.-TV Unit Expands | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/seawolf-to-dock-at-newport.html | Seawolf 'to Dock at Newport | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/seton-hall-elects-hofmann.html | Seton Hall Elects Hofmann | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/forteabeles.html | Forte--Abeles | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/west-virginia-pulp-merging-subsidiary.html | WEST VIRGINIA PULP MERGING SUBSIDIARY | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/australia-scores-soviet-on-mid-east-casey-says-un-would-not-want-a.html | AUSTRALIA SCORES SOVIET ON MID EAST; Casey Says U.N. Would Not Want a 'Hungary' in Area --West Maps Action | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/the-face-of-democracy.html | THE FACE OF DEMOCRACY | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wood-field-and-stream-dakota-hunters-duck-issue-on-conflict-in.html | Wood, Field and Stream; Dakota Hunters Duck Issue on Conflict in State and National Shooting Laws | True | By John W. Randolph | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/news-dealer-freed-in-obscenity-case.html | NEWS DEALER FREED IN OBSCENITY CASE | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/william-j-haley-of-esso-export-66-retired-president-of-sales.html | WILLIAM J. HALEY OF ESSO EXPORT, 66; Retired President of Sales Affiliate of Standard Oil Dies--Led U.S. Group | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wagner-declines-a-debate-on-bias-says-view-on-housing-bill-is.html | WAGNER DECLINES A DEBATE ON BIAS; Says View on Housing Bill Is Clear--He Turns Down Bid by Christenberry | True | By Philip Benjamin | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/soviet-scrapping-its-5year-plan-for-a-longer-one-195965-goals-will.html | SOVIET SCRAPPING ITS 5-YEAR PLAN FOR A LONGER ONE; 1959-65 Goals Will Reflect Recent Decentralization and New Mineral Finds | True | By William J. Jorden Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/proxmire-bars-truce-rejects-explanation-by-benson-over-aides-charge.html | PROXMIRE BARS 'TRUCE'; Rejects Explanation by Benson Over Aide's Charge | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/chicago-stays-on-fast-time.html | Chicago Stays on Fast Time | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/store-goes-to-chain.html | Store Goes to Chain | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/chicago-to-seek-funds-for-parks-6000000-offering-slated-oct-8-topeka.html | CHICAGO TO SEEK FUNDS FOR PARKS; $6,000,000 Offering Slated Oct. 8--Topeka, Kan., Slates Financing | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/text-of-generals-address-at-school-plan-approved-by-court.html | Text of General's Address at School; Plan Approved by Court | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/brazilians-score-in-soccer.html | Brazilians Score in Soccer | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/balloon-camera-photographs-sun-pilotless-balloon-lifts-camera.html | BALLOON CAMERA PHOTOGRAPHS SUN; Pilotless Balloon Lifts Camera | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/search-continuing-for-bark-survivors.html | SEARCH CONTINUING FOR BARK SURVIVORS | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/mrs-simon-discards-usual-reticence-as-she-stumps-in.html | Mrs. Simon Discards Usual Reticence As She Stumps in Bedford-Stuyvesant | True | By Murray Illson | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/atlas-plywood-to-keep-plants-stockholders-told-company-wont-sell.html | ATLAS PLYWOOD TO KEEP PLANTS; Stockholders Told Company Won't Sell Operating Units --Step Called Suicidal | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/uninsured-mishaps-off-cut-to-dribble-by-compulsory-law-state-aide.html | UNINSURED MISHAPS OFF; Cut to 'Dribble' by Compulsory Law, State Aide Says | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/david-spence-75-expert-on-rubber-research-chemist-dead-exgoodrich.html | DAVID SPENCE, 75, EXPERT ON RUBBER; Research Chemist Dead-- Ex-Goodrich Aide Devised Many New Processes | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/no-comment-in-princeton.html | No Comment in Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/building-offered-to-bronx-college-board-of-education-suggests-use.html | BUILDING OFFERED TO BRONX COLLEGE; Board of Education Suggests Use of Old Science School When New One Is Done | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/philadelphia-tense-police-link-gang-fighting-to-little-rock-crisis.html | PHILADELPHIA TENSE; Police Link Gang Fighting to Little Rock Crisis | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/arthur-wood-warner.html | ARTHUR WOOD WARNER | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/presbyterians-to-build-center.html | Presbyterians to Build Center | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/manchester-united-in-front.html | Manchester United in Front | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/police-here-doubt-plot-against-queen.html | POLICE HERE DOUBT PLOT AGAINST QUEEN | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/4-us-carrier-planes-lost-in-nato-exercise.html | 4 U.S. Carrier Planes Lost in NATO Exercise | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/training-accident-kills-soldier.html | Training Accident Kills Soldier | True | | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/tour-of-li-homes-to-assist-charity-arthritis-foundation-drive-will.html | TOUR OF L.I. HOMES TO ASSIST CHARITY; Arthritis Foundation Drive Will Benefit by Visits on Wednesday and Oct. 9 | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wheelers-buy-radio-station.html | Wheelers Buy Radio Station | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/letters-to-the-times-cultural-program-in-israel-encouraging.html | Letters To The Times; Cultural Program in Israel Encouraging Precedent for Aid to Other Countries Seen | True | JAMES G. MCDONALD. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/delay-requested-in-seaway-switch-minnesotans-fight-transfer-to.html | DELAY REQUESTED IN SEAWAY SWITCH; Minnesotans Fight Transfer to Commerce Department --Weeks' View Feared | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/teamsters-given-month-to-reform-by-labor-chiefs-aflcio-sets-time.html | TEAMSTERS GIVEN MONTH TO REFORM BY LABOR CHIEFS; A.F.L.-C.I.O. Sets Time Limit --Hoffa Is Indicted Here on 5 Counts of Perjury | True | By A.h. Raskin | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/anglers-toasted-by-centenarian-frederic-whiton-wishes-his-good.html | ANGLERS TOASTED BY CENTENARIAN; Frederic Whiton Wishes His Good Health to Club- -Gets Eisenhower Message | True | By Edith Evans Asbury | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/enoch-b-garey-is-dead-former-president-of-st-johns-college.html | ENOCH B. GAREY IS DEAD; Former President of St. John's College, Annapolis, Was 74 | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/weeks-is-critical-of-reuthers-plan.html | WEEKS IS CRITICAL OF REUTHER'S PLAN | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/traviata-to-aid-mizrachi.html | 'Traviata' to Aid Mizrachi | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/cocoa-futures-up-on-crop-forecast-ghanas-estimate-10-less-than.html | COCOA FUTURES UP ON CROP FORECAST; Ghana's Estimate 10% Less Than Trade Expected-- Other Markets Dull | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/park-is-proposed-on-hospital-land-use-of-part-of-seton-site-in.html | PARK IS PROPOSED ON HOSPITAL LAND; Use of Part of Seton Site in Bronx and Sale of Rest Is Urged by Association | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/un-to-vote-on-chief-action-on-new-hammarskjold-term-expected-today.html | U.N. TO VOTE ON CHIEF; Action on New Hammarskjold Term Expected Today | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/money-is-found-in-tv-education-bookseller-buys-spot-series-at.html | MONEY IS FOUND IN TV EDUCATION; Bookseller Buys Spot Series at 'Sunrise Semester'-- Sugar Ray Replaced | True | By Val Adams | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pace-is-captured-by-snipe-reward-13to10-favorite-defeats-captain.html | PACE IS CAPTURED BY SNIPE REWARD; 13-to-10 Favorite Defeats Captain Wright by Neck at Roosevelt Raceway | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/briton-urges-us-to-raise-imports-thorneycroft-says-creditor.html | BRITON URGES U.S. TO RAISE IMPORTS; Thorneycroft Says Creditor Countries Can Thus Fight Inflation and Aid Allies FIRM ON STERLING RATE Denies Rumor That Pound May Be Devalued as Part of a Revision of E.P.U. | True | By Albert L. Kraus Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/vast-iron-range-yields-reserves-miners-reshape-canadian-landscape.html | VAST IRON RANGE YIELDS RESERVES; Miners Reshape Canadian Landscape in Ore Search | True | By Tania Long Special To The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/poor-lands-avow-boom-hurts-them-delegates-tell-world-bank-they-are.html | POOR LANDS AVOW BOOM HURTS THEM; Delegates Tell World Bank They Are Falling Further Behind Rich Nations | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wales-booters-win-cup-test.html | Wales' Booters Win Cup Test | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/strike-parley-stalls-national-airlines-and-agents-still-locked-in.html | STRIKE PARLEY STALLS; National Airlines and Agents Still Locked in Strike | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/british-booters-62-victors.html | British Booters 6-2 Victors | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/buyers-in-town.html | Buyers in Town | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/davidson-beats-kamo-to-reach-quarterfinals-in-coast-tennis.html | Davidson Beats Kamo to Reach Quarter-Finals in Coast Tennis | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/loss-of-key-men-hampers-eagles-but-boston-college-eleven-can-have-a.html | LOSS OF KEY MEN HAMPERS EAGLES; But Boston College Eleven Can Have a Fine Year if Injury Jinx Subsides | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/no-editorials-in-germany.html | No Editorials in Germany | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/prairie-cries-out-save-the-bushel-midwesterners-at-capital-hearing.html | PRAIRIE CRIES OUT: 'SAVE THE BUSHEL'; Midwesterners at Capital Hearing Score U.S. Plan to Change to Cwt. | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/case-contains-makeup.html | Case Contains Make-Up | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/5-of-6-peron-aides-win-haven-in-chile.html | 5 OF 6 PERON AIDES WIN HAVEN IN CHILE | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/us-to-help-tunis-get-needed-arms-will-not-send-own-weapons-but-will.html | U.S. TO HELP TUNIS GET NEEDED ARMS; Will Not Send Own Weapons but Will Ask Other Nations to Meet Requirements | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/durelle-victor-over-besmanoff-canadian-gains-unanimous-decision.html | DURELLE VICTOR OVER BESMANOFF; Canadian Gains Unanimous Decision Over German in Detroit 10-Rounder | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/brokers-get-floor-at-1451-broadway.html | BROKERS GET FLOOR AT 1451 BROADWAY | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sales-off-net-up-for-indian-head-textile-concern-had-sharp-profit.html | SALES OFF, NET UP FOR INDIAN HEAD; Textile Concern Had Sharp Profit Rise in 3, 9 Months Despite Dip in Volume | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/charming-barbara-triumphs-in-trot.html | CHARMING BARBARA TRIUMPHS IN TROT | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/negro-players-barred-houston-shifts-policy-for-its-public-school.html | NEGRO PLAYERS BARRED; Houston Shifts Policy for Its Public School Stadium | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/syrian-officialdom-welcomes-king-saud.html | SYRIAN OFFICIALDOM WELCOMES KING SAUD | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/airliner-flies-5300-miles.html | Airliner Flies 5,300 Miles | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-water-supply-chief-takes-post-at-city-hall.html | New Water Supply Chief Takes Post at City Hall | True | The New York Times | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/seaboard-places-equipment-issue.html | SEABOARD PLACES EQUIPMENT ISSUE | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/10-music-benefit-aides-named-join-panel-for-tosca-showing-in.html | 10 Music Benefit Aides Named; Join Panel for 'Tosca' Showing in Support of Bagby Group | True | Will Weissberg | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/boston-opera-house-resold.html | Boston Opera House Resold | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/advertising-air-express-changes-its-pitch-plug-for-whom.html | Advertising: Air Express Changes Its Pitch; Plug for Whom? | True | By Carl Spielvogel | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bomb-scare-delays-plane.html | Bomb Scare Delays Plane | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/hoffa-is-indicated-in-perjury-here-rackets-jury-that-cited-him-in.html | HOFFA IS INDICATED IN PERJURY HERE; Rackets Jury That Cited Him in Wiretap Plot Charges He Lied at Its Inquiry | True | By Edward Ranzal | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/new-year-marked-by-jews-of-soviet.html | NEW YEAR MARKED BY JEWS OF SOVIET | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/professor-here-denies-red-link-austin-of-city-college-staff-tells.html | PROFESSOR HERE DENIES RED LINK; Austin of City College Staff Tells School Body Charges Are 'Completely False' | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/wider-roads-urged-in-future-building.html | WIDER ROADS URGED IN FUTURE BUILDING | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/stocks-decline-rally-at-close-almost-half-of-earlier-falls.html | STOCKS DECLINE, RALLY AT CLOSE; Almost Half of Earlier Falls Erased--Index Touches Low Since May, 1955 DAY'S DROP 3.46 POINTS Volume Picks Up on Rise-- Ticker Lags Behind--866 Issues Dip, 154 Gain | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/stocks-in-london-continue-to-gain-industrials-and-oils-make-a-good.html | STOCKS IN LONDON CONTINUE TO GAIN; Industrials and Oils Make a Good Showing--Pound Weakens Somewhat | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/mayer-back-in-hospital.html | Mayer Back in Hospital | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/us-is-softening-passport-policy-state-department-revises-rules.html | U.S. IS SOFTENING PASSPORT POLICY; State Department Revises Rules, Eases Stand on 42 Who Went to Red China | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/school-team-hit-by-flu-in-passaic-23-on-football-squad-are.html | SCHOOL TEAM HIT BY FLU IN PASSAIC; 23 on Football Squad Are Stricken--Outbreaks of the Disease Spreading | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/fraternity-suspended-amherst-chapter-of-theta-xi-pledged-negro.html | FRATERNITY SUSPENDED; Amherst Chapter of Theta Xi Pledged Negro | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/textile-unit-asks-oneprice-policy-for-cotton-sales-safeguards-urged.html | Textile Unit Asks One-Price Policy For Cotton Sales; Safeguards Urged | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/equal-time-asked.html | Equal Time Asked | True | | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/musician-backs-move-armstrong-lauds-eisenhower-for-little-rock.html | MUSICIAN BACKS MOVE; Armstrong Lauds Eisenhower for Little Rock Action | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/business-loans-up-320000000-weeks-rise-includes-money-for-tax.html | BUSINESS LOANS UP $320,000,000; Week's Rise Includes Money for Tax Needs--Advances to Brokers Increase | | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/robert-goodale-a-lawyer-was-79-former-general-counsel-for-war.html | ROBERT GOODALE, A LAWYER, WAS 79; Former General Counsel for War Damage Corporation and R.F.C. Aide Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/cardinals-check-braves-4-to-1-bruton-appears-out-of-series.html | Cardinals Check Braves, 4 to 1; Bruton Appears Out of Series | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/17-in-jersey-gang-fight-told-to-work-off-fines.html | 17 in Jersey Gang Fight Told to Work Off Fines | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/blasts-set-off-in-cyprus.html | Blasts Set Off in Cyprus | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/extradition-is-denied-harriman-bars-sending-boy-back-on-alabama.html | EXTRADITION IS DENIED; Harriman Bars Sending Boy Back on Alabama Charge | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sports-of-the-times-another-for-o1-case.html | Sports of The Times; Another for Ol' Case | True | By Arthur Daley | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/mrs-cs-perkins-jr-has-son.html | Mrs. C.S. Perkins Jr. Has Son | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/indians-triumph-97-wertz-smashes-2-of-tribes-6-homers-against.html | INDIANS TRIUMPH, 9-7; Wertz Smashes 2 of Tribe's 6 Homers Against Athletics | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/malaya-raises-bank-rate.html | Malaya Raises Bank Rate | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/tv-reality-in-the-south-networks-show-scenes-of-paratroopers.html | TV: Reality in the South; Networks Show Scenes of Paratroopers Leading Negro Children to School | True | By Jack Gould | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/los-angeles-delays-its-bid-to-dodgers.html | LOS ANGELES DELAYS IT'S BID TO DODGERS | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/excerpts-of-thorneycroft-talk.html | Excerpts of Thorneycroft Talk | True | Combine | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/b-m-exchange-set-railway-pushes-plan-to-offer-bonds-for-preferred.html | B. & M. EXCHANGE SET; Railway Pushes Plan to Offer Bonds for Preferred | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/loi-beats-dione-at-milan.html | Loi Beats Dione at Milan | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sidelights-foresight-vs-hindsight.html | Sidelights; Foresight vs. Hindsight | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/antarctic-study-sped-french-igy-team-steps-up-activity-as-spring.html | ANTARCTIC STUDY SPED; French I.G.Y. Team Steps Up Activity as Spring Arrives | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/fund-sets-a-high-share-assets-dip-other-fund-reports.html | FUND SETS A HIGH; SHARE ASSETS DIP; OTHER FUND REPORTS | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/arab-advises-west-to-end-interfering.html | ARAB ADVISES WEST TO END INTERFERING | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/rebuff-to-russia.html | REBUFF TO RUSSIA | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/more-comment-in-moscow.html | More Comment in Moscow | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/interest-high-in-italy.html | Interest High in Italy | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/meyner-shocked-by-shanley-talk-challenges-white-house-aide-to-back.html | MEYNER 'SHOCKED' BY SHANLEY TALK; Challenges White House Aide to Back Up Red Charge-- Silent on Hudson Split | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/yanks-drop-stadium-finale-after-beating-orioles-in-opener-of-twin.html | Yanks Drop Stadium Finale After Beating Orioles in Opener of Twin Bill; BOMBERS WIN, 5-1, BEFORE 4-2 LOSS Gardner's Two-Run Single in Ninth for Orioles Decides Second Game With Yanks | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/payroll-dip-doubted-federal-civilian-employment-to-stay-up-says.html | PAYROLL DIP DOUBTED; Federal Civilian Employment to Stay Up, Says Chief | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/transit-body-bids-for-vote-umpire-suggests-outsider-decide-time-and.html | TRANSIT BODY BIDS FOR VOTE UMPIRE; Suggests Outsider Decide Time and Form--Quill Is Cool to Proposal | True | By Stanley Levey | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/bulova-laboratories-picks-new-president.html | Bulova Laboratories Picks New President | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/miss-mary-duthie-becomes-engaged.html | MISS MARY DUTHIE BECOMES ENGAGED | True | Mary J.S. Dark | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/travel-promotion-unit-names-director-here.html | Travel Promotion Unit Names Director Here | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/hospital-director-named.html | Hospital Director Named | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/moves-praised-in-ceylon.html | Moves Praised in Ceylon | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/algeria-views-dispute.html | Algeria Views Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/court-test-in-ghana-set-in-deportations.html | COURT TEST IN GHANA SET IN DEPORTATIONS | True | Special to The New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/dedijer-pressed-by-tito-to-recant-exaide-of-yugoslav-chief-is-kept.html | DEDIJER PRESSED BY TITO TO RECANT; Ex-Aide of Yugoslav Chief Is Kept From Job and Travel for His Support of Djilas | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/carbide-denies-charge-says-acquisition-of-visking-doesnt-create.html | CARBIDE DENIES CHARGE; Says Acquisition of Visking Doesn't Create Monopoly | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/rights-fight-is-cited-javits-declares-little-rock-shows-need-for.html | RIGHTS FIGHT IS CITED; Javits Declares Little Rock Shows Need for New Bill | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/sets-donated-to-city-opera.html | Sets Donated to City Opera | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/expoliceman-jailed-former-honor-man-gets-7-to-15-years-for.html | EX-POLICEMAN JAILED; Former Honor Man Gets 7 to 15 Years for Robberies | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-26 | 1957-09-26 | https://www.nytimes.com/1957/09/26/archives/pedestrians-warned-thruway-starts-drive-to-bar-walkers-on-highway.html | PEDESTRIANS WARNED; Thruway Starts Drive to Bar Walkers on Highway | True | | 1985-07-01 | RE0000253480 | B00000680495 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/19year-ownership-ends-in-brooklyn.html | 19-YEAR OWNERSHIP ENDS IN BROOKLYN | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/screen-3-faces-of-eve-personalities-study-opens-at-victoria-the.html | Screen: '3 Faces of Eve'; Personalities Study Opens at Victoria The Cast | True | By Bosley Crowther | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/son-to-countess-of-coventry.html | Son to Countess of Coventry | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/eastland-gives-warning.html | Eastland Gives Warning | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sidelights-a-date-better-forgotten-yellow-signal-rail-yields-inside.html | Sidelights; A Date Better Forgotten Yellow Signal Rail Yields Inside Penn-Texas Plywood Up Miscellany | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/park-ave-holdup-nets-100000-gems-100000-in-gems-taken-in-holdup.html | Park Ave. Hold-Up Nets $100,000 Gems; $100,000 IN GEMS TAKEN IN HOLD-UP | True | By Ira Henry Freeman | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/pfizer-expecting-200000000-sales.html | PFIZER EXPECTING $200,000,000 SALES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/little-rock-sets-up-a-formula-to-control-agitators-at-school.html | Little Rock Sets Up a Formula To Control Agitators at School | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/health-plans-spur-offered-by-reuther.html | HEALTH PLANS SPUR OFFERED BY REUTHER | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/4-more-nations-join-world-bank-membership-is-raised-to-68-as.html | 4 MORE NATIONS JOIN WORLD BANK; Membership Is Raised to 68 as Sessions Are Ended-- Fund Need Stressed Statements Called Valid Need of Funds Stressed | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/troth-announced-of-barbara-stein-cellist-becomes-engaged-to-donald.html | TROTH ANNOUNCED OF BARBARA STEIN; 'Cellist Becomes Engaged to Donald Mallow, Graduate of Yale Architecture | True | James Abresch | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/shanley-speech-disavowed.html | Shanley Speech Disavowed | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/white-house-is-silent.html | White House Is Silent | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/boston-u-to-tiptoe-in-twilight-to-increase-football-attendance.html | Boston U. to Tiptoe in Twilight To Increase Football Attendance; Terriers to Take New Step Tomorrow to Meet Competition of Neighboring Teams, Televised Game of Week Expansion of Plan Looms Florida State Is Foe Library Time Limited | True | By Howard M. Tuckner | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/un-hears-about-trees-truce-aide-relates-incident-on-israeljordan.html | U.N. HEARS ABOUT TREES; Truce Aide Relates Incident on Israel-Jordan Border | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/draft-board-quits-five-resign-in-louisiana-to-protest-use-of-troops.html | DRAFT BOARD QUITS; Five Resign in Louisiana to Protest Use of Troops | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/french-rightists-get-algeria-plea-lacoste-seeks-aid-for-bill-reds.html | FRENCH RIGHTISTS GET ALGERIA PLEA; Lacoste Seeks Aid for Bill --Red's Charge Provokes Uproar, Halts Debate Premier Walks Out Secession Fear Voiced | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/wider-licensing-of-anglers-asked-state-control-of-saltwater-sports.html | WIDER LICENSING OF ANGLERS ASKED; State Control of Salt-Water Sports Fishing Urged by Jersey Aide at Parley $2 Fee Suggested Reciprocity Is Urged | True | By John C. Devlin | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/reed-upsets-patty-36-86-64-to-reach-semifinals-on-coast.html | Reed Upsets Patty, 3-6, 8-6, 6-4, To Reach Semi-Finals on Coast | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/memorial-to-nurses-dedicated.html | Memorial to Nurses Dedicated | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/fordham-prep-pair-victor.html | Fordham Prep Pair Victor | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rockland-aide-retiring-may-planning-director-will-join-consultant.html | ROCKLAND AIDE RETIRING; May, Planning Director, Will Join Consultant Firm | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/governor-requested-network-time-for-talk.html | Governor Requested Network Time for Talk | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-prestige-suffers.html | U.S. Prestige Suffers | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cbs-to-present-report-on-south-four-newsmen-will-discuss.html | C.B.S. TO PRESENT REPORT ON SOUTH; Four Newsmen Will Discuss Integration Sunday on TV--St. Louis Station Sold | True | By Val Adams | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/buyers-in-town.html | Buyers in Town | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/canadians-caper-in-brooklyn-fails-youths-who-hitchhiked-here.html | CANADIANS' CAPER IN BROOKLYN FAILS; Youths Who Hitchhiked Here Accused of Stealing Car-- Their Accent Trips Them New Accent for Borough | True | By Emma Harrison | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/member-banks-reserves-contracted-borrowings-declined-in-latest-week.html | Member Banks' Reserves Contracted, Borrowings Declined in Latest Week | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/reclamation-aide-sworn.html | Reclamation Aide Sworn | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/baker-made-bank-trustee.html | Baker Made Bank Trustee | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/former-reserve-figure-to-retire-as-bank-head.html | Former Reserve Figure to Retire as Bank Head | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/commodities-index-lowest-since-1953.html | COMMODITIES INDEX LOWEST SINCE 1953 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ninth-st-house-in-resale-deals-investor-gets-contract-in-a-chain-of.html | NINTH ST. HOUSE IN RESALE DEALS; Investor Gets Contract in a Chain of Sales--Other Manhattan Transfers Resale on West 9th St. Van Dam St. Parcel Sold Four Houses in Deal | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/army-bars-alert-of-units-in-south-brucker-on-learning-about-order.html | ARMY BARS ALERT OF UNITS IN SOUTH; Brucker, on Learning About Order on Riot Training, Quickly Cancels It News to White House Second Brucker Statement ARMY BARS ALERT OF UNITS IN SOUTH Estimate on Cost | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rail-strike-vote-set-dispute-on-santa-fe-is-over-union-shop.html | RAIL STRIKE VOTE SET; Dispute on Santa Fe Is Over Union Shop Proposal | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mr-hoffa-boxed-in.html | MR. HOFFA BOXED IN | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tunisia-pledges-loyalty-to-west-bourguiba-cites-help-of-us-in.html | TUNISIA PLEDGES LOYALTY TO WEST; Bourguiba Cites Help of U.S. in Getting Arms Soon-- Denies 'Bargaining' 5,000 Rifles Wanted U.S. Said to Be in Accord | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/books-of-the-times-incitations-to-violence-one-idealist-and-even-a.html | Books of The Times; Incitations to Violence One Idealist and Even a Poet | True | By Orville Prescott | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/william-a-aiken-historian-editor-lehigh-professor-dies-collector-of.html | WILLIAM A. AIKEN, HISTORIAN, EDITOR; Lehigh Professor Dies-- Collector of Manuscripts on English Peerage | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/india-offers-un-arms-truce-plan-resolution-includes-demand-for.html | INDIA OFFERS U.N. ARMS TRUCE PLAN; Resolution Includes Demand for Nuclear Ban--Does Not Stress Control Early Truce Sought | True | By Kathleen Teltsch Special to the New York Times | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/hollinger-gold-mines-first-half-net-1093260-up-from-1035721-in-56.html | HOLLINGER GOLD MINES; First Half Net $1,093,260, Up From $1,035,721 in '56 | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/topics-of-the-times.html | Topics of The Times | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sugar-pay-rise-to-be-asked.html | Sugar Pay Rise to Be Asked | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/railway-sidetracked-reorgnization-of-nj-ny-awaits-ruling-on-erie.html | RAILWAY SIDETRACKED; Reorganization of N.J. & N.Y. Awaits Ruling on Erie Claim | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mack-trucks-chooses-a-new-vice-president.html | Mack Trucks Chooses A New Vice President | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/beech-aircraft-aide-admits-cut-in-data-given-to-plane-buyers.html | Beech Aircraft Aide Admits Cut In Data Given to Plane Buyers; Testifies Company Once Sent Out Reports on Accidents to Its Ships, but Dropped Policy Before Crash Involved in Suit Plea of Plaintiff | True | RICHARD WITKIN Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chemicals-venture-weighed.html | Chemicals Venture Weighed | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/newsman-to-pay-fine-but-ap-upholds-its-reporter-in-dispute-with-the.html | NEWSMAN TO PAY FINE; But A.P. Upholds Its Reporter in Dispute With the Swiss | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/new-titanium-alloy-offered.html | New Titanium Alloy Offered | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/snake-expert-dies-after-being-bitten.html | SNAKE EXPERT DIES AFTER BEING BITTEN | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dartmouth-eleven-solid-despite-heavy-losses-sophomores-fill-green.html | Dartmouth Eleven Solid Despite Heavy Losses; SOPHOMORES FILL GREEN VACANCIES Dartmouth Reserves of Last Year Also Ease Pressure of Graduation Losses Fastest Backs Injured Palermo Only Regular Ends Close in Ability | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-steel-officer-retiring.html | U.S. Steel Officer Retiring | True |  | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mary-d-fine-married-alumna-of-vassar-bay-state-bride-of-branislav.html | MARY D. FINE MARRIED; Alumna of Vassar Bay State Bride of Branislav Lalich | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/fitzgerald-takes-senior-golf-on-155.html | FITZGERALD TAKES SENIOR GOLF ON 155 | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/olympic-bob-bid-made-lake-placid-offers-facilities-for-1960-games.html | OLYMPIC BOB BID MADE; Lake Placid Offers Facilities for 1960 Games | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/spellman-dedicates-school.html | Spellman Dedicates School | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/presidents-step-backed-in-britain-the-times-and-guardian-join-in.html | PRESIDENT'S STEP BACKED IN BRITAIN; The Times and Guardian Join in Praising Troop Action-- Other Comments Abroad Timely Action Seen | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/motorman-killed-in-subway-crash-his-empty-irt-train-rams-into.html | MOTORMAN KILLED IN SUBWAY CRASH; His Empty IRT Train Rams Into Another in Bronx-- 3 Hurt in BMT Mishap Riding on Middle Track | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/school-head-arrested-us-educated-chinese-to-be-deported-by.html | SCHOOL HEAD ARRESTED; U.S. Educated Chinese to Be Deported by Singapore | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/brown-u-buys-farm-40acre-providence-property-goes-for-1000000.html | BROWN U. BUYS FARM; 40-Acre Providence Property Goes for $1,000,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jordan-dooms-3-as-spy-aides.html | Jordan Dooms 3 as Spy Aides | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/new-moline-aide-predicts-upturn-lannan-criticizes-earlier.html | NEW MOLINE AIDE PREDICTS UPTURN; Lannan Criticizes Earlier Management, Looks for Farm Tool Recovery 'No Merger Plans' Sales Are Down | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/judaism-linked-to-everyday-life-increased-need-for-applying-its.html | JUDAISM LINKED TO EVERYDAY LIFE; Increased Need for Applying Its Teachings Is a Theme at New Year Services Calls Judaism a Way of Life. Season of 'Soul Searching' | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/kiwanis-unit-explains-club-in-texas-tells-why-it-bypassed-us-flag.html | KIWANIS UNIT EXPLAINS; Club in Texas Tells Why It By-Passed U.S. Flag | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/john-w-maynard-newsman-60-years.html | JOHN W. MAYNARD, NEWSMAN 60 YEARS | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/exconvict-is-held-in-attack-on-envoy.html | EX-CONVICT IS HELD IN ATTACK ON ENVOY | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/futures-in-wool-decline-sharply-lower-london-south-africa-prices.html | FUTURES IN WOOL DECLINE SHARPLY; Lower London, South Africa Prices Factors-- Other Commodities Irregular Buying Appears Later | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/iraqi-joins-saud-at-talks-in-syria-visit-by-chief-of-prowest.html | IRAQI JOINS SAUD AT TALKS IN SYRIA; Visit by Chief of Pro-West Baghdad Regime Is Viewed as Arab Unity Gesture Last Iraq Visit in 1955 Syria to Get Soviet Aid Iraqi Premier Visits Damascus To Talk With Saud and Syrians | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jersey-mental-hospitals-face-closings-because-of-fund-cut.html | Jersey Mental Hospitals Face Closings Because of Fund Cut | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/canada-sets-amnesty-prisoners-terms-to-be-cut-to-mark-queens-visit.html | CANADA SETS AMNESTY; Prisoners' Terms to Be Cut to Mark Queen's Visit | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/case-terms-troops-a-lesson-for-south.html | CASE TERMS TROOPS A LESSON FOR SOUTH | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/northern-pacific-so-far-1957-has-been-most-profitable-year-since.html | NORTHERN PACIFIC; So Far, 1957 Has Been Most Profitable Year Since 1919 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/check-turnover-up-weeks-bank-clearings-were-slightly-above-1956.html | CHECK TURNOVER UP; Week's Bank Clearings Were Slightly Above 1956 Level | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/arrest-of-troops-urged.html | Arrest of Troops Urged | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/computer-cut-to-size-smaller-devices-are-easier-to-operate-experts.html | COMPUTER CUT TO SIZE; Smaller Devices Are Easier to Operate, Experts Told | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/3d-witness-alleges-girard-enticement.html | 3D WITNESS ALLEGES GIRARD ENTICEMENT | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/market-wavers-ends-slightly-up-index-rises-87-to-29386-volume.html | MARKET WAVERS, ENDS SLIGHTLY UP; Index Rises .87 to 293.86 --Volume Diminishes to 2,130,000 Shares NO STOCK SETS A HIGH 170 Touch New 1957 Lows --List Highly Mixed, With 508 Gains, 387 Losses Experts Ponder European Selling Denied MARKED WAVERS, ENDS SLIGHTLY UP Zenith Jumps 3 Seesaw Performers | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/troop-withdrawal-asked.html | Troop Withdrawal Asked | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-blood-rewed-former-sara-bankerd-bride-of-henry-finch-giles.html | MRS. BLOOD REWED; Former Sara Bankerd Bride of Henry Finch Giles | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/2-groups-found-to-be-red-fronts-committee-for-foreign-born-and.html | 2 GROUPS FOUND TO BE RED FRONTS; Committee for Foreign Born and Coast Organization Named by Examiners | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/snow-falls-in-adirondacks.html | Snow Falls in Adirondacks | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/4-fire-units-to-merge-2-in-manhattan-will-join-harlem-and-bronx.html | 4 FIRE UNITS TO MERGE; 2 in Manhattan Will Join Harlem and Bronx Groups | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lost-battalions-anniversary.html | 'Lost Battalion's' Anniversary | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ad-gets-results-woman-gets-back-wallet-less-47pays-postage.html | AD GETS RESULTS; Woman Gets Back Wallet, Less $47--Pays Postage | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/robin-hood-arrow-goes-astray.html | Robin Hood Arrow Goes Astray | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/new-president-named-by-engineers-society.html | New President Named By Engineers Society | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jersey-club-pro-first-by-3-shots-ellis-ends-with-73-77-for-296-on.html | JERSEY CLUB PRO FIRST BY 3 SHOTS; Ellis Ends With 73, 77 for 296 on Plainfield Links-- Mayfield Is Runner-Up A High Winning Total Harmon Closes With 81 THE SCORES | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/revived-church-is-building-anew-750000-edifice-on-hilltop-will.html | REVIVED CHURCH IS BUILDING ANEW; $750,000 Edifice on Hilltop Will Supplant Greenburgh's 1842 Frame Sanctuary Resurgence of Congregation | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/polyethylene-unit-slated.html | Polyethylene Unit Slated | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/new-haven-back-in-the-black-ink-railroad-which-had-a-loss-in-july.html | NEW HAVEN BACK IN THE BLACK INK; Railroad, Which Had a Loss in July, Showed Profit of $314,475 in August | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/byrnes-denounces-use-of-us-troops-byrnes-deplores-use-of-us-troops.html | Byrnes Denounces Use of U.S. Troops; BYRNES DEPLORES USE OF U.S. TROOPS Puts Blame on Brownell | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rail-stock-dividend-set.html | Rail Stock Dividend Set | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/use-of-troops-scored-gov-stanley-of-virginia-sees-blow-to-states.html | USE OF TROOPS SCORED; Gov. Stanley of Virginia Sees Blow to States' Rights | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cowan-opens-publicity-office.html | Cowan Opens Publicity Office | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/appeal-on-handicapped-president-asks-employers-aid-in.html | APPEAL ON HANDICAPPED; President Asks Employers Aid in Rehabilitation | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/finances-blocking-aircraft-makers-douglas-head-says-1965-demand.html | Finances Blocking Aircraft Makers, Douglas Head Says; 1965 Demand Estimated FINANCES TERMED AIRCRAFT BLOCK | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ryan-lfft-estate-put-at-14000000.html | RYAN LFFT ESTATE PUT AT $14,000,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-marines-take-a-beach-in-turkey-amphibious-and-helicopter.html | U.S. MARINES TAKE A BEACH IN TURKEY; Amphibious and Helicopter Landings Highlight NATO's Mediterranean Exercise Marines Ashore Before Blast | True | By Joseph O. Haff SpeciaI To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/collins-defines-parleys-limits-says-governors-committee-can-discuss.html | COLLINS DEFINES PARLEY'S LIMITS; Says Governors' Committee Can Discuss Only Troops-- Individuals Not Bound Limit on Mission Cited | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/indians-sympathetic.html | Indians Sympathetic | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/the-cocoa-crop-an-appraisal-of-ghanas-estimate-of-harvest-totaling.html | The Cocoa Crop; An Appraisal Of Ghana's Estimate Of Harvest Totaling 235,000 Tons Price Minimum Holds | True | By George Auerbach | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/gross-up-net-fell-for-western-union.html | GROSS UP, NET FELL FOR WESTERN UNION | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rights-state-and-human.html | RIGHTS: STATE AND HUMAN | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/seaboard-air-line-profit-for-8-months-below-56-level-as-gross-rises.html | SEABOARD AIR LINE; Profit for 8 Months Below '56 Level as Gross Rises | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/3-more-nato-fliers-missing-in-exercise.html | 3 MORE NATO FLIERS MISSING IN EXERCISE | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/pate-reappointed-named-marine-corps-leader-for-2d-twoyear-term.html | PATE REAPPOINTED; Named Marine Corps Leader for 2d Two-Year Term | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/haitis-election.html | HAITI'S ELECTION | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tomlinson-asserts-control-of-loews-is-not-his-aim-just-able.html | Tomlinson Asserts Control of Loew's Is Not His Aim, Just Able Management | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/shift-in-discrimination-unit.html | Shift in Discrimination Unit | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chilled-5500-hear-graham-at-li-field.html | CHILLED 5,500 HEAR GRAHAM AT L.I. FIELD | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/san-marino-asks-un-oversee-vote-communist-regime-strikes-a-blow-at.html | SAN MARINO ASKS U.N. OVERSEE VOTE; Communist Regime Strikes a Blow at Opposition's Accusations of Fraud | True | Special to The New York Times.George Rowen for The New York Times | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/warriors-sign-rosenbluth.html | Warriors Sign Rosenbluth | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/text-of-protest-by-russell-protests-holding-of-8-notes-laws-on.html | Text of Protest by Russell; Protests Holding of 8 Notes Laws on Posse | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ballet-ashtons-la-peri-margot-fonteyn-and-somes-lead-royal-dancers.html | Ballet: Ashton's 'La Peri'; Margot Fonteyn and Somes Lead Royal Dancers in First Local Showing | True | By John Martin | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-cudone-victor-takes-lowgross-golf-prize-at-canoe-brook-with-82.html | MRS. CUDONE VICTOR; Takes Low-Gross Golf Prize at Canoe Brook With 82 | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/designing-home-lighting-for-specific-needs.html | Designing Home Lighting for Specific Needs | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/british-fleet-afflicted.html | British Fleet Afflicted | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/latin-import-debt-declined-in-august.html | LATIN IMPORT DEBT DECLINED IN AUGUST | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/livingstones-country-is-scene-of-new-hunt-this-time-for-ore-air.html | Livingstone's Country Is Scene Of New Hunt, This Time for Ore; Air Prospecting Planned LIVINGSTONE AREA SITE OF NEW HUNT | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/y-w-c-a-gets-500000-rockefeller-contributes-to-services-building.html | Y. W. C. A. GETS $500,000; Rockefeller Contributes to Service's Building Fund | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/poland-prohibits-strikes-by-reds-party-instructs-members-to-halt.html | POLAND PROHIBITS STRIKES BY REDS; Party Instructs Members to Halt Stoppages--Calls Them a Harassment Stalinist View Rejected Wage Rises Ruled Out | True | By Sydney Gruson Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/linde-co-official-gets-added-responsibilities.html | Linde Co. Official Gets Added Responsibilities | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mantle-skowron-remain-at-home-ailing-yankees-left-behind-as-club.html | MANTLE, SKOWRON REMAIN AT HOME; Ailing Yankees Left Behind as Club Heads for Series Tune-Up Set at Boston Titles Out of Sight Giants' Finale Sunday | True | By John Drebinger | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/yugoslavs-to-try-djilas-third-time-author-of-antired-book-goes-to.html | YUGOSLAVS TO TRY DJILAS THIRD TIME; Author of Anti-Red Book Goes to Court Oct. 4 YUGOSLAVS TO TRY DJILAS THIRD TIME Book Acknowledged | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dr-dodd-loses-suit-connecticut-court-dismisses-libel-case-against.html | DR. DODD LOSES SUIT; Connecticut Court Dismisses Libel Case Against Fund | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dr-ferris-dead-heart-specialist-medical-director-of-american.html | DR. FERRIS DEAD; HEART SPECIALIST; Medical Director of American Association, an Internist, Did Altitude Research | True | Leonid Skvirsky | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ollenhauer-keeps-socialist-control.html | OLLENHAUER KEEPS SOCIALIST CONTROL | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/san-franciscos-mayor-in-race-for-the-senate.html | San Francisco's Mayor In Race for the Senate | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/columbia-pictures-earnings-drop-despite-profits-from-new-tv.html | COLUMBIA PICTURES; Earnings Drop Despite Profits From New TV Subsidiary | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dr-philip-l-seman-educator-was-76.html | DR. PHILIP L. SEMAN, EDUCATOR, WAS 76 | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/letters-to-the-times-for-lincoln-square-delay-use-of-plane-tickets.html | Letters to The Times; For Lincoln Square Delay Use of Plane Tickets to Aid Refugee Russians Enforcing Integration Race Equality and Peace | True | JOHN A. WARD.FRANKLIN B. MORSE.(Rev.) R. NORRIS WILSON,H. H. WATSON.AKIRA SUDO. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tea-party-atop-dump-to-veto-point-of-odor.html | Tea Party Atop Dump To Veto Point of Odor | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/siena-gets-15-million-loan.html | Siena Gets $1.5 Million Loan | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/little-reaction-in-ghana.html | Little Reaction in Ghana | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/parley-set-on-us-statistics.html | Parley Set on U.S. Statistics | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/singapore-paper-taunts-us.html | Singapore Paper Taunts U.S. | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ride-on-big-liner-is-free-but-brief-party-on-elizabeth-misses.html | RIDE ON BIG LINER IS FREE BUT BRIEF; Party on Elizabeth Misses Call--Trip Lasts 6 Miles (or Was It 36 Blocks?) Another Version | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/british-employers-bar-work-week-cut.html | BRITISH EMPLOYERS BAR WORK WEEK CUT | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/greek-has-2-words-for-inflation-its-just-numismatic-plethora.html | Greek Has 2 Words for Inflation: It's Just 'Numismatic Plethora'; Delegate to Monetary Parley Speaks in English Words Derived From Hellenic GREEK'S 2 WORDS MEAN INFLATION | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sinatra-plays-in-the-joker-is-wild-the-cast.html | Sinatra Plays in 'The Joker Is Wild'; The Cast | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/heavy-building-awards-rise-for-week-and-year.html | Heavy Building Awards Rise for Week and Year | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/flood-at-new-haven-library.html | Flood at New Haven Library | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/japan-out-of-laurel-race.html | Japan Out of Laurel Race | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/carol-m-muller-betrothed.html | Carol M. Muller Betrothed | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/bank-merger-cleared.html | Bank Merger Cleared | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/man-frozen-8-hours-for-artery-operation.html | Man 'Frozen' 8 Hours For Artery Operation | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/strike-called-off-in-ecuador.html | Strike Called Off in Ecuador | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/genungs-chooses-director.html | Genung's Chooses Director | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/witnesses-back-dixonyates-cost-3-on-stand-support-claims-against.html | WITNESSES BACK DIXON-YATES COST; 3 on Stand Support Claims Against Government for Canceling Contract A. E. C. Refused to Pay Charges to Be Questioned | True | By Russell Porter | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/praise-by-mexicans.html | Praise by Mexicans | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/v4-outboards-are-unveiled-here-evinrude-johnson-adapt-auto-motor.html | V-4 Outboards Are Unveiled Here; Evinrude, Johnson Adapt Auto Motor for Boat Use 'Silent Outboarding' Claimed | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/kohler-partiality-is-laid-to-inquiry.html | KOHLER PARTIALITY IS LAID TO INQUIRY | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/big-kansas-city-deal-syndicate-buying-34story-building-from-utility.html | BIG KANSAS CITY DEAL; Syndicate Buying 34-Story Building From Utility | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/eisenhower-criticized-butler-says-he-temporized-on-little-rock.html | EISENHOWER CRITICIZED; Butler Says He 'Temporized' on Little Rock action | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tv-topaze-assaulted-comedy-by-pagnol-becomes-a-shambles-in.html | TV: 'Topaze' Assaulted; Comedy by Pagnol Becomes a Shambles in 'Playhouse 90' Production 'Harbourmaster' Begins | True | By Jack Gould | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/air-force-orders-sharp-cuts-in-reserve-and-guard-forces-12-wings-13.html | Air Force Orders Sharp Cuts In Reserve and Guard Forces; 12 Wings, 13 Squadrons Being Dropped in Realignment Affecting 3,988 Men -- Floyd Bennett Field Is Involved Scope of Eliminations Mitchel Base Needs Men | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/germans-get-exfrench-liner.html | Germans Get Ex-French Liner | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/textile-industry-hears-a-warning-economist-says-a-general-business.html | TEXTILE INDUSTRY HEARS A WARNING; Economist Says a General Business Decline Could Retard Its Recovery War Babies Growing Up Steel Estimates Outlined | True | By John H. Fenton Special To The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/blue-bell-inc-clothing-makers-sales-for-9-months-show-89-gain.html | BLUE BELL, INC.; Clothing Maker's Sales for 9 Months Show 8.9% Gain | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/about-new-york-senior-captain-of-staten-island-ferryboats-74-today.html | About New York; Senior Captain of Staten Island Ferryboats, 74 Today, Has No Wish to Retire | True | By Clarence Dean | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/typhoon-damages-us-okinawa-base.html | TYPHOON DAMAGES U.S. OKINAWA BASE | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mexico-bars-scrap-export.html | Mexico Bars Scrap Export | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/hodges-defines-aims.html | Hodges Defines Aims | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/underwood-appoints-a-new-vice-president.html | Underwood Appoints A New Vice President | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/aramburu-calls-aides.html | Aramburu Calls Aides | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dollars-for-decency.html | DOLLARS FOR DECENCY | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/union-pacific-oil-and-gas-operations-raised-profits-for-august.html | UNION PACIFIC; Oil and 'Gas' Operations Raised Profits for August RAILROADS ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/eisenhower-takes-first-dive-in-an-atomic-submarine-eisenhower-on.html | Eisenhower Takes First Dive in an Atomic Submarine; Eisenhower, on Submarine Trip, Sees Atomic Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/two-in-red-china-to-die-for-war-of-paper-arms.html | Two in Red China to Die For War of Paper Arms | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/battery-developed-for-atom-starter.html | BATTERY DEVELOPED FOR ATOM STARTER | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/burgess-receives-presidents-praise.html | BURGESS RECEIVES PRESIDENT'S PRAISE | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/curran-sues-pegler-maritime-union-leader-files-550000-libel-suit.html | CURRAN SUES PEGLER; Maritime Union Leader Files $550,000 Libel Suit | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/reserves-tighten-enlistment-quotas.html | RESERVES TIGHTEN ENLISTMENT QUOTAS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cocoa-exchange-nominates.html | Cocoa Exchange Nominates | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/valuska-princeton-returns.html | Valuska, Princeton, Returns | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lafayette-exhibit-at-library-unfolds-his-heroic-role-in-american.html | Lafayette Exhibit at Library Unfolds his Heroic Role in American Revolution | True | By Sanka Knox | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/murray-to-leave-senate-in-jersey-tells-meyner-he-wont-seek.html | MURRAY TO LEAVE SENATE IN JERSEY; Tells Meyner He Won't Seek Re-election but Will Run State in Hudson County Meyner Kept Hands Off Kenny Holds Unity Meeting | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/indonesians-critical.html | Indonesians Critical | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/indians-protest-niagara-project-tuscaroras-raise-problem-by.html | INDIANS PROTEST NIAGARA PROJECT; Tuscaroras Raise Problem by Charging Attempt to Take Their Land Refers to Treaties | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/voice-of-the-new-south-thomas-leroy-collins-closed-down-bus-lines.html | Voice of the 'New South'; Thomas LeRoy Collins Closed Down Bus Lines Lost His First Campaign | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/more-blood-gifts-set-red-cross-units-will-visit-two-companies-today.html | MORE BLOOD GIFTS SET; Red Cross Units Will Visit Two Companies Today | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tight-top-full-skirt-mark-one-collection.html | Tight Top, Full Skirt Mark One Collection | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rough-riders-drop-bassett.html | Rough Riders Drop Bassett | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/isaacs-75-shuns-thoughts-of-ease-councilman-and-fighter-for-good.html | ISAACS, 75, SHUNS THOUGHTS OF EASE; Councilman and Fighter for Good Government Has No Idea of Retiring | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/firm-un-stand-urged-sanctions-for-south-africa-suggested-by.html | FIRM U.N. STAND URGED; Sanctions for South Africa Suggested by Clergyman | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/smithwick-mount-first-at-belmont-mrs-phipps-neji-triumphs-for.html | SMITHWICK MOUNT FIRST AT BELMONT; Mrs. Phipps' Neji Triumphs for Owner's Fifth Score in Stake Since 1950 Smack Up Against Hedge Spoils Top Money Chances | True | By James Roach | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tokyo-students-clash.html | Tokyo Students Clash | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/franklin-savings-bank-fills-post-of-trustee.html | Franklin Savings Bank Fills Post of Trustee | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/gulf-states-land-plans-refunding.html | GULF STATES LAND PLANS REFUNDING | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/support-president-knowland-urges.html | SUPPORT PRESIDENT, KNOWLAND URGES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/un-gives-2d-term-to-hammarskjold-assembly-vote-unanimous-us-and.html | U.N. GIVES 2D TERM TO HAMMARSKJOLD; Assembly Vote Unanimous-- U.S. and Soviet Praise the Secretary General Lodge Leads Acclamation Cooperation Is Pledged U.N. GIVES 2D TERM TO HAMMARSKJOLD Debate Aspect Minimized | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/wavering-on-rights-scored-by-mitchell.html | WAVERING ON RIGHTS SCORED BY MITCHELL | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/italian-red-assails-party-nationalism.html | ITALIAN RED ASSAILS PARTY NATIONALISM | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ob-off-to-antarctic-flagship-of-soviet-expedition-sails-from.html | OB OFF TO ANTARCTIC; Flagship of Soviet Expedition Sails From Kaliningrad | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/clifford-upton-a-mathematician-exprofessor-at-teachers-college.html | CLIFFORD UPTON, A MATHEMATICIAN; Ex-Professor at Teachers College, Columbia, Dies at 80--Author of Books | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mary-lee-ryan-to-wed-oct-5.html | Mary Lee Ryan to Wed Oct. 5 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/twu-vetoes-vote-bid-rejects-plan-for-outside-unit-to-set-up-transit.html | T.W.U. VETOES VOTE BID; Rejects Plan for Outside Unit to Set Up Transit Election | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/circle-f-four-wins-title.html | Circle F Four Wins Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/testimony-is-ended-in-prof-austin-case.html | TESTIMONY IS ENDED IN PROF. AUSTIN CASE | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/butler-brothers-buys-variety-chain.html | BUTLER BROTHERS BUYS VARIETY CHAIN | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/9000-pace-goes-to-dotties-pick-westbury-victor-ends-loss.html | $9,000 PACE GOES TO DOTTIES PICK; Westbury Victor Ends Loss Streak--Trader Horn Beats Jean Laird | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mr-hammarskjold-stays.html | MR. HAMMARSKJOLD STAYS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/helicopter-rescues-3-from-jetty.html | Helicopter Rescues 3 From Jetty | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/haiti-penalizes-strike-suspects-military-junta-forces-open-or-seals.html | HAITI PENALIZES STRIKE SUSPECTS; Military Junta Forces Open or Seals Concerns Viewed as Opposing Vote Result 35 Persons Under Arrest | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/little-rock-calm-negroes-escorted-to-classes-againno-crowds-appear.html | LITTLE ROCK CALM; Negroes Escorted to Classes Again--No Crowds Appear Spent Whole Day on Speech U.S. 'OCCUPATION' SEEN BY FAUBUS Photograph Is Shown Taunting Crowds Gone Removal of Troops Urged | True | By Homer Bigart Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/braves-fans-scalped-two-seats-for-a-series-game-sell-at-75-in.html | BRAVES' FANS SCALPED; Two Seats for a Series Game Sell at $75 in Milwaukee | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/meeting-tuesday-governors-to-discuss-integration-as-well-as-use-of.html | MEETING TUESDAY; Governors to Discuss Integration as Well as Use of Troops President's Responsibility Absence Criticized PRESIDENT FIXES GOVERNORS' DATE | True | By W. H. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/staten-islander-picked-to-head-us-savings-and-loan-league-joseph.html | Staten Islander Picked to Head U.S. Savings and Loan League; Joseph Holzka, Local Leader in Industry Affairs, Wins Nomination as President | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/youth-crime-viewed-as-broad-problem.html | YOUTH CRIME VIEWED AS BROAD PROBLEM | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cuba-sentences-3-rebels-to-die-execution-by-firing-squad-ordered-by.html | CUBA SENTENCES 3 REBELS TO DIE; Execution by Firing Squad Ordered by Court-Martial for Cienfuegos Revolt | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sleichter-gains-golf-final.html | Sleichter Gains Golf Final | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/hungarian-attache-defects.html | Hungarian Attache Defects | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/the-ante-is-billions-a-study-of-the-gigantic-poker-game-with-the.html | The Ante Is Billions; A Study of the Gigantic Poker Game With the Status of Sterling at Stake Odds in Britain's Favor British Resources Cited | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/grumman-to-cut-force-500-to-be-laid-off-by-aircraft-concern-in-next.html | GRUMMAN TO CUT FORCE; 500 to Be Laid Off by Aircraft Concern in Next 4 Weeks | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/pamir-hunt-fruitless-search-for-80-lost-in-sinking-will-end.html | PAMIR HUNT FRUITLESS; Search for 80 Lost in Sinking Will End Tomorrow | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/theatre-the-jungles-of-the-city-west-side-story-is-at-winter-garden.html | Theatre: The Jungles of the City; 'West Side Story' Is at Winter Garden the Cast | True | By Brooks Atkinson | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/atlantic-coast-line-profits-for-august-rose-but-those-for-8-months.html | ATLANTIC COAST LINE; Profits for August Rose, but Those for 8 Months Fell | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/illinois-central-sharp-drop-in-earnings-noted-for-8-months-to-aug.html | ILLINOIS CENTRAL; Sharp Drop in Earnings Noted for 8 Months to Aug. 31 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/portland-expose-arrives-at-loews-state-the-cast.html | 'Portland Exposé' Arrives at Loew's State; The Cast | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/british-bar-inquiry-on-bank-rate-leak.html | BRITISH BAR INQUIRY ON BANK RATE 'LEAK' | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/japan-to-cut-imports-slashes-6-months-spending-by-about-831-million.html | JAPAN TO CUT IMPORTS; Slashes 6 Months' Spending by About 831 Million | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/subsidy-to-delta-expended-by-us-twentyyear-contract-calls-for-the.html | SUBSIDY TO DELTA EXPENDED BY U.S.; Twenty-Year Contract Calls for the Replacement of 14 of Line's Vessels | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/greenberghaas.html | Greenberg--Haas | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jordan-eases-magazine-ban.html | Jordan Eases Magazine Ban | True | Dispatch of The Times, London. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/british-currency-off-notes-in-use-fell-8547000-in-week-to.html | BRITISH CURRENCY OFF; Notes in Use Fell 8,547,000 in Week to 1,967,498,000 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/wheat-soybeans-generally-climb-early-gains-trimmed-near-closecorn.html | WHEAT, SOYBEANS GENERALLY CLIMB; Early Gains Trimmed Near Close--Corn Is Steady to 3/8 Cent Down Wheat Volume Light | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/filmed-o-s-s-series-bows-on-cannel-7-miss-clooneys-show.html | Filmed O. S. S. Series Bows on Cannel 7; Miss Clooney's Show | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sick-pay-data-cut-state-asks-less-information-on-employers-outlay.html | SICK PAY DATA CUT; State Asks Less Information on Employers' Outlay | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chiang-aide-in-un-says-chinese-reds-face-a-wide-revolt-chiang-aide.html | Chiang Aide in U.N. Says Chinese Reds Face a Wide Revolt; CHIANG AIDE SAYS REDS FACE REVOLT Chinese Ferment Seen Mao Policy Recalled | True | By Lindesay Parrott Special To the New York Times.leo Rosenthal | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/former-colombian-envoys-briefed-on-market.html | Former Colombian Envoys Briefed on Market | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-kirkland-beats-mrs-may-by-shot-carding-81-for-245-in-54hole.html | Mrs. Kirkland Beats Mrs. May by Shot, Carding 81 for 245 in 54-Hole Tourney | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/stake-to-traffic-lady-pacer-takes-hanover-filly-test-in-straight.html | STAKE TO TRAFFIC LADY; Pacer Takes Hanover Filly Test in Straight Heats | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/bomb-plot-fails-in-belfast.html | Bomb Plot Fails in Belfast | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/city-seeking-data-on-the-fireprone-questionnaire-searches-for-way.html | CITY SEEKING DATA ON THE FIRE-PRONE; Questionnaire Searches for Way to Teach Residents of High-Rate Areas | True | By McCandlish Phillips | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/house-next-door-to-levittown-negroes-barred-as-antiintegration.html | House Next Door to Levittown Negroes Barred as Anti-Integration 'Social Club' | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/role-in-un-undecided-louw-says-south-africa-has-yet-to-consider.html | ROLE IN U.N. UNDECIDED; Louw Says South Africa Has Yet to Consider Action | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/filene-estate-put-at-4-million.html | Filene Estate Put at 4 Million | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/navy-ban-is-upheld-court-backs-refusal-to-deal-with-uniform-maker.html | NAVY BAN IS UPHELD; Court Backs Refusal To Deal With Uniform Maker | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-choates-79-wins-apawamis-golfer-scores-by-three-shots-at-mt.html | MRS. CHOATE'S 79 WINS; Apawamis Golfer Scores by Three Shots at Mt. Hope | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/transport-news-nmu-cites-rival-contends-seafarers-acted.html | TRANSPORT NEWS: N.M.U. CITES RIVAL; Contends Seafarers Acted Fraudulently in Dispute-- Rescue Jobs Shifted New Rescue Controller DC-6Bs Sold to Yugoslavia Bonfanti Flies to Italy | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/l-i-bank-to-open-branch.html | L. I. Bank to Open Branch | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/denver-triumphs-139-captures-30-lead-in-little-world-series-with.html | DENVER TRIUMPHS, 13-9; Captures 3-0 Lead in Little World Series With Buffalo | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/apartheid-is-enforced-johannesburg-to-segregate-races-in-all-buses.html | APARTHEID IS ENFORCED; Johannesburg to Segregate Races in All Buses | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/opening-tonight-for-burlesque-revue-set-for-midnight-at-carnegie.html | OPENING TONIGHT FOR 'BURLESQUE'; Revue Set for Midnight at Carnegie Hall Playhouse-- 'New Faces' Seeks Home Solution to Theatre Shortage | True | By Louis Calta | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/pact-ends-g-m-strike-fisher-body-plant-in-accord-with-u-a-w-at.html | PACT ENDS G. M. STRIKE; Fisher Body Plant in Accord With U. A. W. at Mansfield | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/brazil-keeps-film-ceiling.html | Brazil Keeps Film Ceiling | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/new-markers-to-designate-routes.html | New Markers to Designate Routes | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mayor-will-seek-a-new-ball-club-citizens-unit-will-look-for-team-if.html | MAYOR WILL SEEK A NEW BALL CLUB; Citizens' Unit Will Look for Team if Dodgers Leave MAYOR WILL SEEK A NEW BALL CLUB 4 Fight Los Angeles Plan | True | By Paul Crowell | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/advertising-sinclair-oils-power-drive-a-news-story-resignation-time.html | Advertising Sinclair Oil's Power Drive; A 'News' Story Resignation Time Deposits Toeing the Mark Anti-Stamps Accounts People Addenda | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/tigers-turn-back-white-sox-3-to-2-relief-stints-by-sleater-and-maas.html | TIGERS TURN BACK WHITE SOX, 3 TO 2; Relief Stints by Sleater and Maas Help Foytack Win --Bolling Gets Key Hit | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ookiep-copper-co-has-a-sharp-drop-profit-for-year-to-june-30-1042-a.html | OOKIEP COPPER CO. HAS A SHARP DROP; Profit for Year to June 30 $10.42 a Share, Off From $15.02 in Previous Year | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sports-of-the-times-none-but-the-braves-etc-impartial-analyst-the.html | SportS of The Times; None but the Braves, Etc. Impartial Analyst The Breakaway Off to the Races | True | By Arthur Daley | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/kerrmgee-oil-years-net-up-sharply-at-231-a-share-compared-with-165.html | KERR-M'GEE OIL; Year's Net Up Sharply at $2.31 a Share, Compared With $1.65 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/queens-judges-spurn-offer.html | Queens Judges Spurn Offer | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/blue-grass-ball-is-held-at-plaza-fete-for-travelers-aid-unit.html | BLUE GRASS BALL IS HELD AT PLAZA; Fete for Travelers Aid Unit Preceded by Reception for Mrs. Elizabeth Graham | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/sports-editor-found-dead.html | Sports Editor Found Dead | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/irans-princess-to-wed-shahs-daughter-to-be-bride-of-former-premiers.html | IRAN'S PRINCESS TO WED; Shah's Daughter to Be Bride of Former Premier's Son | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dr-joshua-bloch-rabbi-author-67-chief-of-jewish-division-of-public.html | DR. JOSHUA BLOCH, RABBI, AUTHOR, 67; Chief of Jewish Division of Public Library Until 1956 Dies--Taught at N.Y.U. | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/naacp-fund-stays-under-tax-inquiry.html | N.A.A.C.P. FUND STAYS UNDER TAX INQUIRY | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/argentines-begin-a-general-strike-walkout-in-defiance-of-ban-by.html | ARGENTINES BEGIN A GENERAL STRIKE; Walkout in Defiance of Ban by Government Starts Among 62 Unions | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lincoln-sq-action-by-us-irks-moses-he-angrily-ends-talks-on-price.html | LINCOLN SQ. ACTION BY U.S. IRKS MOSES; He Angrily Ends Talks on Price of Land to Fordham and Cultural Center | True | By Charles Grutzner | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chicagos-pilot-accepts-30000-white-sox-retain-lopez-for-second.html | CHICAGO'S PILOT ACCEPTS $30,000; White Sox Retain Lopez for Second Year--Phils Sign Smith for 4th Season No Quibbling on Terms Phils in Fifth Place | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/oil-fire-damage-is-250000.html | Oil Fire Damage Is $250,000 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/christmas-ball-to-help-nursery-proceeds-of-dec-13-event-at-the.html | CHRISTMAS BALL TO HELP NURSERY; Proceeds of Dec. 13 Event at the Plaza Will Go to Silver Cross Unit Here | True | Bela Cseh | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/brazilians-approve.html | Brazilians Approve | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dr-joan-morgenthau-to-wed.html | Dr. Joan Morgenthau to Wed | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/welfare-aide-accused-in-theft.html | Welfare Aide Accused in Theft | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/edinburgh-lifts-fete-subsidy.html | Edinburgh Lifts Fete Subsidy | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/western-arms-for-tunisia.html | WESTERN ARMS FOR TUNISIA | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jubilee-lights-bathe-rockefeller-center-in-gold.html | Jubilee Lights Bathe Rockefeller Center in Gold | True | The New York Times (by Robert Walker) | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/army-reinforced-by-100.html | Army Reinforced by 100 | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/14-to-advise-us-on-fighting-flu-committee-named-by-health-service.html | 14 TO ADVISE U.S. ON FIGHTING FLU; Committee, Named by Health Service, Will Evaluate and Help Spur Research DISEASE SPREADING FAST Record Batch of 3,712,959 Vaccine Doses Released-- Fact Leaflet Printed Will Appraise Research Advisers Are Listed 1,100 Pupils Sick in State Football Squad Disbanded 339 Coast Guardsmen Ill 14 TO ADVISE U.S. ON FIGHTING FLU | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/atom-body-picks-vienna.html | Atom Body Picks Vienna | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/wood-field-and-stream-tough-crafty-anglers-taking-over-li-waters-as.html | Wood, Field and Stream; Tough, Crafty Anglers Taking Over L.I. Waters as Dilettantes Move Out | True | By John W. Randolph | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/store-sales-off-4-in-the-nation-boston-philadelphia-new-york-had.html | STORE SALES OFF 4% IN THE NATION; Boston, Philadelphia, New York Had Biggest Drops-- Volume Off 11% Here Sales in This Area Fell 11% | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/faubus-hopeful-for-calm.html | Faubus Hopeful for Calm | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/food-news-meat-prices-mostly-high.html | Food News: Meat Prices Mostly High | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/bowenkostensky.html | Bowen--Kostensky | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/hussein-confers-on-refugees.html | Hussein Confers on Refugees | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-canada-agree-on-tax.html | U.S., Canada Agree on Tax | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/rally-is-halted-in-london-stocks-wall-street-drop-and-the-continued.html | RALLY IS HALTED IN LONDON STOCKS; Wall Street Drop and the Continued Weakness of Sterling Are Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/scholarships-rise-in-us-in-5-years.html | SCHOLARSHIPS RISE IN U.S. IN 5 YEARS | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/walter-duranty-marries.html | Walter Duranty Marries | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/beck-is-rebuffed-as-union-rejects-emeritus-status-decision-means.html | BECK IS REBUFFED AS UNION REJECTS EMERITUS STATUS; Decision Means Removal of Any Role of Influence-- Hoffa Sways Verdict A Victory for Lee Post Created in 1952 EMERITUS TITLE BARRED TO BECK Hoffa Still Firm | True | By A. H. Raskin Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cards-excuse-musial-seven-others-permitted-to-pass-up-last-3-games.html | CARDS EXCUSE MUSIAL; Seven Others Permitted to Pass Up Last 3 Games | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/israeli-shepherd-slain.html | Israeli Shepherd Slain | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ryder-cup-team-reaches-london-absence-of-name-players-wont-hurt-us.html | RYDER CUP TEAM REACHES LONDON; Absence of 'Name' Players Won't Hurt U.S. Chances in Pro Golf, Burke Says | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/shirley-temple-doll-a-hit-again-remade-just-for-old-times-sake-it.html | Shirley Temple Doll a Hit Again; Remade Just for Old Times' Sake, It Catches On THE TEMPLE DOLL MAKES HIT AGAIN | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/aconic-mining-gets-loan-of-400000.html | ACONIC MINING GETS LOAN OF $400,000 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/firearms-ruling-weighed.html | Firearms Ruling Weighed | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/n-y-u-law-unit-elects-justice-wachenfeld-of-jersey-heads.html | N. Y. U. LAW UNIT ELECTS; Justice Wachenfeld of Jersey Heads Educational Fund | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/art-gallery-potpourri-new-season-at-kraushars-opens-with-exhibition.html | Art: Gallery Pot-Pourri; New Season at Kraushar's Opens With Exhibition of 25 Single Drawings Two First Displays One-Man Shows | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/keith-munro-56-dies-freelance-writer-exbusiness-manager-of.html | KEITH MUNRO, 56, DIES; Freelance Writer, Ex-Business Manager of Quintuplets | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/jobless-pay-law-urged-lubin-would-bar-benefits-for-those-on-paid.html | JOBLESS PAY LAW URGED; Lubin Would Bar Benefits for Those on Paid Vacations | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/child-to-mrs-i-m-weiner.html | Child to Mrs. I. M. Weiner | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/columbia-to-revise-business-courses.html | COLUMBIA TO REVISE BUSINESS COURSES | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/canadian-bank-rate-405.html | Canadian Bank Rate 4.05% | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/carloadings-off-119-in-the-week-revenue-freight-in-nation-totaled.html | CARLOADINGS OFF 11.9% IN THE WEEK; Revenue Freight in Nation Totaled 724,934 Units, 97,502 Below 1956 | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/a-powell-davies-pastor-in-capital-liberal-religious-leader-55.html | A. POWELL DAVIES, PASTOR IN CAPITAL; Liberal Religious Leader, 55, Served at All Souls Church --Foe of McCarthy | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/japan-to-act-on-binoculars.html | Japan to Act on Binoculars | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/library-drive-on-in-westchester-move-for-county-system-is-revived.html | LIBRARY DRIVE ON IN WESTCHESTER; Move for County System Is Revived as $179,000 in State Aid Is Lost No Interchangable Cards | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-flippin-wins-senior-golf-title-scores-82-for-36hole-card-of-164.html | MRS. FLIPPIN WINS SENIOR GOLF TITLE; Scores 82 for 36-Hole Card of 164 in U.S. Tourney-- Mrs. Hawes Runner-Up Canadian Has 168 Total Mrs. Bird Is Elected | True | By Maureen Orcutt Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/3-pacers-end-losing-skeins.html | 3 Pacers End Losing Skeins | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/pope-names-church-librarian.html | Pope Names Church Librarian | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/senators-grant-delay-to-hoffa-testimony-slated-on-eve-of-teamsters.html | SENATORS GRANT DELAY TO HOFFA; Testimony Slated on Eve of Teamsters Convention Put Off Till After Oct. 15 Official Is Excused Questioned on Funds | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lowry-knocks-out-barbois.html | Lowry Knocks Out Barbois | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/liaison-group-elects.html | Liaison Group Elects | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/gwyneth-daniels-fiancee-of-ensign-alumna-of-bennett-will-be-bride.html | GWYNETH DANIELS FIANCEE OF ENSIGN; Alumna of Bennett Will Be Bride Nov. 9 of William Berkeley of the Navy | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/shave-lotion-introduced.html | Shave Lotion Introduced | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/nevadan-to-fill-interior-post.html | Nevadan to Fill Interior Post | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/excerpts-from-byrnes-talk-on-crisis-in-little-rock-negroes-called.html | Excerpts From Byrnes' Talk on Crisis in Little Rock; Negroes Called Satisfied Unwise Assignment 'Time and Patience' Asked Appropriation Law Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/eisenhowers-to-sea-leopold.html | Eisenhowers to Sea Leopold | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/double-returns-1905-contreras-on-both-winners-as-he-gets-salem.html | DOUBLE RETURNS $1,905; Contreras on Both Winners as He Gets Salem Triple | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/driver-fatally-hurt-gormley-dies-after-pileup-at-saratoga-raceway.html | DRIVER FATALLY HURT; Gormley Dies After Pile-Up at Saratoga Raceway | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/small-hats-hints-of-fur-penetrate-secrecy-on-queens-clothes-for.html | Small Hats, Hints of Fur Penetrate Secrecy on Queen's Clothes for Trip; Fur in Trimmings Emblem for Dress | True | By Dee Wells Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/powell-notes-error-in-telegram.html | Powell Notes Error in Telegram | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | D'Arlene | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/russell-scores-troops-actions-senator-in-wire-to-president-says.html | RUSSELL SCORES TROOPS ACTIONS; Senator, in Wire to President, Says Paratroopers Use 'High-Handed Methods' | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/driver-licensing-lags-all-bureaus-will-be-open-on-saturday-to.html | DRIVER LICENSING LAGS; All Bureaus Will Be Open on Saturday to Handle Rush | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/red-china-minister-named.html | Red China Minister Named | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dublinski-made-free-agent.html | Dublinski Made Free Agent | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/brown-cites-allied-strength.html | Brown Cites Allied Strength | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/lithographers-plan-organizing-drive-whether-aflcio-approves-or-not.html | Lithographers Plan Organizing Drive Whether A.F.L.-C.I.O. Approves or Not | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/chrysler-to-stick-to-its-fins-for-58-corporation-finds-darttail.html | CHRYSLER TO STICK TO ITS FINS FOR '58; Corporation Finds Dart-Tail Styling Still in Favor, Plans No Big Changes New Choke System Production Near Record | True | By Joseph C. Ingraham Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/joan-e-heil-to-wed-fiancee-of-george-prall-jr-us-agriculture-aide.html | JOAN E. HEIL TO WED; Fiancee of George Prall Jr., U.S. Agriculture Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dullluster-nylon-offered.html | Dull-Luster Nylon Offered | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/red-china-press-speaks-out.html | Red China Press Speaks Out | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/japan-has-own-problem.html | Japan Has Own Problem | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/illegal-backing-charged.html | Illegal Backing Charged | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/gunnery-fielding-experienced-but-team-is-lighter-than-last.html | GUNNERY FIELDING EXPERIENCED LINE; But Team Is Lighter Than Last Season's Eleven-- Backs Are Swifter Day Out With Injury Four Tackles Are Listed | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/payment-denied.html | Payment Denied | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/2300000-voters-may-enroll-here-4615-polling-places-to-open-tomorrow.html | 2,300,000 VOTERS MAY ENROLL HERE; 4,615 Polling Places to Open Tomorrow for First of Eleven-Day Period 3,500,000 ARE ELIGIBLE Republican Candidates on City Ticket Make Appeal for Large Registration Longer Registry Period | True | By Leo Egan | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/text-of-faubus-address-on-little-rock-controversy-use-of-bayonets.html | Text of Faubus Address on Little Rock Controversy; Use of Bayonets Noted Recalls War Role Faubus Scores Foes F. B. I. Activities Cited Integration of Colleges Recounts Background No Question of Supremacy | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/morhouse-fights-charter-parley-denies-state-constitution-needs.html | MORHOUSE FIGHTS CHARTER PARLEY; Denies State Constitution Needs Change--G. O. P. to Set Its Stand Oct. 10 | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/business-loans-off-108000000-weeks-drop-contrasts-with-rise-last.html | BUSINESS LOANS OFF $108,000,000; Week's Drop Contrasts With Rise Last Year--Finance Companies Cut Debts BANKS' POSITION EASED But Federal Reserve Takes In Slack by Selling Bills -- Tightening Expected Loans Off Since Midyear Float Is Reduced | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/school-districts-sell-bond-issues-2140000-raised-by-two-upstate-and.html | SCHOOL DISTRICTS SELL BOND ISSUES; $2,140,000 Raised by Two Upstate and 1 Long Island Educational Entities Madison, Wis. Gadsden, Ala. Bryan, Tex. Louisiana Water District Illinois School District Corpus Christi, Tex. Fayetteville, N.C. Newport Beach, Calif. Opelika, Ala. | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/italian-chamber-votes-budget.html | Italian Chamber Votes Budget | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/a-m-a-cautions-physicians.html | A. M. A. Cautions Physicians | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/in-the-nation-industrywide-bargaining-on-both-sides-a-meritorious.html | In The Nation; Industry-Wide Bargaining --on Both Sides A Meritorious Proposal Cogent Observations The Legal Question | True | By Arthur Krock | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/holyoake-shifts-aides-new-zealand-prime-minister-changes-his.html | HOLYOAKE SHIFTS AIDES; New Zealand Prime Minister Changes His Cabinet | True | | 1985-07-01 | RE0000253476 | B00000672631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/paint-concern-promotes-aide.html | Paint Concern Promotes Aide | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/abels-trial-as-spy-to-open-thursday.html | ABEL'S TRIAL AS SPY TO OPEN THURSDAY | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/phillips-petroleum-foresees-good-year.html | PHILLIPS PETROLEUM FORESEES GOOD YEAR | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/us-display-wins-sao-paulo-prize-3-pavilions-on-stage-craft-as.html | U.S. DISPLAY WINS SAO PAULO PRIZE; 3 Pavilions on Stage Craft as Taught in Colleges Here 'Best Cultural Exhibit' | True | By Tad Szulc Special To The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mayer-has-kidney-infection.html | Mayer Has Kidney Infection | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/550-escape-blaze-in-jersey-school-no-one-hurt-at-metuchen-as.html | 550 ESCAPE BLAZE IN JERSEY SCHOOL; No One Hurt at Metuchen as Students Leave in Orderly Way--Loss Is $500,000 | True | By Michael Clark Special To The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/film-writers-map-tolltv-demands-guild-of-america-will-seek-separate.html | FILM WRITERS MAP TOLL-TV DEMANDS; Guild of America Will Seek Separate Compensation-- Calls It 'New Market' Writers to Demand Payment | True | By Thomas M. Pryor Special To The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/hifi-show-opens-oct8-5day-display-hereto-feature-more-than-100.html | HI-FI SHOW OPENS OCT.8; 5-Day Display Hereto Feature More Than 100 Exhibitors | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/ghana-bars-reporter-in-error.html | Ghana Bars Reporter in Error | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/cotton-advances-by-7-to-28-points-covering-stop-loss-buying-run-up.html | COTTON ADVANCES BY 7 TO 28 POINTS; Covering, Stop Loss Buying Run Up Futures-- Hedging, Profit Taking Light | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/indians-run-in-7th-tops-athletics-21.html | INDIANS RUN IN 7TH TOPS ATHLETICS, 2-1 | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/c-o-road-sells-a-4500000-issue.html | C. & O. ROAD SELLS A $4,500,000 ISSUE | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/dulles-receptive-to-syrian-offer-to-discuss-issues-declares-he-will.html | DULLES RECEPTIVE TO SYRIAN OFFER TO DISCUSS ISSUES; Declares He Will Be Glad to Receive Foreign Chief if Appointment Is Asked SHIFT IN U.S. STAND SEEN First Washington Reaction to Damascus' Swing to the Left Now Called Blunder Welcome Is Restrained DULLES RECEPTIVE TO SYRIA TALK BID | True | By Dana Adams Schmidt Special To The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/hungary-and-china.html | HUNGARY AND CHINA | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/excise-tax-placed-on-dow-jones-news.html | EXCISE TAX PLACED ON DOW JONES NEWS | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/omalley-waives-oil-rights.html | O'Malley Waives Oil Rights | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/woman-found-slain-in-home.html | Woman Found Slain in Home | True | | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-27 | 1957-09-27 | https://www.nytimes.com/1957/09/27/archives/mrs-annie-hickinbottom-mills-is-dead-dean-emeritus-at-hunter.html | Mrs. Annie Hickinbottom Mills Is Dead; Dean Emeritus at Hunter College, 92 | True | Special to The New York Times. | 1985-07-01 | RE0000253476 | B00000672631 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bits-of-a-laocoon-found-in-a-cave-vatican-work-resembles-discovery.html | BITS OF A LAOCOON FOUND IN A CAVE; Vatican Work Resembles Discovery | True | By Arnaldo Cortesi Special To The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hal-castle-wins-at-freehold.html | Hal Castle Wins at Freehold | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/standards-on-plastics-shown.html | Standards on Plastics Shown | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/haiti-subjected-to-martial-law-junta-tightens-rule-to-curb-backers.html | HAITI SUBJECTED TO MARTIAL LAW; Junta Tightens Rule to Curb Backers of Election Loser --Capital Is Peaceful | True | By Peter Kihss Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mrs-clifton-in-front.html | Mrs. Clifton in Front | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/police-guard-naacp-headquarters-here-gets-2d-bomb-scare-in-2-days.html | POLICE GUARD N.A.A.C.P.; Headquarters Here Gets 2d Bomb Scare in 2 Days | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/lumber-production-down-89-in-week-business-index-eases.html | LUMBER PRODUCTION DOWN 8.9% IN WEEK; Business Index Eases | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sun-storm-photos-force-new-theory-sun-photos-taken-from-balloon.html | Sun Storm Photos Force New Theory; Sun Photos Taken From Balloon Revise Theory of Gas Storms | True | By Donald Janson Special To The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/classes-larger-in-state-schools-lower-grades-average-a-pupil-more.html | CLASSES LARGER IN STATE SCHOOLS; Lower Grades Average a Pupil More Per Room-- City Reverses Trend | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/eisenhower-is-host-to-esking-leopold.html | EISENHOWER IS HOST TO EX-KING LEOPOLD | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/salvationist-retires-army-temple-service-honors-commissioner.html | SALVATIONIST RETIRES; Army Temple Service Honors Commissioner McMillan | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/east-germany-jails-two.html | East Germany Jails Two | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/suffolk-structure-is-sold-by-builder-building-leased.html | SUFFOLK STRUCTURE IS SOLD BY BUILDER; Building Leased | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/business-urged-to-lead-steel-aide-sounds-warning-as-science-hall.html | BUSINESS URGED TO LEAD; Steel Aide Sounds Warning as Science Hall Opens | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/grains-listless-soybeans-lower-latter-off-as-much-as-2c-a.html | GRAINS LISTLESS; SOYBEANS LOWER; Latter Off as Much as 2c a Bushel-Wheat, Oats Up -Corn, Rye Uneven | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/trust-shift-asked-for-girard-college.html | TRUST SHIFT ASKED FOR GIRARD COLLEGE | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/n-y-telephone-co-1-mprov-es-earnings.html | N. Y. TELEPHONE CO. I MPROV ES EARNINGS | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/wholesale-costs-continue-to-fall-three-major-categories-in-primary.html | WHOLESALE COSTS CONTINUE TO FALL; Three Major Categories in Primary Price Index Eased Last Week | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/jersey-standard-plans-huge-issue-250-to-300-million-to-be-raised-by.html | JERSEY STANDARD PLANS HUGE ISSUE; $250 to $300 Million to Be Raised by Sale of Stock to Its Shareholders TERMS NOT YET FIXED Decision to Make First Such Offering Since '27 Linked to High Bond Rates | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/fishing-action-put-off-plan-to-license-saltwater-anglers-will-be.html | FISHING ACTION PUT OFF; Plan to License Salt-Water Anglers Will Be Studied | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/order-of-moose-convenes.html | Order Of Moose Convenes | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/naval-chaplains-of-nato-to-meet-quantico-will-be-host-to-40-of-5.html | NAVAL CHAPLAINS OF NATO TO MEET; Quantico Will Be Host to 40 of 5 Faiths Oct.10-28 -City Sets Released Time Week | True | By Stanley Rowland Jr. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/rabbis-emphasize-judaisms-tenets-ask-rededication-to-them-as.html | RABBIS EMPHASIZE JUDAISM'S TENETS; Ask Rededication to Them as Religious Observance of Rosh ha-Shanah Ends | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mission-to-damascus.html | MISSION TO DAMASCUS | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/american-tried-in-berlin.html | American Tried in Berlin | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/atom-delegates-named-strauss-will-lead-us-group-at-nuclear-agency.html | ATOM DELEGATES NAMED; Strauss Will Lead U.S. Group at Nuclear Agency Parley | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hunt-club-barns-burn-show-horses-saved-in-fire-at-ox-ridge-in.html | HUNT CLUB BARNS BURN; Show Horses Saved in Fire at Ox Ridge in Darien | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bull-kills-dairy-farmer.html | Bull Kills Dairy Farmer | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/a-t-t-to-give-blood-long-lines-unit-wil-donate-to-red-cross-on.html | A. T. & T. TO GIVE BLOOD; Long Lines Unit Wil Donate to Red Cross on Monday | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/transit-agency-denies-twu-bid-spurns-proposal-for-safety-unit-on.html | TRANSIT AGENCY DENIES T.W.U. BID; Spurns Proposal for Safety Unit on Ground Recent Wrecks Were Man-Made | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/cooper-scores-bias-kentuckian-in-paris-backs-presidents-action.html | COOPER SCORES BIAS; Kentuckian, in Paris, Backs President's Action | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/new-measuring-device-beta-rays-allow-for-uniform-tile-flooring.html | NEW MEASURING DEVICE; Beta Rays Allow for Uniform Tile Flooring Thickness | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/magic-eye-guards-products-purity-stray-particles-in-bottles-boxes.html | MAGIC EYE GUARDS PRODUCT'S PURITY; Stray Particles in Bottles, Boxes and Even in Rocks Detected and Rejected | True | By Alfred R. Zipser | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-chides-peiping-on-newsmen-issue.html | U.S. CHIDES PEIPING ON NEWSMEN ISSUE | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/typhoon-toll-mounts-at-least-60-believed-killed-in-okinawa-storm.html | TYPHOON TOLL MOUNTS; At Least 60 Believed Killed in Okinawa Storm | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/white-sox-homer-trips-indians-21-espositos-drive-in-fourth-ends.html | WHITE SOX HOMER TRIPS INDIANS, 2-1; Esposito's Drive in Fourth Ends Cleveland's Hopes for First Division | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/2-aboard-british-plane-missing-in-antarctica.html | 2 Aboard British Plane Missing in Antarctica | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/war-unthinkable-khrushchev-avers.html | 'WAR UNTHINKABLE,' KHRUSHCHEV AVERS | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/soviet-indicates-it-favors-new-toplevel-arms-talk-proposals-pending.html | Soviet Indicates It Favors New Top-Level Arms Talk; Proposals Pending | True | By Lindesay Parrott Special To The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/judge-sues-for-71-pay.html | Judge Sues for $71 Pay | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/welder-wins-new-trial-queens-man-was-convicted-in-1956-of-400.html | WELDER WINS NEW TRIAL; Queens Man Was Convicted in 1956 of $400 Robbery | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/3-ships-fight-fires-mishaps-occur-in-2-dutch-harbors-and-off-coast.html | 3 SHIPS FIGHT FIRES; Mishaps Occur in 2 Dutch Harbors and Off Coast | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/life-span-up-20-years-expectancy-in-nation-is-put-at-69-since-1900.html | LIFE SPAN UP 20 YEARS; Expectancy in Nation Is Put at 69 Since 1900 | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-judge-blocks-teamsters-vote-hoffa-to-appeal-injunction-holds-up.html | U.S. JUDGE BLOCKS TEAMSTERS' VOTE; HOFFA TO APPEAL; Injunction Holds Up Election of National Officers at Miami Convention RANK-AND-FILE VICTORY Members Had Complained of Vote Rigging--Delegates' Credentials an Issue | True | By Luthur A. Huston Special To The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/import-deposit-raised-full-value-reported-required-for-many-items.html | IMPORT DEPOSIT RAISED; Full Value Reported Required for Many Items in Colombia | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/court-rules-union-can-bar-negroes.html | COURT RULES UNION CAN BAR NEGROES | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/cigarette-sales-at-peak-despite-cancer-reports.html | Cigarette Sales at Peak Despite Cancer Reports | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/money.html | Money | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ferry-case-is-argued-jersey-court-hears-plea-to-retain-weehawken.html | FERRY CASE IS ARGUED; Jersey Court Hears Plea to Retain Weehawken Line | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/conditioning-gets-top-priority-in-pomfret-football-workouts.html | Conditioning Gets Top Priority In Pomfret Football Workouts | True | By William J. Briordy Special To The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/uclas-eleven-tops-illinois166-bruins-score-after-blocked-punt-and.html | U.C.L.A.'S ELEVEN TOPS ILLINOIS,16-6; Bruins Score After Blocked Punt and Fumble in First Half at Los Angeles | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/westchester-suit-fears-poll-fraud-women-voters-league-asks-shift-in.html | WESTCHESTER SUIT FEARS POLL FRAUD; Women Voters League Asks Shift in Signing Cards to Avert Forgeries | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/chou-greets-kadar-hails-red-hungary.html | CHOU GREETS KADAR; HAILS RED HUNGARY | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mayor-hails-isaacs-75-message-on-birthday-praises-councilmans-city.html | MAYOR HAILS ISAACS, 75; Message on Birthday Praises Councilman's City Service | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/soviet-says-britain-and-us-are-shaky.html | SOVIET SAYS BRITAIN AND U.S. ARE SHAKY | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pamir-survivor-hunt-goes-on.html | Pamir Survivor Hunt Goes On | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/col-david-myers-surgeon-dies-at-82-pioneer-in-field-of-aviation.html | Col. David Myers, Surgeon, Dies at 82; Pioneer in Field of Aviation Medicine | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/3-back-fee-claims-in-dixonyates-case.html | 3 BACK FEE CLAIMS IN DIXON-YATES CASE | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ge-plans-2000-layoffs.html | G.E. Plans 2,000 Lay-Offs | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/athletics-top-tigers-spoil-bunnings-bid-for-20th-with-9to7-victory.html | ATHLETICS TOP TIGERS; Spoil Bunning's Bid for 20th With 9-to-7 Victory | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/princeton-to-dedicate-new-theological-library-oct-8.html | Princeton to Dedicate New Theological Library Oct. 8 | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/work-progresses-on-atom-reactor-westinghouse-test-facility-could.html | WORK PROGRESSES ON ATOM REACTOR; Westinghouse Test Facility Could Show the Way to Economical Power | True | By Gene Smith | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/shop-talk-tie-designer-turns-conservative.html | Shop Talk; Tie Designer Turns Conservative | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/miss-ann-murphy-is-married-here-madison-ave-presbyterian-scene-of.html | MISS ANN MURPHY IS MARRIED HERE; Madison Ave. Presbyterian Scene of Her Wedding to Buxton L. Johnson Jr. | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/books-of-the-times-destiny-of-malevolence.html | Books of The Times; Destiny of Malevolence | True | By Charles Poore | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/youth-held-in-womans-death.html | Youth Held in Woman's Death | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/fujiyama-arrive-in-london.html | Fujiyama Arrive in London | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/price-lid-lifted-by-west-germany-coal-will-cost-more-monday-two.html | PRICE LID LIFTED BY WEST GERMANY; Coal Will Cost More Monday --Two Unions Seek Wage Rises for 2,450,000 | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/speak-to-visit-us.html | Speak to Visit U.S. | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/eisenhowers-52-talk-in-little-rock-recalled.html | Eisenhower's '52 Talk In Little Rock Recalled | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/fischerdieskau-iii-tour-off.html | Fischer-Dieskau III, Tour Off | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/physician-missing-sunken-car-hunt-ed.html | PHYSICIAN MISSING; SUNKEN CAR HUNT ED | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/marie-elkhoury-designer-was-74-jeweler-who-owned-little-shop-of-t.html | MARIE EL-KHOURY, DESIGNER, WAS 74; Jeweler Who Owned 'Little Shop of T. Azeez' DiesHad Been Newswoman | True | Muray | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/quiet-cove.html | QUIET COVE | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/wood-field-and-stream-with-pheasant-dog-laurels-at-stake-there-are.html | Wood, Field and Stream; With Pheasant Dog Laurels at Stake, There Are No Ifs, Ands or Mutts | True | By John W. Randolph | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/400-students-stage-segregation-rally.html | 400 STUDENTS STAGE SEGREGATION RALLY | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/orioles-in-front-73-beat-senators-whose-sievers-sets-club-batting.html | ORIOLES IN FRONT, 7-3; Beat Senators, Whose Sievers Sets Club Batting Mark | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/city-registration-to-resume-today-major-parties-fearing-lag-plan.html | CITY REGISTRATION TO RESUME TODAY; Major Parties, Fearing Lag, Plan Intensive Drives | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/child-to-the-arnold-messners.html | Child to the Arnold Messners | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mrs-mary-james-to-rewed.html | Mrs. Mary James to Rewed | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/store-shows-carpeting.html | Store Shows Carpeting | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/30story-structure-to-be-tallest-office-building-in-britain.html | 30-Story Structure to Be Tallest Office Building in Britain; Skyscraper Will Rise in London | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/philadelphia-commuter-tieup.html | Philadelphia Commuter Tie-Up | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/indias-naga-problem.html | INDIA'S NAGA PROBLEM | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/for-homemakers.html | For Homemakers | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/capitol-aide-accused-representatives-secretary-is-charged-with.html | CAPITOL AIDE ACCUSED; Representative's Secretary Is Charged With Forgery | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/soil-bank-signups-dip-1958-contracts-for-wheat-lag-far-behind-this.html | SOIL BANK SIGN-UPS DIP; 1958 Contracts for Wheat Lag Far Behind This Year's | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/happy-horses-lose-57000.html | Happy Horses Lose $57,000 | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/harriman-supports-wider-county-rule.html | HARRIMAN SUPPORTS WIDER COUNTY RULE | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/british-hear-faubus-arkansas-editor-naacp-aide-also-on-broadcast.html | BRITISH HEAR FAUBUS; Arkansas Editor, N.A.A.C.P. Aide Also on Broadcast | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/chiefs-scan-ills-of-sterling-bloc-commonwealth-talks-today-to-study.html | CHIEFS SCAN ILLS OF STERLING BLOC; Commonwealth Talks Today to Study Lands' Spending as Cause of Decline | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/leadzinc-group-asks-for-relief-tariff-body-urged-to-invoke-escape.html | LEAD-ZINC GROUP ASKS FOR RELIEF; Tariff Body Urged to Invoke Escape Clause in Trade Pacts, Raise Duties | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/shirley-merrill-bride-in-chapel-wed-at-st-bartholomews-to-william-r.html | SHIRLEY MERRILL BRIDE IN CHAPEL; Wed at St. Bartholomew's to William R. Tappan-- She Wears White Organza | True | Charles Leon | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/seixas-defeats-howe-reaches-coast-semifinals-with-fiveset-victory.html | SEIXAS DEFEATS HOWE; Reaches Coast Semi-Finals With Five-Set Victory | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/faubus-leads-parade.html | Faubus Leads Parade | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/physician-gets-defense-post.html | Physician Gets Defense Post | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-army-jobs-in-france-cut.html | U.S. Army Jobs in France Cut | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/3-spaniards-get-bail-men-had-been-held-since-june-on-political.html | 3 SPANIARDS GET BAIL; Men Had Been Held Since June on Political Charges | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/tenants-acquire-57th-st-building-apartment-on-east-side-will-be-a.html | TENANTS ACQUIRE 57TH ST. BUILDING; Apartment on East Side Will Be a Cooperative-- House at 53 E. 65th Is Sold | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sales-chief-elevated-by-seaporcel-metals.html | Sales Chief Elevated By Seaporcel Metals | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/state-bank-loans-registered-a-gain.html | STATE BANK LOANS REGISTERED A GAIN | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/cubs-2-in-eighth-down-cards-32-haas-pinch-double-scores-speake.html | CUBS 2 IN EIGHTH DOWN CARDS, 3-2; Haas' Pinch Double Scores Speake After Long Tallies on Single by Massa | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/expert-ties-fatigue-to-road-accidents.html | EXPERT TIES FATIGUE TO ROAD ACCIDENTS | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/voting-at-hartsdale-1200000-bonds-for-a-new-school-on-ballot-today.html | VOTING AT HARTSDALE; $1,200,000 Bonds for a New School on Ballot Today | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/george-merrill-internist-dead-allergist-had-been-medical-director.html | GEORGE MERRILL, INTERNIST, DEAD; Allergist Had Been Medical Director at Caledonian and Kings County Hospitals | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/omnibus-to-film-bernstein-tour-concert-series-in-israel-to-be-seen.html | 'OMNIBUS TO FILM BERNSTEIN TOUR; Concert Series in Israel to Be Seen in November-- Editor to 'Face the Nation' | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/reports-on-djilas-anger-yugoslavia.html | REPORTS ON DJILAS ANGER YUGOSLAVIA | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/prehistoric-skeleton-found.html | Prehistoric Skeleton Found | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/yankees-overwhelm-red-sox-howard-excels-during-tryout-at-first-base.html | Yankees Overwhelm Red Sox; Howard Excels During Tryout at First Base; TURLEY TRIUMPHS AT BOSTON BY 10-2 Yanks Get 15 Hits to Crush Red Sox--Howard Likely to Replace Skowron | True | By Louis Effrat Special To the New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/rubber-company-in-new-expansion-general-tire-adds-another-line.html | RUBBER COMPANY IN NEW EXPANSION; General Tire Adds Another Line Through Purchase of Pennsylvania Concern | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/nehru-dedicates-dam.html | Nehru Dedicates Dam | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/jordan-officers-irked-cairo-says-group-threatens-to-quit-over-plot.html | JORDAN OFFICERS IRKED; Cairo Says Group Threatens to Quit Over Plot Trial | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sukarno-starts-trip-indonesian-president-begins-tour-of-celebes.html | SUKARNO STARTS TRIP; Indonesian President Begins Tour of Celebes Area | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ecuador-ousts-czech-mission.html | Ecuador Ousts Czech Mission | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/naacp-harassed-100-beaumont-tex-police-protect-negroes-at-a-dinner.html | N.A.A.C.P. HARASSED; 100 Beaumont, Tex., Police Protect Negroes at a Dinner | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/297-nearcollisions-of-planes-reported.html | 297 NEAR-COLLISIONS OF PLANES REPORTED | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/metuchen-sifts-offer-of-schools-board-debates-alternatives-in.html | METUCHEN SIFTS OFFER OF SCHOOLS; Board Debates Alternatives in Fire--Final Decision Is Expected Monday | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/scarsdale-on-top-336-downs-peekskill-high-eleven-mehofer-scores.html | SCARSDALE ON TOP. 33-6; Downs Peekskill High Eleven --Mehofer Scores Three | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mysterious-cavein-opens-a-big-hole-in-harlem-street.html | Mysterious Cave-In Opens a Big Hole in Harlem Street | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/danish-prince-has-surgery.html | Danish Prince Has Surgery | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sobel-gains-in-world-fencing.html | Sobel Gains in World Fencing | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/industrialists-ask-legislative-study.html | INDUSTRIALISTS ASK LEGISLATIVE STUDY | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hodges-deplores-hysteria-on-bias-north-carolinian-criticizes.html | HODGES DEPLORES 'HYSTERIA' ON BIAS; North Carolinian Criticizes 'Strong-Armed' Tactics in Army's Riot Alert | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/jersey-banker-in-new-post.html | Jersey Banker in New Post | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/defect-mars-boat-trip-sightseeing-crafts-steering-goes-awry-in-east.html | DEFECT MARS BOAT TRIP; Sightseeing Craft's Steering Goes Awry in East River | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/director-of-marketing-appointed-by-thermoid.html | Director of Marketing Appointed by Thermoid | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/stock-broker-doubles-in-brass-to-find-way-to-harden-alloys-member.html | Stock Broker Doubles in Brass To Find Way to Harden Alloys; Member of N.Y. Exchange Has Patent on Forming Metallic Mixtures | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/popular-chiffon-and-knit-for-a-mature-figure.html | Popular Chiffon and Knit for a Mature Figure | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/business-capital.html | BUSINESS CAPITAL | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/japan-gets-bank-loan-will-buy-raw-cotton-with-exportimport.html | JAPAN GETS BANK LOAN; Will Buy Raw Cotton With Export-Import Financing | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/phils-turn-back-dodgers-32-on-jones-homer-in-6th-inning-sanford.html | Phils Turn Back Dodgers, 3-2, On Jones' Homer in 6th Inning; Sanford Wins 19th but Bid for Shutout Fails in 9th When Amoros Hits 4-Bagger | True | By Roscoe McGowen Special To the New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/vandals-blamed-in-fire-at-georgia-negro-college.html | Vandals Blamed in Fire at Georgia Negro College | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/grandmother-falls-off-roof.html | Grandmother Falls Off Roof | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/russian-defector-is-poisoned-he-blames-agents-of-kremlin-man-who.html | Russian Defector Is Poisoned; He Blames Agents of Kremlin; Man Who Refused to Murder Russian in Germany and Gave U.S. Data Is Victim | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/leadzinc-mine-to-be-shut.html | Lead-Zinc Mine to Be Shut | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/baghdad-group-active-5-pact-lands-and-us-spur-antired-defenses.html | BAGHDAD GROUP ACTIVE; 5 Pact Lands and U.S. Spur Anti-Red Defenses | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-golfers-honor-vardon.html | U.S. Golfers Honor Vardon | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/tito-accepts-envoy-approves-soviet-ambassador-a-communist-leader.html | TITO ACCEPTS ENVOY; Approves Soviet Ambassador, a Communist Leader | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/antomation-speeds-differentials-for-ford-cars.html | Antomation Speeds Differentials for Ford Cars | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sophia-loren-wed-to-ponti.html | Sophia Loren Wed to Ponti | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/code-of-conduct-drawn-for-olympians-sofia-delegates-list-conditions.html | Code of Conduct Drawn for Olympians; SOFIA DELEGATES LIST CONDITIONS Olympic Committee Adopts Guide on Amateurism at Its Final Session | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/holy-cross-puts-optimism-on-line-eleven-hopes-to-pick-up-where-it.html | Holy Cross Puts Optimism on Line; Eleven Hopes to Pick Up Where It Left Off in 1956 | True | By Allison Danzig Special To the New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/talmadge-is-bitter-brands-president-conqueror-and-favors.html | TALMADGE IS BITTER; Brands President 'Conqueror' and Favors Impeachment | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mideast-on-little-rock-lebanese-and-syrian-papers-restrained-in.html | MIDEAST ON LITTLE ROCK; Lebanese and Syrian Papers Restrained in Comment | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/dr-otto-rahn-76-a-bacteriologist-exidaho-professor-dies-specialized.html | DR. OTTO RAHN, 76, A BACTERIOLOGIST; Ex-Idaho Professor Dies--Specialized in Research on Dairy Physiology | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/local-records.html | Local Records | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/new-art-created-for-the-rubaiyat-50-persian-miniatures-show-times.html | NEW ART CREATED FOR THE 'RUBAIYAT'; 50 Persian Miniatures Show Times of Poet Khayyam --Will Be Seen Here | True | By Jay Walz Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/comments-on-school-crisis-to-prevent-mob-violence.html | Comments on School Crisis; To Prevent Mob Violence | True | ALEXANDER F. MILLER. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ifc-chief-backs-2000000-ceiling-for-investments-ifc-head-backs.html | I.F.C. Chief Backs $2,000,000 Ceiling For Investments; I.F.C. HEAD BACKS INVESTING CEILING | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/faubuss-war-record-includes-combat-duty.html | Faubus's War Record Includes Combat Duty | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bogey-jets-fly-over-nato-fleet-us-pilots-told-to-attack.html | 'BOGEY' JETS FLY OVER NATO FLEET; U.S. Pilots Told to Attack Too-Inquisitive Strangers, but a Pursuit Fails | True | By Joseph O. Haff Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/kellys-145-wins-laurels-on-links-he-triumphs-in-tournament-of-club.html | KELLY'S 145 WINS LAURELS ON LINKS; He Triumphs in Tournament of Club Champions--Mrs. Francis Best at 83 | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/argentine-strike-limited-in-effect-24hour-general-walkout-has-its.html | ARGENTINE STRIKE LIMITED IN EFFECT; 24-Hour General Walkout Has Its Sharpest Impact in Buenos Aires Area | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/delay-is-forecast-for-nuclear-power.html | DELAY IS FORECAST FOR NUCLEAR POWER | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/william-a-kirk-73-lawyer-realty-man.html | WILLIAM A. KIRK, 73, LAWYER, REALTY MAN | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/moves-irregular-on-cotton-board-old-october-up-28-points-other.html | MOVES IRREGULAR ON COTTON BOARD; Old October Up 28 Points-- Other Months Close 4 Off to 12 Higher | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/three-join-harrisintertype-board.html | Three Join Harris-Intertype Board | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/army-to-engage-nebraska-team-cadets-to-field-heavy-line-princeton.html | ARMY TO ENGAGE NEBRASKA TEAM; Cadets to Field Heavy Line --Princeton Will Oppose Rutgers--Yale to Open | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/giardello-finishes-bobby-lane-in-7th-everitt-sczna-card-68s.html | GIARDELLO FINISHES BOBBY LANE IN 7TH; Everitt, Sczna Card 68's | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/athletics-attendance-off.html | Athletics' Attendance Off | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mrs-cianfarra-rewed-newsmans-widow-married-to-george-g-kirstein.html | MRS. CIANFARRA REWED; Newsman's Widow Married to George G. Kirstein | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/miss-schleifstein-becomes-engaged-pembroke-alumna-will-be-married.html | MISS SCHLEIFSTEIN BECOMES ENGAGED; Pembroke Alumna Will Be Married in the Winter to Morton Kliman, Engineer | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/growers-costs-edge-up-farm-prices-end-sixmonth-climb.html | Growers' Costs Edge Up; FARM PRICES END SIX-MONTH CLIMB | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/electric-equipment-at-new-lukens-mill-to-be-made-by-ge-radio-band.html | Electric Equipment At New Lukens Mill To Be Made by G.E.; Radio Band Study Proposed | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hoffa-backers-concerned-beck-cancels-meeting.html | Hoffa Backers Concerned; Beck Cancels Meeting | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/new-soviet-plan.html | NEW SOVIET PLAN | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/foreign-affairs-india-needs-help-from-us-again.html | Foreign Affairs; India Needs Help From Us Again | True | By C.I. Sulzberger | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hifi-arm-has-light-touch.html | Hi-Fi Arm Has Light Touch | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/both-crop-and-exports-off-cotton-surplus-expected-to-dip.html | Both Crop and Exports Off; COTTON SURPLUS EXPECTED TO DIP | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/strike-at-curtisswright.html | Strike at Curtiss-Wright | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/royal-ballet-offers-premiere-of-noctambules-at-the-met.html | Royal Ballet Offers Premiere Of 'Noctambules' at the 'Met' | True | By John Martin | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/curtain-rings-down-on-park-entertainment.html | Curtain Rings Down On Park Entertainment | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/jets-of-flame-boring-holes-in-seaway-rock.html | Jets of Flame Boring Holes in Seaway Rock | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/icebreaker-corner-home-after-four-months-in-arctic.html | Icebreaker Corner Home After Four Months in Arctic | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/state-safety-hailed-harriman-accepts-plaque-for-cut-in-traffic.html | STATE SAFETY HAILED; Harriman Accepts Plaque for Cut in Traffic Deaths | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/little-rock-action-backed-by-herter.html | LITTLE ROCK ACTION BACKED BY HERTER | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pope-warns-africa-over-materialism.html | POPE WARNS AFRICA OVER MATERIALISM | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/rhee-names-new-minister.html | Rhee Names New Minister | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ghana-aide-threatens-detention-of-all-foes.html | Ghana Aide Threatens Detention of All Foes | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/columbia-passer-comes-back-after-suffering-crippling-burns-ferrari.html | Columbia Passer Comes Back After Suffering Crippling Burns; Ferrari, Who Barely Missed Electrocution in Accident, to Face Brown Eleven | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/antihoffa-drive-on-denver-rank-and-file-group-discloses-western.html | ANTI-HOFFA DRIVE ON.; Denver Rank and File Group Discloses Western Campaign | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/new-paint-for-power-line.html | New Paint for Power Line | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/san-marino-reds-set-martial-law-regime-calls-out-184man-militia-in.html | SAN MARINO REDS SET MARTIAL LAW; Regime Calls Out 184-Man Militia in Fear of Coup by Anti-Communists | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/100000000-issue-to-test-market-southwestern-bell-will-offer.html | $100,000,000 ISSUE TO TEST MARKET; Southwestern Bell Will Offer Debentures, Rated AAA, Next Tuesday | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/de-hauteclocque-a-french-diplomat.html | DE HAUTECLOCQUE, A FRENCH DIPLOMAT | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/students-aid-negro-south-carolinians-repair-home-of-aged-woman.html | STUDENTS AID NEGRO; South Carolinians Repair Home of Aged Woman | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pay-talks-stall-at-philharmonic-contract-impasse-is-grave-as-season.html | PAY TALKS STALL AT PHILHARMONIC; Contract Impasse Is 'Grave' as Season Nears--Union Musicians to Meet | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/civil-rights-unit-fete-manhattan-committee-to-gain-by-jamaica-nov.html | CIVIL RIGHTS UNIT FETE; Manhattan Committee to Gain by 'Jamaica' Nov. 18 | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/one-point-separates-santa-fe-and-unions.html | One Point Separates Santa Fe and Unions | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/australian-reds-gain.html | Australian Reds Gain | True | Dispatch of The Times, London | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sidelights-greeks-joviality-raises-a-hackle.html | Sidelights; Greek's Joviality Raises a Hackle | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/yankee-lass-triumphs-trotter-sets-season-record-in-taking-filly.html | YANKEE LASS TRIUMPHS; Trotter Sets Season Record in Taking Filly Stake | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/1979-outlook-3car-families-supersonic-air-travel-pay-tv-electronic.html | 1979 Outlook: 3-Car Families, Supersonic Air Travel, Pay TV; Electronic Auto Control | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hoffa-union-tied-to-death-threat-senators-told-of-teamster-links-to.html | HOFFA UNION TIED TO DEATH THREAT; Senators Told of Teamster Links to Underworld and Rigged Election | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/union-set-back-in-pay-test-case-workers-ruled-ineligible-for.html | UNION SET BACK IN PAY TEST CASE; Workers Ruled Ineligible for Jobless Benefits While on Paid Vacations | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/executive-change.html | Executive Change | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/wilson-sees-an-end-to-use-of-troops-wilson-sees-end-to-use-of.html | Wilson Sees an End To Use of Troops; WILSON SEES END TO USE OF TROOPS | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/harold-naramore-textile-executive.html | HAROLD NARAMORE, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/teamster-report-scores-dio-units-urges-ouster-of-all-officers-of.html | TEAMSTER REPORT SCORES DIO UNITS; Urges Ouster of All Officers of Six Racket-Controlled Locals in New York | True | By A. H. Raskin Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pompeo-coppini-texas-sculptor-creator-of-alamo-cenotaph-deadhad.html | POMPEO COPPINI, TEXAS SCULPTOR; Creator of Alamo Cenotaph Dead--Had Many Works in U.S., Italy, Mexico | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/segura-trips-gonzales-gains-tennis-final-in-london-rosewall-beats.html | SEGURA TRIPS GONZALES; Gains Tennis Final in London -- Rosewall Beats Kramer | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/syria-said-to-bar-any-closer-link-with-soviet-bloc-saud-reported.html | SYRIA SAID TO BAR ANY CLOSER LINK WITH SOVIET BLOC; Saud Reported Assured by Damascus That It Will Not Give Red Nations a Base | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/attack-claim-disputed-police-doubt-exfelons-story-he-beat-un-envoy.html | ATTACK CLAIM DISPUTED; Police Doubt Ex-Felon's Story He Beat U.N. Envoy | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/fbi-head-says-gov-faubus-lied-on-bureaus-role-retort-by-hoover-he.html | F.B.I. HEAD SAYS GOV. FAUBUS LIED ON BUREAU'S ROLE; RETORT BY HOOVER He Denies Little Rock Girls Were Detained Incommunicado | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/airbase-to-greet-children.html | Airbase to Greet Children | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/new-offer-seeks-accord-on-power-upstate-officials-study-state-plan.html | NEW OFFER SEEKS ACCORD ON POWER; Upstate Officials Study State Plan in Niagara Dispute --Decision Due Today | True | By Richard Amper Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/commodity-index-off-level-fell-to-859-thursday-lowest-since-oct-13.html | COMMODITY INDEX OFF; Level Fell to 85.9 Thursday Lowest Since Oct. 13, 1953 | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/trading-is-quiet-in-commodities-evening-up-for-weekend-accounts-for.html | TRADING IS QUIET IN COMMODITIES; Evening Up for Week-End Accounts for Most of the Volume Here | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/two-stakes-mark-card-at-belmont-gailant-man-heads-4horse.html | TWO STAKES MARK CARD AT BELMONT; Gailant Man Heads 4-Horse Woodward--Alhambra Is Futurity Choice Today | True | By James Roach | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mistakes-in-belgrade.html | MISTAKES IN BELGRADE | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/schoolboy-kicks-40yard-goal.html | Schoolboy Kicks 40-Yard Goal | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/a-reserve-force-of-5000000-urged-rise-sought-by-officer-group-to.html | A RESERVE FORCE OF 5,000,000 URGED; Rise Sought by Officer Group to Compensate for Drop in Strength of Regulars | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/germans-sign-pact-in-peiping.html | Germans Sign Pact in Peiping | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/tva-choice-is-sifted-gardner-southern-democrat-is-among-the.html | T.V.A. CHOICE IS SIFTED; Gardner, Southern Democrat, Is Among the Candidates | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/transport-news-and-notes-northeasts-5-turboprop-planes-held-up-navy.html | Transport News and Notes; Northeast's 5 Turbo-Prop Planes Held Up --Navy to Aid Laid-Off Workers | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/athletics-get-reed-pitcher.html | Athletics Get Reed, Pitcher | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/union-pension-plan-benefits-widows.html | UNION PENSION PLAN BENEFITS WIDOWS | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/food-cooking-smelts-fall-favorite-should-be-sauteed-fried-or.html | Food: Cooking Smelts; Fall Favorite Should Be Sauteed, Fried or Broiled- -Recipe Offered | True | By June Owen | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/investing-fund-group-elects-top-executive.html | Investing Fund Group Elects Top Executive | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/british-win-at-peiping-take-swim-93-in-first-event-with-red-china.html | BRITISH WIN AT PEIPING; Take Swim, 9-3, in First Event With Red China | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/newsstand-strike-set-union-says-400-will-walk-out-monday-at.html | NEWSSTAND STRIKE SET; Union Says 400 Will Walk Out Monday at Midnight | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/french-assent-denied.html | French Assent Denied | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/calm-in-little-rock.html | CALM IN LITTLE ROCK | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/kidnapping-laid-to-man-on-coast-alertness-of-boy-8-leads-to.html | KIDNAPPING LAID TO MAN ON COAST; Alertness of Boy, 8, Leads to Arrest--Police Claim Confession by Suspect | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/economy-gaining-in-belgian-congo-chamber-here-told-that-goal-of-new.html | ECONOMY GAINING IN BELGIAN CONGO; Chamber Here Told That Goal of New Program Is Rural Development | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/cocoa-meeting-ends-with-no-major-gain.html | COCOA MEETING ENDS WITH NO MAJOR GAIN | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-flu-cases-up-122650-in-a-week-total-to-date-is-222650-with-all.html | U.S. FLU CASES UP 122,650 IN A WEEK; Total to Date Is 222,650, With All Sections of Nation Affected for First Time 41 ON ILE DE FRANCE HIT Paralytic Polio Declines in Country to Fewer Than a Third of 1956 Attacks | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/racism-is-symptom-of-sin-graham-says.html | RACISM IS SYMPTOM OF SIN, GRAHAM SAYS | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/muskie-honored-here-saints-and-sinners-fete-and-tease-maine.html | MUSKIE HONORED HERE; Saints and Sinners Fete and Tease Maine Governor | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/realtors-to-ask-us-tax-changes-industrial-society-drafts-code-to.html | REALTORS TO ASK U.S. TAX CHANGES; Industrial Society Drafts Code to Let Developers Operate as Trusts | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/citadel-triumphs-in-football-136.html | CITADEL TRIUMPHS IN FOOTBALL, 13-6 | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/irish-customs-house-bombed.html | Irish Customs House Bombed | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/cross-burned-at-texas-school.html | Cross Burned at Texas School | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/colorado-borrows-8-million-for-roads.html | COLORADO BORROWS 8 MILLION FOR ROADS | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/little-rock-back-on-quiet-routine-nine-negro-students-attend.html | LITTLE ROCK BACK ON QUIET ROUTINE; Nine Negro Students Attend Classes Without Furor-- Faubus View Disputed | True | By Homer Bigart Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/building-at-2-broadway-gets-bank-as-tenant.html | Building at 2 Broadway Gets Bank as Tenant | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/rail-stocks-lead-modest-recovery-aircraft-drug-rubber-and-metal.html | RAIL STOCKS LEAD MODEST RECOVERY; Aircraft, Drug, Rubber and Metal Issues Also Gain-- Index Up .46 Point VOLUME OFF TO 1,747,550 Late Sell-Off Follows News of Jersey Standard Plan for New Financing | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/anthony-manning-cost-accountant.html | ANTHONY MANNING, COST ACCOUNTANT | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/25-walk-out-at-school-white-boys-protest-mixed-classes-in-belfry-ky.html | 25 WALK OUT AT SCHOOL; White Boys Protest Mixed Classes in Belfry, Ky. | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/connecticut-areas-weigh-zone-changes.html | CONNECTICUT AREAS WEIGH ZONE CHANGES | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/45-made-homeless-in-8building-fire.html | 45 MADE HOMELESS IN 8-BUILDING FIRE | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/plan-to-restore-car-tax-is-denied-mayors-campaign-manager-assails.html | PLAN TO RESTORE CAR TAX IS DENIED; Mayor's Campaign Manager Assails Morhouse's Charge Levy Will Be Revived | True | By Leo Egan | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/rangers-assign-7-men-five-forwards-among-group-sent-to-providence.html | RANGERS ASSIGN 7 MEN; Five Forwards Among Group Sent to Providence Reds | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/butler-sets-fund-aim-to-pick-democrats-for-unit-to-solve-financial.html | BUTLER SETS FUND AIM; To Pick Democrats for Unit to Solve Financial Problem | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mrs-h-long-jr-has-child.html | Mrs. H. Long Jr. Has Child | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/parenthood-unit-plans-fete-oct-18-1st-annual-dance-of-junior.html | PARENTHOOD UNIT PLANS FETE OCT.18; 1st Annual Dance of Junior Auxiliary Is Scheduled-- Committee Aides Listed | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/army-runners-score-down-manhattan-25-to-30-in-crosscountry-opener.html | ARMY RUNNERS SCORE; Down Manhattan, 25 to 30, in Cross-Country Opener | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/central-cars-derailed-freight-blocks-main-line-chicago-trains-late.html | CENTRAL CARS DERAILED; Freight Blocks Main Line-- Chicago Trains Late Here | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/diplomatist-is-wine-maker-too-ambassador-to-italy-grows-processes.html | Diplomatist Is Wine Maker, Too; Ambassador to Italy Grows, Processes His Own Grapes | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/brooklyn-house-sold-georgia-ave-parcel-in-first-change-in-35-years.html | BROOKLYN HOUSE SOLD; Georgia Ave. Parcel in First Change in 35 Years | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/trading-is-quiet-on-london-mart-industrials-are-irregular-oils.html | TRADING IS QUIET ON LONDON MART; Industrials Are Irregular, Oils Close Higher-- General Tone Is Firm | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/stevenson-in-north-carolina.html | Stevenson in North Carolina | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/braves-wallops-beat-redlegs-21-pafko-and-crandall-connect.html | BRAVES WALLOPS BEAT REDLEGS, 2-1; Pafko and Crandall Connect --Milwaukee's Attendance at Record 2,145,926 | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/american-serene-as-monk-in-burma-chicagoan-embraces-buddhism-as-a.html | AMERICAN SERENE AS MONK IN BURMA; Chicagoan Embraces Buddhism as a Way of Life | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hebrew-u-friends-plan-fete.html | Hebrew U. Friends Plan Fete | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/mclellan-scores-neuberger-remark.html | M'CLELLAN SCORES NEUBERGER REMARK | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/gets-petroleum-fund-grant.html | Gets Petroleum Fund Grant | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/icy-winds-of-austerity-chill-governors-island.html | Icy Winds of Austerity Chill Governors Island | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/climber-killed-on-k2-member-of-british-expedition-fell-from-kashmir.html | CLIMBER KILLED ON K2; Member of British Expedition Fell From Kashmir Peak | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/drama-by-ocasey-opens-tomorrow-i-knock-at-the-door-will-be-staged.html | DRAMA BY O'CASEY OPENS TOMORROW; 'I Knock at the Door' Will Be Staged at Belasco--Phoenix Series Set | True | By Louis Calta | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/hundred-proof-takes-50000-transamerica-final-at-westbury-61-shot-is.html | Hundred Proof Takes $50,000 Transamerica Final At Westbury; 6-1 SHOT IS VICTOR OVER OZARK CHIEF --Hundred Proof First in Pace With Parkinson at Reins-- --4-5 Entry Out of Money | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/meyner-receives-bid-from-murray-hudson-senator-seeks-talk-on-slate.html | MEYNER RECEIVES BID FROM MURRAY; Hudson Senator Seeks Talk on Slate and Plans Plea for County Patronage | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/oil-company-hit-on-import-stand-head-of-independents-calls.html | OIL COMPANY HIT ON IMPORT STAND; Head of Independents Calls Tidewater's Opposition to U.S. Plan Shocking | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/three-9s-too-many-inflate-egg-check-state-to-aid-motorists-today.html | THREE 9'S TOO MANY INFLATE EGG CHECK; State to Aid Motorists Today | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/nato-maneuver-toll-14-us-navy-announces-death-of-helicopter-crewman.html | NATO MANEUVER TOLL, 14; U.S. Navy Announces Death of Helicopter Crewman | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/us-aides-concede-mideast-setback-see-clashes-with-friendly-arab.html | U.S. AIDES CONCEDE MIDEAST SETBACK; See Clashes With Friendly Arab States Over Syria Blocking Action on Reds | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/head-of-kiwanis-acts-asks-texas-club-to-state-loyalty-to-the.html | HEAD OF KIWANIS ACTS; Asks Texas Club to State Loyalty to the Country | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/frost-hits-crops-432-low-in-city-126-here-complain-of-no.html | FROST HITS CROPS; 43.2 LOW IN CITY; 126 Here Complain of No Heat--Prediction Today and Tomorrow: Warmer | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/retiring-colonel-is-honored.html | Retiring Colonel Is Honored | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/jersey-auditor-upheld-durand-was-not-at-fault-in-hoffman-case-judge.html | JERSEY AUDITOR UPHELD; Durand Was Not at Fault in Hoffman Case, Judge Says | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/geographical-split-letters-to-president-on-troops-vary-by-writers.html | GEOGRAPHICAL SPLIT; Letters to President on Troops Vary by Writers' Regions | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ada-gets-brushoff-on-plea-to-oust-shanley.html | A.D.A. Gets Brush-Off On Plea to Oust Shanley | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/sarit-takes-new-post-leader-of-thai-coup-hands-over-civil.html | SARIT TAKES NEW POST; Leader of Thai Coup Hands Over Civil Administration | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/turk-says-soviet-meddles-in-syria-delegate-tells-un-moscow-seeks-to.html | TURK SAYS SOVIET MEDDLES IN SYRIA; Delegate Tells U.N. Moscow Seeks to Spoil Relations by Propaganda Drive | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/knowland-to-tell-plans.html | Knowland to Tell Plans | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/third-coast-city-may-join-league-10-teams-including-seattle.html | THIRD COAST CITY MAY JOIN LEAGUE; 10 Teams, Including Seattle, Considered by Owners, Western Executive Says | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/flynn-to-portray-john-barrymore-star-returning-to-warners-in-too.html | FLYNN TO PORTRAY JOHN BARRYMORE; Star Returning to Warners in Too Much, Too Soon' --Gary Cooper Role | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/white-sox-comiskey-confirms-report-of-orioles-trade-talk-discussion.html | White Sox' Comiskey Confirms Report of Orioles' Trade Talk; Discussion Said to Involve Moore, Kell and Francona of Baltimore for Doby, Minoso and Harshman of Chicago. | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/city-rules-out-a-second-21gun-salute-for-elizabeth-fears-broken.html | City Rules Out a Second 21-Gun Salute For Elizabeth; Fears Broken Windows | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/seamen-enjoined-in-6week-strike-bull-line-obtains-temporary-writ.html | SEAMEN ENJOINED IN 6-WEEK STRIKE; Bull Line Obtains Temporary Writ, Effective Tuesday-- Union to Appeal Monday | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/excello-corp-raises-earnings-320-a-share-cleared-in-9-months.html | EX-CELL-O CORP. RAISES EARNINGS; $3.20 a Share Cleared in 9 Months, Compared With $2.98 in '56 Period | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/utility-building-big-plant.html | Utility Building Big Plant | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/city-shows-rise-in-major-crimes-halfyears-13-compares-with-84-over.html | CITY SHOWS RISE IN MAJOR CRIMES; Half-Year's 1.3% Compares With 8.4% Over Nation-- 14.3% More Arrests Here JUVENILE CASES UP 13.6 Nine Are Listed for Murder as Felonious Assault and Burglary Mark Increase | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/haitis-soldier-chief-antonio-thrasybule-kebreau.html | Haiti's Soldier Chief; Antonio Thrasybule Kebreau | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/ann-rukin-affianced-syosset-teacher-is-engaged-to-ronald-b-kurz.html | ANN RUKIN AFFIANCED; Syosset Teacher Is Engaged to Ronald B. Kurz | True | Special to The New York Times | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/leafs-rout-barons-51.html | Leafs Rout Barons, 5-1 | True | | 1985-07-01 | RE0000253477 | B00000672632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/morse-assails-faubus-governors-speech-dishonest-oregon-senator-says.html | MORSE ASSAILS FAUBUS; Governor's Speech Dishonest, Oregon Senator Says | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/tennessee-meets-auburn-in-nations-top-college-football-contest.html | Tennessee Meets Auburn in Nation's Top College Football Contest Today; GA. TECH TO FACE S.M. U.S. ELEVEN Baylor-Houston Also Rated a Top Test--Columbia and Brown Open Ivy Season | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bourges-demands-confidence-vote-on-algerian-plan-french-premier.html | BOURGES DEMANDS CONFIDENCE VOTE ON ALGERIAN PLAN; French Premier Cuts Short Debate in the Assembly-- Ballot Set for Monday | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/negro-lawyer-seized-montgomery-boycott-leader-defied-airport-race.html | NEGRO LAWYER SEIZED; Montgomery Boycott Leader Defied Airport Race Ban | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/alleghany-move-by-young-halted-court-sets-aside-icc-authorization.html | ALLEGHANY MOVE BY YOUNG HALTED; Court Sets Aside I.C.C. Authorization for New 6% Preferred Stock | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/pier-local-warns-it-may-quit-ila-executive-of-clerical-union.html | PIER LOCAL WARNS IT MAY QUIT I.L.A.; Executive of Clerical Union Accuses Parent Body of Using Pressure Tactics | True | By Arthur H. Richter | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/guatemalans-bar-party-from-polls-polish-prices-increased.html | GUATEMALANS BAR PARTY FROM POLLS; Polish Prices Increased | True | Special to The New York Times. | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-28 | 1957-09-28 | https://www.nytimes.com/1957/09/28/archives/cavanagh-appeals-to-motorists-to-give-way-to-fire-apparatus.html | Cavanagh Appeals to Motorists To Give Way to Fire Apparatus; Commissioner Attributes Four Collisions in Day to Autoists' Violation of Law --Asks Car Window Be Kept Open | True | | 1985-07-01 | RE0000253477 | B00000672632 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/builder-recalls-50-years-in-field-home-builders-half-century-on.html | BUILDER RECALLS 50 YEARS IN FIELD; Home Builder's Half Century on Long Island Reflects Changing Tastes in Architecture | True | By Walter H. Stern | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-el-debaun-will-be-married-smith-senior-betrothed-to-karoly-von.html | MISS E.L. DEBAUN WILL BE MARRIED; Smith Senior Betrothed to Karoly von Arentschildt, U. of Geneva Student | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gop-descendant-bolts-from-fold-nephew-of-albert-ottinger-rival-of.html | G.O.P. DESCENDANT BOLTS FROM FOLD; Nephew of Albert Ottinger, Rival of Roosevelt, Fights Party in Pleasantville | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/upsala-bows-1312-american-international-paced-by-mercils-2.html | UPSALA BOWS, 13-12; American International Paced by Mercik's 2 Touchdowns | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/front-portico-lengthens-facade-of-splitlevel.html | Front Portico Lengthens Facade of Split-Level | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/montclair-library-trustee.html | Montclair Library Trustee | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wood-field-and-stream-cynical-report-on-guncleanings-boot-scuffing.html | Wood, Field and Stream; Cynical Report on Gun-Cleanings Boot Scuffing and Other Hunting Chores | True | By John W.randolph | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/feminine-figures.html | Feminine Figures | True | By W.c. Fitzgibbon | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/records-mozart-six-stiring-quintets-in-3disk-album-personal.html | RECORDS: MOZART; Six Stiring Quintets IN 3-Disk Album Personal Documents Supreme Experience Eloquent Performances | True | By Harold C. Schonberg | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/survey-finds-blow-to-gop-in-south-survey-finds-little-rock-dispute.html | Survey Finds Blow To G.O.P. in South; Survey Finds Little Rock Dispute a Setback to Republican Efforts to Win South NEGRO VOTE GAINS NEW SIGNIFICANCE Study Asserts Complications Face Democrats in '60 on Presidential Ticket G.O.P. Losses Reported State-wide Effect Noted Dilemma for Democrats Bias Laws a Factor North Carolina Maryland Missouri Alabama Louisiana Split in G.O.P. Ranks Texas Oklahoma Pennsylvania Michigan Illinois California Washington | True | By Leo Egan | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/comment-in-brief-some-capsule-reviews-of-recent-recordings.html | COMMENT IN BRIEF; Some Capsule Reviews Of Recent Recordings | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jersey-football-squads-hit.html | Jersey Football Squads Hit | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/decline-recorded-in-business-index.html | Decline Recorded in business Index | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/u-n-to-tourists-rescue.html | U. N. TO TOURISTS' RESCUE | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rosanne-c-dryfuss-engaged-to-marry.html | ROSANNE C. DRYFUSS ENGAGED TO MARRY | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/yonkers-neighborhood-to-build-swimming-pool.html | Yonkers Neighborhood To Build Swimming Pool | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/exile-plea-awaits-un-latin-americas-political-refugees-put-at.html | EXILE PLEA AWAITS U.N.; Latin America's Political Refuges Put at 500,000 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/brooklyn-tech-eleven-sets-back-new-dorp-for-fifteenth-success-in.html | Brooklyn Tech Eleven Sets Back New Dorp for Fifteenth ,Success in Row; CLEMENDS, ROGAS PACE 12-7 VICTORY Their Third-Quarter Tallies Win for Brooklyn Tech-- Erasmus on Top, 13-7 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/insurance-coverage-for-buyer-is-being-offered-by-li-builder-buyers.html | Insurance Coverage for Buyer Is Being Offered by L.I. Builder; Buyers Get 2 Policies Policies Have No Cash Value | True | By Glenn Fowler | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/us-unesco-unit-to-meet.html | U.S. UNESCO Unit to Meet | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/unitarian-aide-named-nashua-nh-clergyman-will-direct-ministry.html | UNITARIAN AIDE NAMED; Nashua, N.H., Clergyman Will Direct Ministry Office | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nip-in-air-brings-zip-to-fall-lines-cooler-weather-stimulates.html | NIP IN AIR BRINGS ZIP TO FALL LINES; Cooler Weather Stimulates Sales-- Merchandisers Eye Chemise Look | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-julia-french-prospective-bride.html | MISS JULIA FRENCH PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/5700-hear-graham-evangelist-speaks-at-outdoor-rally-on-staten.html | 5,700 HEAR GRAHAM; Evangelist Speaks at Outdoor Rally on Staten Island | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/michigan-studies-2-medical-plans-physicians-back-improved-blue.html | MICHIGAN STUDIES 2 MEDICAL PLANS; Physicians Back Improved Blue Shield-- Reuther Stresses Prevention Reuther Backs Other Plan Benefits To Be Compared Patients to Add to Fees Preventive Medicine Sought | True | By Damon Stetson Special To The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/andover-led-by-wheeler-tops-northeastern-freshmen-19-to-6.html | Andover, Led by wheeler, Tops Northeastern Freshmen, 19 to 6; Quarterback Scores on Runs of 68 and 15 Yards-- Exeter Trips Brewster by 7-6--Choate Upsets Kent, 14-12 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hotel-cool-marks-30th-year-on-job-savoy-plaza-worker-has-no-thought.html | HOTEL COOL MARKS 30TH YEAR ON JOB; Savoy Plaza Worker Has No Thought of Retiring-- 11 Others Also Celebrate | True | The New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/kick-is-decisive-pegoraros-field-goal-for-columbia-in-4th-period.html | KICK IS DECISIVE; Pegoraro's Field Goal for Columbia in 4th Period Tops Brown | True | By Joseph M. Sheehan Special To The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hammarskjold-policy-sets-role-for-the-un-unanimous-vote-for-the.html | HAMMARSKJOLD POLICY SETS ROLE FOR THE U.N.; Unanimous Vote for the Secretary In the Assembly Is Evidence of Moderate Course in Future AND ASSEMBLY GAINS POWER | True | By Thomas J. Hamilton | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rain-off-the-roof-this-is-season-to-get-gutters-and-downspouts.html | RAIN OFF THE ROOF; This Is Season to Get Gutters and Downspouts Ready for Winter | True | By Bernard Gladstone | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/high-college-costs-tuition-is-up-but-grants-to-students-are-liberal.html | High College Costs; Tuition Is Up but Grants to Students Are Liberal | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-krouse-engaged-elmira-girl-is-the-fiancee-of-william-t-boland.html | MISS KROUSE ENGAGED; Elmira Girl Is the Fiancee of William T. Boland Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-angry-young-man-label-is-attached-to-john-osborne-britains.html | THE ANGRY YOUNG MAN; Label Is Attached to John Osborne, Britain's Fiery New Dramatist | True | By Richard Findlater British Author, Theatre Critic and Editor | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hurricane-season-spares-northeast-states-this-years-storms-have.html | HURRICANE SEASON SPARES NORTHEAST STATES; This Year's Storms Have Been Out At Sea or Along the Gulf Coast | True | By Nona B. Brown Special To The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lsu-sinks-alabama-scoring-runs-of-53-73-yards-by-cannon-pace-280.html | L.S.U. SINKS ALABAMA; Scoring Runs of 53, 73 Yards by Cannon Pace 28-0 Game | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ticket-sale-for-standees.html | Ticket Sale for Standees | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/should-red-china-be-admitted-to-the-un-the-question-whether-peiping.html | Should Red China Be Admitted to the U.N.?; The question whether Peiping should have representation in the United Nations persists. Here the cases for and against admission are discussed. | True | By Herbert Feis | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/barbara-oshman-to-be-bride.html | Barbara Oshman to Be Bride | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/christina-coyle-is-married-here-wed-in-st-thomas-mores-to-thomas-r.html | CHRISTINA COYLE IS MARRIED HERE; Wed in St. Thomas More's to Thomas R. O'Connell -- Wears Ivory Satin | True | Charles Rossi | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/downes-on-sibelius-expects-from-writing-on-finnish-genius-by-late.html | DOWNES ON SIBELIUS; Expects From Writing on Finnish Genius by Late Critic of The Times | True | By Olin Downes | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mississippi-wins-150-beats-kentucky-in-conference-football-as.html | MISSISSIPPI WINS, 15-0; Beats Kentucky in Conference Football as Franklin Stars | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/in-october-a-list-of-forthcoming-events-anniversaries-and-other.html | In October; A list of forthcoming events, anniversaries and other notable dates next month. | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lakes-ore-shipments-up.html | Lakes' Ore Shipments Up | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gail-rosenast-is-a-bride.html | Gail Rosenast Is a Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/athletics-vanquish-tigers-in-13th-53.html | ATHLETICS VANQUISH TIGERS IN 13TH, 5-3 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/batista-is-commuting-doom-of-3-navy-men.html | Batista Is Commuting Doom of 3 Navy Men | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/late-american-on-cape-cod.html | Late American on Cape Cod | True | By Cynthia Kellogg | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/brave-new-world-of-61.html | Brave New World of '61 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-field-opens-in-truck-leasing-business-growing-rapidly-as-many.html | NEW FIELD OPENS IN TRUCK LEASING; Business Growing Rapidly as Many Concerns Find Advantage in System 3 Types of Rentals NEW FIELD OPENS IN TRUCK LEASING | True | By Richard Rutter | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/kansas-state-367-victor.html | Kansas State 36-7 Victor | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/education-in-review-new-plan-for-informal-discussion-groups-of.html | EDUCATION IN REVIEW; New Plan for Informal Discussion Groups Of Adults Is to Be Tried in New York Informal Discussions Fall Plans Program Testing | True | By Gene Currivan | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/baylor-downs-houston-humphrey-and-traylor-passes-spark-146-triumph.html | BAYLOR DOWNS HOUSTON; Humphrey and Traylor Passes Spark 14-6 Triumph | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-job-is-just-what-one-makes-of-it.html | A Job Is Just What One Makes of It | True | By A.c. Spectorsky | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/chrysler-slates-58-fuel-injection-sports-type-of-cars-to-get-system.html | CHRYSLER SLATES '58 FUEL INJECTION; Sports Type of Cars to Get System as an Optional Extra at Cost of $400 Limited Offering | True | By Joseph C. Ingraham Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/atomic-opera.html | ATOMIC OPERA | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/swoons-son-triumphs-beats-mahan-by-half-length-in-hawthorne-feature.html | SWOON'S SON TRIUMPHS; Beats Mahan by Half Length in Hawthorne Feature | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/thai-expremier-to-return.html | Thai Ex-Premier to Return | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pygmies-on-the-rise-the-use-of-money-has-given-africas-little.html | Pygmies on the Rise; The use of money has given Africa's little people a new and higher status. | True | By John Hillaby | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/auburn-marches-57-yards-in-second-quarter-to-conquer-tennessee.html | Auburn Marches 57 Yards in Second Quarter to Conquer Tennessee Eleven; ATKINS GOES OVER IN 7-TO-0 TRIUMPH Auburn Fullback Also Kicks Extra Point--Tennessee's Late Drive Pushed Back Flashes of Old Form Kick Is Blocked | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/television-programs.html | (TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/social-reformer-also-sells-stock-jacob-riis-widow-believes-in.html | SOCIAL REFORMER ALSO SELLS STOCK; Jacob Riis' Widow Believes in Patience in the Market and Ice Cream for Kids | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wedding-is-held-for-alison-adams-married-in-dover-mass-to-beverley.html | WEDDING IS HELD FOR ALISON ADAMS; Married in Dover, Mass., to Beverley Robinson, Who Is Ex-Student at Columbia | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/buffalo-rally-wins-149.html | Buffalo Rally Wins, 14-9 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/texas-over-comes-tulane-teak-206.html | TEXAS OVER COMES TULANE TEAK, 20-6 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aviation-lawsuit-two-basic-issues-involved-in-trial-resulting-from.html | AVIATION: LAWSUIT; Two Basic Issues Involved in Trial Resulting From a Fatal Crash | True | By Richard Witkin | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/los-angeles-gain-in-smog-fight-due-ban-on-home-incinerators-source.html | LOS ANGELES GAIN IN SMOG FIGHT DUE; Ban on Home Incinerators, Source of Third of Fumes, Goes in Effect Tuesday Many Solutions Sought | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rye-vanquishes-greedey-20-to-0-as-brennan-gets-2-touchdowns.html | Rye Vanquishes Greedey, 20 to 0, As Brennan Gets 2 Touchdowns; Roosevelt High Trips Sleepy Hollow,19-0 --A. B. Davis Rallies in Last Seconds to Gain 26-26 Tie With Yonkers | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/moscow-big-country-big-skies-big-dreams.html | Moscow; Big Country, Big Skies Big Dreams | True | By James Reston | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/molotov-is-reported-happy.html | Molotov Is Reported 'Happy' | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/margaret-taylor-to-be-wed-dec-7-graduate-nurse-betrothed-to-arthur.html | MARGARET TAYLOR TO BE WED DEC. 7; Graduate Nurse Betrothed to Arthur Dean Bliss, Who Has Chemistry Doctorate | True | Norman Fortier | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/queens-legion-installs-chief.html | Queens Legion Installs Chief | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/broaddus-blue.html | Broaddus--Blue | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/huntington-seeks-ball-fields.html | Huntington Seeks Ball Fields | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/elizabeth-terry-bride-in-virginia-married-in-roanoke-church-to.html | ELIZABETH TERRY BRIDE IN VIRGINIA; Married in Roanoke Church to George Redington Jr., a Graduate of Yale | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/patty-berg-sets-pace-cards-67-for-a-4stroke-lead-in-reno-womens.html | PATTY BERG SETS PACE; Cards 67 for a 4-Stroke Lead in Reno Women's Golf | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/fun-with-words-tevya-has-a-phrase-to-solve-anything-realistic-piety.html | FUN WITH WORDS; Tevya Has a Phrase To Solve Anything Realistic Piety Stage Vitality DRAMA BOOKSHELF | True | By Brooks Atkinson | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/modern-design-renews-intrerests-in-junipers-three-main-groups.html | MODERN DESIGN RENEWS INTRERESTS IN JUNIPERS; Three Main Groups | True | By R. P. Korbobo | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/belmont-digs-down-and-helps-jumpers-go-up-temple-gwathmey-oct16.html | Belmont Digs Down and helps Jumpers Go Up; Temple Gwathmey Oct.16 Worth Lot of Hay to Winner Timber-Toppers All Aboard at Revised Racing Layout Association Rules Sport $120,000 Is Put Up | True | By Harry V. Forgeron | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/milford-reviving-bipartisan-ballot.html | MILFORD REVIVING BIPARTISAN BALLOT | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-policies-seem-uncertain-hard-and-soft-alternate-in-foreign.html | SOVIET POLICIES SEEM UNCERTAIN; 'Hard' and 'Soft' Alternate in Foreign Affairs Now but It's Mostly 'Hard' | True | By Harry Schwartz | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-green-sweep-related-planting-areas-enlarge-the-view-mirror-the.html | A GREEN SWEEP; Related Planting Areas Enlarge the View 'Mirror' the Planting Scaled to Size | True | By J. O. Lambert Jr. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query-96957002.html | Author's Query | True | E. M. MOORE, | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/princeton-sinks-rutgers-on-late-touchdown-70-princeton-scores-over.html | Princeton Sinks Rutgers On Late Touchdown, 7-0; PRINCETON SCORES OVER RUTGERS, 7-0 Mottley, Tiley Gain Interference Against Tigers | True | By Lincoln A. Werden Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-concert-fall-fair-tel-aviv-greater-capacity.html | NEW CONCERT, FALL FAIR TEL AVIV; Greater Capacity | True | By Moshe Brillant | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/young-democrats-name-aide.html | Young Democrats Name Aide | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wash-state-passes-top-california-137.html | WASH. STATE PASSES TOP CALIFORNIA, 13-7 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/300-communities-in-war-on-slums-workable-programs-under-housing-act.html | 300 COMMUNITIES IN WAR ON SLUMS; 'Workable Programs' Under Housing Act Helps Cities to Obtain Federal Help | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/riot-ruled-the-streets.html | Riot Ruled The Streets | True | By Louis M. Starr | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/li-realty-lectures-slated.html | L.I. Realty Lectures Slated | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bates-trips-norwich-2114.html | Bates Trips Norwich, 21-14 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/joyce-haber-engaged-she-will-be-wed-to-stephen-schuck-u-of-p-senior.html | JOYCE HABER ENGAGED; She Will Be Wed to Stephen Schuck, U. of P. Senior | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dr-heard-56-dies-science-lecturer-standard-oil-research-aide-toured.html | DR. HEARD, 56, DIES; SCIENCE LECTURER; Standard Oil Research Aide Toured Midwest--Noted for 'Fire Magic' Talk | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/negro-everyman.html | Negro Everyman | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-li-offices-to-rise.html | New L.I. Offices to Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/south-assesses-aftermath-of-little-rock-leaders-rally-the-people-to.html | SOUTH ASSESSES AFTERMATH OF LITTLE ROCK; Leaders Rally the People to Fight Against blew Federal Pressures | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/inflation-jingle.html | 'INFLATION JINGLE' | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-mary-quinn-scarsdale-bride-wed-to-robert-bundschuh-of-sikorsky.html | MISS MARY QUINN SCARSDALE BRIDE; Wed to Robert Bundschuh of Sikorsky Aircraft-- 2 Cousins Officiate | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/can-the-airlines-do-as-the-rails-wall-st-is-dubious-about-plane.html | CAN THE AIRLINES DO AS THE RAILS?; Wall St. Is Dubious About Plane Trust Certificates | True | By Robert E.bedingfield | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reclamation-group-to-meet.html | Reclamation Group to Meet | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/acheson-advises-restudy-of-china-attacks-current-us-policy-and.html | ACHESON ADVISES RESTUDY OF CHINA; Attacks Current U.S. Policy and Reminds That Chiang Will Not Live Forever Group's Purpose Defined | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-e-alexander-married-to-officer.html | MARY E. ALEXANDER MARRIED TO OFFICER | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/oregon-state-wins-from-kansas-346.html | OREGON STATE WINS FROM KANSAS, 34-6 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/letters-on-the-sex-war.html | Letters; ON THE SEX WAR | True | (MRS.) GRACE HEGGER LEWIS. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/in-and-out-of-books-forever-cozzens-happy-time-nostalgia-ltd-new.html | IN AND OUT OF BOOKS; Forever Cozzens Happy Time Nostalgia, Ltd. New York Review | True | By William du Bois | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/general-contractor-is-maestro-of-a-complex-orchestration.html | General Contractor Is Maestro Of a Complex Orchestration; Subcontractors Employed | True | By John P. Callahan | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/invitations-sent-for-shipley-fete-performance-of-romanoff-and.html | INVITATIONS SENT FOR SHIPLEY FETE; Performance of 'Romanoff and Juliet' Dec. 9 to Aid Bryn Mawr, Pa., School | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/seymours-craft-resolute-winner-scores-on-manhasset-bay-in-interclub.html | SEYMOUR'S CRAFT RESOLUTE WINNER; Scores on Manhasset Bay in Interclub Regatta-- Miss Steuer's Biljim First | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-correction.html | A Correction | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/poodle-takes-trophy-champagne-dulcie-scores-in-suffolk-obedience.html | POODLE TAKES TROPHY; Champagne Dulcie Scores in Suffolk Obedience Trials | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marine-unit-leaves-japan.html | Marine Unit Leaves Japan | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/winecellar-companions.html | Wine-Cellar Companions | True | By Rex Stout | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/renee-senk-to-be-wed.html | Renee Senk to Be Wed | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/israel-envisions-nuclear-power-keyserlings-report-studies-by.html | ISRAEL ENVISIONS NUCLEAR POWER; Keyserlings Report Studies by Scientists to Speed Development Projects | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/teacherwriter-is-own-publisher-book-on-financing-of-goods-laid-out.html | TEACHER-WRITER IS OWN PUBLISHER; Book on Financing of Goods Laid Out, Typewritten by Professor and Wife | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/use-of-metric-system-urged-in-all-americas.html | Use of Metric System Urged in All Americas | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mrs-ben-bliss-has-son.html | Mrs. Ben Bliss Has Son | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/to-salzburg.html | TO SALZBURG | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mayhem-strictly-muted.html | Mayhem Strictly Muted | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-ann-gardiner-prospective-bride.html | MISS ANN GARDINER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/algerias-neighbors-seek-negotiated-peace-a-possible-use.html | ALGERIA'S NEIGHBORS SEEK NEGOTIATED PEACE; A Possible Use | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/camera-notes-winners-in-magazines-contest-listed.html | CAMERA NOTES; Winners in Magazine's Contest Listed | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dorothy-pantzer-becomes-a-bride-married-at-junior-league-clubhouse.html | DOROTHY PANTZER BECOMES A BRIDE; Married at Junior League Clubhouse Hare to David Van Rensselaer Sweet | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jazzmen-doubling-as-narrators-dual-capacity.html | JAZZMEN DOUBLING AS NARRATORS; Dual Capacity | True | By John S.wilson | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/an-africanstyle-barbecue-first-catch-your-steak-but-make-an-early.html | AN AFRICAN-STYLE BARBECUE; First Catch Your Steak --But Make an Early Start on the Hunt Division of Labor For the Birds Stereotyped Sunset | True | By Myra Waldo | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/happy-talk-in-tune.html | Happy Talk In Tune | True | By Lewis Nichols | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/quick-pick-up-scores-pacer-takes-lexington-filly-stake-in-straight.html | QUICK PICK UP SCORES; Pacer Takes Lexington Filly Stake in Straight Heats | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/renee-leble-wed-here.html | Renee LeBle Wed Here | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/crowd-sets-mark-for-danbury-fair-25000-at-opening-sea-top-farm.html | CROWD SETS MARK FOR DANBURY FAIR; 25,000 at Opening Sea Top Farm Produce-- Arkansas Chided In Seed Display Daughter Wins Blue Ribbon | True | By Richard H. Parke Special to The New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ship-here-from-arctic-coast-guard-cutter-sailed-around-top-of.html | SHIP HERE FROM ARCTIC; Coast Guard Cutter Sailed Around Top of Continent | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/candlewood-lake-home-sites.html | Candlewood Lake Home Sites | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-renaissance-in-milan-triennale-exhibition-keys-the-vivid-spirit.html | NEW RENAISSANCE IN MILAN; 'Triennale' Exhibition Keys the Vivid Spirit Of a Thriving City Lots of Space Renaissance "Gesture" Triennale's Theme | True | By Mitchell Goodman | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/oil-cut-backs-pose-problem-in-texas-industry-meeting-this-week-to.html | OIL CUT BACKS POSE PROBLEM IN TEXAS; Industry Meeting This Week to Study Cost Rise and Tax Loss to State Costs Not Declining Cost Set At 75 Cents | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hobart-beats-allegheny-267.html | Hobart Beats Allegheny, 26-7 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/betty-lou-nitchie-is-bride-in-jersey-vassar-alumna-and-wesley.html | BETTY LOU NITCHIE IS BRIDE IN JERSEY; Vassar Alumna and Wesley Marple Jr., Harvard Aide, Wed in Summit Church | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/canal-zone-plans-speedier-repairs-floatable-gates-may-permit-the.html | CANAL ZONE PLANS SPEEDIER REPAIRS; Floatable Gates May Permit the Use of Locks During Periods of Overhaul | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cutback-notice-urged-harriman-hits-administration-on-defense.html | CUTBACK NOTICE URGED; Harriman Hits Administration on Defense Reductions | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/russians-land-on-kurile-isle.html | Russians Land on Kurile Isle | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rambler-car-name-ends-nash-hudson.html | RAMBLER CAR NAME ENDS NASH, HUDSON | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/paper-output-ratio-holds.html | Paper Output Ratio Holds | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/let-us-reason-together.html | LET US REASON TOGETHER | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aid-to-alcoholics-subject-of-study-fordham-course-for-social.html | AID TO ALCOHOLICS SUBJECT OF STUDY; Fordham Course for Social Workers Wins Praise of Head of City Bureau | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/opera-of-the-spirit-poulencs-carmelites-in-san-francisco-is-a-story.html | OPERA OF THE SPIRIT; Poulenc's 'Carmelites' in San Francisco Is a Story of Nuns and Sacred Love | True | By Howard Taubman | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/oilgas-leasing-faces-us-curb-seaton-planning-action-to-guard.html | OIL-GAS LEASING FACES U.S. CURB; Seaton Planning Action to Guard Wildlife Refuges-- Loss of Land Cited | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/us-orchestra-praised-minneapolis-symphony-lauded-for-concerts-in.html | U.S. ORCHESTRA PRAISED; Minneapolis Symphony Lauded for Concerts in Bombay | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/buildings-grow-on-capitol-hill-plans-to-provide-congress-with-more.html | BUILDINGS GROW ON CAPITOL HILL; Plans to Provide Congress With More Space Stir Some Controversy Major Demolition Job More Senatorial Room | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-scott-fiancee-of-john-melroy-3d.html | MARY SCOTT FIANCEE OF JOHN M'ELROY 3D | True | Special to The New York Times.Photo-Crafters | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/asian-flu-defenses-ready-for-big-test-number-of-cases-increasing.html | ASIAN FLU DEFENSES READY FOR BIG TEST; Number of Cases Increasing Fast But Vaccine Is Finally on Way | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/boots-saddles-in-east-24th-st-miller-and-kaufman-lure-lovers-of.html | BOOTS, SADDLES IN EAST 24TH ST.; Miller and Kaufman Lure Lovers of Fine Leather and Riding Garb | True | By Alfred R. Zipser | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/champion-beggar.html | Champion Beggar | True | By Fred Gipson | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/stream-in-idaho-yields-vipal-ore-bear-valley-creek-could-be-chief-u.html | STREAM IN IDAHO YIELDS VIPAL ORE; Bear Valley Creek Could Be Chief U. S. Source of Rare Metals in Event of War | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/science-notes-air-ions-to-kill-bacteria-feedback-in-the-body-air.html | SCIENCE NOTES; Air Ions to Kill Bacteria-- 'Feed-Back' in the Body AIR IONS-- 'FEED-BACK'-- HIGHEST VELOCITY-- | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aid-to-hungarians-cited-red-cross-societies-donate-14600000-in-11.html | AID TO HUNGARIANS CITED; Red Cross Societies Donate $14,600,000 in 11 Months | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dartmouth-trips-wildcats-by-270-crouthamels-2-touchdowns-help.html | DARTMOUTH TRIPS WILDCATS BY 27-0; Crouthamel's 2 Touchdowns Help Indians Crush New Hampshire's Eleven | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rosalind-h-scott-becomes-engaged-bay-state-girl-is-future-bride-of.html | ROSALIND H. SCOTT BECOMES ENGAGED; Bay State Girl Is Future Bride of Gerald Sircom Johnson, Yale Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-color.html | THE COLOR | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/us-pushes-adams-up-its-social-ladder-us-moves-adams-up-social.html | U.S. Pushes Adams Up Its Social Ladder; U.S. MOVES ADAMS UP SOCIAL LADDER '47 Law Is Enforced | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wallace-auto-wins-at-bridgehampton-washington-man-beats-jerseyite.html | Wallace Auto Wins at Bridgehampton; WASHINGTON MAN BEATS JERSEYITE Wallace Defeats Underwood by Margin of His Front Wheel-- McAdams Hurt Underwood Makes Move Course Is Described | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/safety-inspection-set-for-cars-made-in-51.html | Safety Inspection Set For Cars Made in '51 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lafayette-in-front-beats-muhlenberg-2013-on-three-firsthalf-tallies.html | LAFAYETTE IN FRONT; Beats Muhlenberg, 20-13, on Three First-Half Tallies | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/water-caused-cavein-break-in-harlem-mains-fixed-ripped-hole-in.html | WATER CAUSED CAVE-IN; Break in Harlem Mains Fixed -- Ripped Hole in Street | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/responses-by-mail-readers-offer-reasons-for-attendance-drop.html | RESPONSES BY MAIL; Readers Offer Reasons For Attendance Drop | True | MAX W.ADLER | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/anniversary-year-planners-broaden-scope-of-the-1959-champlainhudson.html | ANNIVERSARY YEAR; Planners Broaden Scope of the 1959 Champlain-Hudson Celebration A Joint Meeting Less Duplication Historical Writer Strong Feelings | True | By Warren Weaver | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/builder-designs-suite-for-elders-apartment-house-to-have-separate.html | BUILDER DESIGNS SUITE FOR ELDERS; Apartment House to Have Separate Ground-Floor Quarters for Old Folk | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mills-widen-list-of-synthetic-furs-looms-weave-seal-beaver-mink.html | MILLS WIDEN LIST OF SYNTHETIC FURS; Looms Weave Seal, Beaver, Mink, Otter and Now, the Chinchilla, or Chinella 'REAL' FURRIERS IRKED But Textile Producers Reply That There's Business Enough for All 'Mink' Stripes Added MILLS WIDEN LIST OF SYNTHETIC FURS Next: Chinchilla. | True | By John S.tompkins | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jean-helen-speare-becomes-affianced.html | JEAN HELEN SPEARE BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/alert-florida-trips-wake-forest-270.html | ALERT FLORIDA TRIPS WAKE FOREST, 27-0 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/surprise-trophy-award-puts-landy-off-stride.html | Surprise Trophy Award Puts Landy Off Stride | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/champion-of-artists.html | CHAMPION OF ARTISTS | True | BY Dore Ashton | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/museum-names-aides-2-assistant-curators-chosen-by-natural-history.html | MUSEUM NAMES AIDES; 2 Assistant Curators Chosen by Natural History Unit | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/argentine-reds-offer-a-charter-that-would-restrict-presidency-draf.html | Argentine Reds Offer a Charter That Would Restrict Presidency; Draf Is Presented by Three-Man Bloc in the Constituent Assembly--Aim of Party Propaganda Seen | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/economic-indicators.html | Economic Indicators | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/redl-knocks-out-prince.html | Redl Knocks Out Prince | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-chastises-its-polish-critics-writers-who-find-fault-with.html | SOVIET CHASTISES ITS POLISH CRITICS; Writers Who Find Fault With Literature and Tenets of Marxism Are Assailed | True | By William J. Jorden Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hits-gas-kills-daughter.html | Hits Gas, Kills Daughter | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mexico-goes-modern-unmodernly-the-standard-of-living-for-citizen.html | Mexico Goes Modern, Unmodernly; The standard of living for citizen and tourist alike is rising south of the border. But it is doubtful whether 'progress' will ever efface the country's personality.. THE OLD MEXICO Mexico Goes Modern, Unmodernly THE NEW MEXICO | True | By R.l. Duffus | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/west-va-checks-va-tech-14-to-0-mountaineers-use-ground-attack-to.html | WEST VA. CHECKS VA. TECH, 14 TO 0; Mountaineers Use Ground Attack to Gain Their 22d League Victory in Row | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dodgers-5-in-third-subdue-phils-84-brooks-5-in-third-check-phils-84.html | Dodgers' 5 in Third Subdue Phils, 8-4; BROOKS 5 IN THIRD CHECK PHILS, 8-4 Hodges Three From Mark | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hoffas-election-now-is-held-sure-even-his-teamster-enemies-view.html | HOFFA'S ELECTION NOW IS HELD SURE; Even His Teamster Enemies View Ruling as a Virtual Guarantee of Victory Credentials Challenged Will Not Be Curbed | True | By A.h. Raskin Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-carol-exnicios-prospective-bride.html | MISS CAROL EXNICIOS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/n-carolina-scores-over-clemson-260.html | N. CAROLINA SCORES OVER CLEMSON, 26-0 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ann-rogers-betrothed-wellesley-graduate-will-be-wed-to-charles-bell.html | ANN ROGERS BETROTHED; Wellesley Graduate Will Be Wed to Charles Bell Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rose-day-in-brooklyn-botanio-garden-plans-display-on-thursday.html | ROSE DAY IN BROOKLYN; Botanio Garden Plans Display on Thursday Afternoon | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/twu-asks-study-of-subway-safety-quill-calls-on-authority-to-hire.html | T.W.U. ASKS STUDY OF SUBWAY SAFETY; Quill Calls on Authority to Hire Outside Engineering Concern-- Hits Accidents | True | By Stanley Levey | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/navy-strategy-tied-to-merchant-ships.html | NAVY STRATEGY TIED TO MERCHANT SHIPS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-story-of-an-island-with-a-past-island-with-a-past.html | The Story of an Island With a Past; Island With a Past | True | By Meyer Berger | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/helping-the-youngster-in-trouble.html | Helping the Youngster in Trouble | True | By Dorothy Barclay | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/suffolk-presses-charter-revision-four-candidates-endorse-the.html | SUFFOLK PRESSES CHARTER REVISION; Four Candidates Endorse the Proposal, but Several Changes Are Urged | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-wave-that-bulldozed-a-wave-that-bulldozed.html | A Wave That Bulldozed; A Wave That Bull-Dozed | True | By Delancey Ferguson | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/2-drown-as-boat-tips-nonswimmer-survives.html | 2 Drown as Boat Tips; Non-Swimmer Survives | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/alouettes-beat-tipercats.html | Alouettes Beat Tiper-Cats | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jersey-project-opens-first-section-of-fort-lee-apartments-now-ready.html | JERSEY PROJECT OPENS; First Section of Fort Lee Apartments Now Ready | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/brockport-teachers-on-top.html | Brockport Teachers On Top | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bridge-a-few-changes-by-goren-he-is-adopting-three-new-conventions.html | BRIDGE: A FEW CHANGES BY GOREN; He Is Adopting Three New Conventions In Bidding | True | By Albert H. Morehead | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/airport-fetes-1000-children.html | Airport Fetes 1,000 Children | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/grim-symbol-of-conflict-grim-symbol.html | Grim Symbol Of Conflict; Grim Symbol | True | By Bell I. Wiley | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-mcracken-engaged-to-wed-plans-january-marriage-to-jacob-brown.html | MISS M'CRACKEN ENGAGED TO WED; Plans January Marriage to Jacob Brown Jr., Former Lieutenant in Army | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-land-we-own.html | The Land We Own | True | By William M. Blair | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tva-backs-projects-facilities-along-tennessee-river-are-underway.html | T.V.A. BACKS PROJECTS; Facilities Along Tennessee River Are Underway | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/advertising-its-not-all-madison-avenue-for-copy-does-not-care-where.html | Advertising It's Not All Madison Avenue ; For Copy Does Not Care Where It Is Written Business for All A Prime Example Bills 10 Million a Year | True | By Carl Spielvogel | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mrs-lytle-hull-finds-in-music-busy-avocation-and-vocation-president.html | Mrs. Lytle Hull Finds in Music Busy Avocation and Vocation; President of Emergency Fund, Vocal Patron of Art, Finds Time for Piano Duets | True | Edward Blakeman | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/laura-chapman-becomes-fiancee-cornell-honor-graduate-to-be-bride-of.html | LAURA CHAPMAN BECOMES FIANCEE; Cornell Honor Graduate to Be Bride of Alan Hruska, Classmate at Yale Law | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/shipyard-man-feted-machinist-44-years-is-cited-for-his-safety.html | SHIPYARD MAN FETED; Machinist 44 Years Is Cited for His Safety Record | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/water-study-set-for-north-jersey-9-cities-supply-at-record-low.html | WATER STUDY SET FOR NORTH JERSEY; 9 Cities' Supply at Record Low While Consumption Reaches a High Findings to Go to Each City. Jersey City at Record Low | True | By Alfred E. Clark Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/little-rock-the-local-reaction-sock-administered-by-federal-troops.html | LITTLE ROCK: THE LOCAL REACTION; Sock Administered By Federal Troops | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/snag-balks-plan-for-shipbuilding-americanhawaiian-differs-with-us.html | SNAG BALKS PLAN FOR SHIPBUILDING; American-Hawaiian Differs With U.S. Agency on Course of Their Negotiations Defense Allowance in View | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-size-meat-packages.html | New Size Meat Packages | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rebekah-alpers-is-betrothed.html | Rebekah Alpers Is Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/knowland-to-set-course-thursday-californian-likely-to-seek.html | KNOWLAND TO SET COURSE THURSDAY; Californian Likely to Seek Governorship With Eye on Presidency Later Gave Hint Last April Tour to End in North | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/norwalk-discloses-high-school-plans.html | NORWALK DISCLOSES HIGH SCHOOL PLANS | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/colorado-trips-utah-3024.html | Colorado Trips Utah, 30-24 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/teamsters-may-cause-wide-labor-split-other-factors-the-waterfront.html | TEAMSTERS MAY CAUSE WIDE LABOR SPLIT; Other Factors The Waterfront Other Penalty. Remedies Proposed Labor War Possible | True | By A.h. Raskin Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/queens-library-plans-forums.html | Queens Library Plans Forums | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/polar-line-to-fly-antarctic-mission.html | POLAR LINE TO FLY ANTARCTIC MISSION | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-lynn-papernow-a-prospective-bride.html | MISS LYNN PAPERNOW A PROSPECTIVE BRIDE | True | William Russ | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/in-controversy-the-forceful-work-of-emil-nolde-bradley-tomlins.html | IN CONTROVERSY; The Forceful Work of Emil Nolde-- Bradley Tomlin's Decorative Art Revealing Work Museum Retrospective | True | By Howard Devree | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-shape-of-things.html | The Shape of Things | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/president-has-opened-new-political-battle-southern-states-will-have.html | PRESIDENT HAS OPENED NEW POLITICAL BATTLE; Southern States Will Have to Take A New Look at Their Plans to Resist Integration Action DEMOCRATIC SPLIT WIDENED | True | By Arthur Krock | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/training-for-survival.html | Training for Survival | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/army-eliminating-1st-armored-unit-in-economy-move-other-cuts-slated.html | ARMY ELIMINATING 1ST ARMORED UNIT IN ECONOMY MOVE; Other Cuts Slated as Part of Retrenchment--Navy Dropping 35 More Ships | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/arkansas-tops-tulsa-4114.html | Arkansas Tops Tulsa, 41-14 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gossip-of-the-rialto-faulkners-requiem-for-a-nun-will-be-seen-in.html | GOSSIP OF THE RIALTO; Faulkner's 'Requiem for a Nun' Will Be Seen in London Shortly--Notes | True | By Lewis Funkefriedman-Abeles | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/facts-on-the-series.html | Facts on the Series | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/world-series-umpires-are-selected-by-frick.html | World Series Umpires Are Selected by Frick | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/colgate-subdues-cornell-14-to-13-harding-passes-to-boccuzzi-and.html | COLGATE SUBDUES CORNELL, 14 TO 13; Harding Passes to Boccuzzi and D'Eramo Kicks Point in Final 14 Seconds Big Red Sidetracked COLGATE SUBDUES CORNELL, 14 TO 13 Throw Is Heart-Breaker Visitors Get a Break | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/apartment-boom-continuing-here-luxury-units-in-manhattan-remain-in.html | APARTMENT BOOM CONTINUING HERE; Luxury Units in Manhattan Remain in Demand Despite Many New Buildings SOME RENTS GO HIGHER Few Vacancies Reported--Resales of Cooperatives at High Prices Cited | True | By Thomas W. Ennis | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/canyon-naturalist-named.html | Canyon Naturalist Named | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/race-unity-easy-for-texas-town-uvalde-leading-example-of.html | RACE UNITY EASY FOR TEXAS TOWN; Uvalde Leading Example of Integration--Daily Flag Ceremony a Symbol | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wholesale-adventures.html | Wholesale Adventures | True | By E.b. Garside | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hutchinson-signs-1year-card-pact-pilot-of-secondplace-club-gets.html | HUTCHINSON SIGNS 1-YEAR CARD PACT; Pilot of Second-Place Cub Gets rise in Salary and Is Hailed by Lane, Busch CUBS RALLY TO WIN, 6-4 Register Five Times in Eighth to Turn Back Cardinals | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/exiled-cubans-active-in-miami-oppositionists-find-refuge-in-city.html | EXILED CUBANS ACTIVE IN MIAMI; Oppositionists Find Refuge in City, Center of Plotting Against Batista Regime | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/taxi-for-jets-designed-planes-moved-at-airfields-without-own-power.html | 'TAXI' FOR JETS DESIGNED; Planes Moved at Airfields Without Own Power | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-anne-goodrich-bride-in-riverdale.html | MISS ANNE GOODRICH BRIDE IN RIVERDALE | True | Jay Te Winburn | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hawaii-fears-2d-outbreak.html | Hawaii Fears 2d Outbreak | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/son-to-mrs-terence-martin.html | Son to Mrs. Terence Martin | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/janet-richardson-prospective-bride.html | JANET RICHARDSON PROSPECTIVE BRIDE | True | Lincoln | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mme-hans-sigg-has-son.html | Mme. Hans Sigg Has Son | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/camille-nicolosi-wed-bride-of-thomas-p-robinson-graduate-of.html | CAMILLE NICOLOSI WED; Bride of Thomas P. Robinson, Graduate of Manhattan | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/profits-in-canada-off-53-in-2d-quarter.html | Profits in Canada Off 5.3% in 2d Quarter | True | | 1985-07-01 | RE0000253478 | B00000672633 |