Exhibit C195

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/vermont-downs-union-tops-schenectady-eleven-by-260-in-season-opener.html | VERMONT DOWNS UNION; Tops Schenectady Eleven by 26-0 in Season Opener | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/yanks-home-run-trips-red-sox20-simpson-connects-in-sixth-with.html | YANKS' HOME RUN TRIPS RED SOX, 2-0; Simpson Connects in Sixth With Carey Aboard--Yogi Would 'Draft' Williams Rules Don't Allow More YANKS HOME RUN TOPS RED SOX, 2-0 Yanks Pass '56 Mark | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/all-the-enemies-are-dragons.html | All the Enemies Are Dragons | True | By Robert Payne | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/vegetation-shows-the-sea-gaining-locations-studied.html | Vegetation Shows the Sea Gaining; Locations Studied | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/germproof-paint-ready.html | Germproof Paint Ready | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/furnace-and-air-conditioner-combined-into-compact-unit.html | Furnace and Air Conditioner Combined Into Compact Unit | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/disarmament-wont-down.html | DISARMAMENT WON'T DOWN | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/first-days-registration.html | First Day's Registration | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-facts-dont-rhyme-an-analysis-of-irony-in-lyrics-linking-puerto.html | The Facts Don't Rhyme; An Analysis of Irony in Lyrics Linking Puerto Rico's Breezes to Tropic Diseases Death Rate Falls 60.3% Review of Diseases | True | By Howard A. Rusk, M.d. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/farflung-bleachers-armed-forces-unit-gets-world-series-to-troops.html | FAR-FLUNG BLEACHERS; Armed Forces Unit Gets World Series To Troops All Over by Radio, TV | True | By Gay Talese | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/flowers-in-a-secret-garden-flowers-in-a-secret-garden.html | Flowers in a Secret Garden; Flowers in a Secret Garden | True | By David McCord | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/montclair-high-triumphs-390-haines-twins-star-in-rout-of.html | MONTCLAIR HIGH TRIUMPHS, 39-0; Haines Twins Star in Rout of Orange--Bloomfield Is Victor Over Seton Hall East Side 6-0 Victor Verona Routs Passaic Valley | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/italys-olympic-poser-bedandbath-shortage.html | Italy's Olympic Poser: Bed-and-Bath Shortage | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/senate-rackets-inquiry-has-long-way-to-go-only-one-result.html | SENATE RACKETS INQUIRY HAS LONG WAY TO GO; Only One Result | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/head-of-cancer-drive-named.html | Head of Cancer Drive Named | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/maugham-in-air-line-post.html | Maugham in Air Line Post | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marine-to-marry-miss-odenwelder-pfc-william-b-marshuetz-and.html | MARINE TO MARRY MISS ODENWELDER; Pfc. William B. Marshuetz' and Ex-Graduate Student at Yale Are Engaged | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-canyon-of-unending-wonder-the-splendor-of-the-grand-canyon-must.html | The Canyon Of Unending Wonder; The splendor of the Grand Canyon must be seen not once but often to be believed. | True | By Joseph Wood Krutch | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/britain-pressing-civil-defense-aim-butler-asks-aid-in-meeting.html | BRITAIN PRESSING CIVIL DEFENSE AIM; Butler Asks Aid in Meeting a Nuclear Blow--Labor to War on H-Bomb | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/parents-face-action-upstate-board-to-force-pupils-return-in-bus.html | PARENTS FACE ACTION; Upstate Board to Force Pupils' Return in Bus Dispute | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-assailed-on-war-captives-report-of-un-unit-asserts-efforts.html | SOVIET ASSAILED ON WAR CAPTIVES; Report of U.N. Unit Asserts Efforts to Free Prisoners Have Been Frustrated Some Progress Reported | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/financial-seminars-slated.html | Financial Seminars Slated | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/research-pushed-to-desalt-water-new-processes-developed-to-cut.html | RESEARCH PUSHED TO DESALT WATER; New Processes Developed to Cut Conversion Costs --Plants Starting Work | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jersey-colonies-open-new-models-jersey-home-is-planned-for.html | JERSEY COLONIES OPEN NEW MODELS; Jersey Home Is Planned for Indoor-Outdoor Living | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/transport-news-atomic-research-two-will-prepare-to-teach-propulsion.html | TRANSPORT NEWS: ATOMIC RESEARCH; Two Will Prepare to Teach Propulsion at Kings Point --Turboprops for Airline | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pamir-stirs-debate-on-training-in-sail-17-nations-still-use-such.html | Pamir Stirs Debate on Training in Sail; 17 Nations Still Use Such Craft--Russian Fleet Is Largest | True | By Jacques Nevard | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/suez-talks-progress-britain-and-egypt-to-resume-negotiations-oct-9.html | SUEZ TALKS PROGRESS; Britain and Egypt to Resume Negotiations Oct. 9 | True | Special to The New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-white-wed-to-aide-of-ibm-she-has-ten-attendants-at-marriage-in.html | MISS WHITE WED TO AIDE OF I.B.M.; She Has Ten Attendants at Marriage in Greenwich to John M. Lummis Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/middlebury-beats-wesleyan-28-to-6.html | MIDDLEBURY BEATS WESLEYAN, 28 TO 6 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/eugenia-a-algozer-wed-in-forest-hills-to-charles-oshea-jr-marine.html | Eugenia A. Algozer Wed in Forest Hills To Charles O'Shea Jr., Marine Veteran | True | Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/library-is-dedicated.html | Library Is Dedicated | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dr-gilbert-horrax-neurosurgeon-dies-head-of-department-at-lahey.html | Dr. Gilbert Horrax, Neurosurgeon, Dies; Head of Department at Lahey Clinic, 70 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/musicals-to-aid-jewish-hospital-jamaica-oct-30-rumple-nov-19-to.html | MUSICALS TO AID JEWISH HOSPITAL; 'Jamaica' Oct. 30, 'Rumple' Nov. 19 to Assist National Institution in Denver | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/penn-state-wins-from-penn-1914-quakers-led-by-musick-put-up-strong.html | PENN STATE WINS FROM PENN, 19-14; Quakers, Led by Musick, Put Up Strong Defense in Losing to Nittany Lions Penn State Scores Early PENN STATE WINS FROM PENN,19-14 Hard Line Play Riepl of Penn Injured | True | By Joseph C. Nichols Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/plastics-group-to-meet.html | Plastics Group to Meet | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/williamsport-in-phils-chain.html | Williamsport in Phils' Chain | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/coffee-study-backed-central-american-nations-seek-new-use-for-bean.html | COFFEE STUDY BACKED; Central American Nations Seek New Use for Bean | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/letters-to-the-times-pakistan-arming-discussed-india-is-challenged.html | Letters to The Times; Pakistan Arming Discussed India Is Challenged to Demonstrate Her Peaceful Intent | True | FIROZ KHAN NOON, | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/arms-talks-begin-at-un-tomorrow-12nation-commission-will-restudy.html | ARMS TALKS BEGIN AT U.N. TOMORROW; 12-Nation Commission Will Restudy London Proposals --Progress Held Unlikely | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/what-for-south-the-three-acts-in-the-drama-of-little-rock.html | What for South?; THE THREE ACTS IN THE DRAMA OF LITTLE ROCK-- | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/liliane-mingos-wed-bride-at-st-vincent-ferrers-of-john-j-cannon-2d.html | LILIANE MINGOS WED; Bride at St. Vincent Ferrer's of John J. Cannon 2d | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/parley-on-child-care-psychiatric-treatment-to-be-topic-in-rhinebeck.html | PARLEY ON CHILD CARE; Psychiatric Treatment to Be Topic in Rhinebeck Tuesday | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/monticello-stores-burn.html | Monticello Stores Burn | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cutting-red-tape-austria-sets-precedent-by-easing-border.html | CUTTING RED TAPE; Austria Sets Precedent by Easing Border Regulations for Motorists A Logical Place Conditions Americans in Austria Russian Rules | True | By Marvin Schwartz | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-ways-noted-by-mrs-roosevelt.html | SOVIET WAYS NOTED BY MRS. ROOSEVELT | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/poles-seek-curb-on-speculators-new-law-to-allow-seizure-of.html | POLES SEEK CURB ON SPECULATORS; New Law to Allow Seizure of Property-- Judges Told to Stiffen Sentences | True | By Sydney Gruson Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-tells-of-56-volcanic-blast-with-force-exceeding-hbombs.html | Soviet Tells of '56 Volcanic Blast With Force Exceeding H-Bomb's; SOVIET DESCRIBES BLAST OF VOLCANO | True | By Walter Sullivan | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/stanford-plans-site-in-germany-study-center-is-expected-to-open-in.html | STANFORD PLANS SITE IN GERMANY; Study Center Is Expected to Open in June-- School Will Select Students | True | Special to The New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/railroads-service-pennsylvania-puts-its-coasttocoast-sleepers-to.html | RAILROADS: SERVICE; Pennsylvania Puts Its Coast-to-Coast Sleepers to Bed-- Autumn Trips Last-Trip Dates ECONOMY MOVES FALL EXCURSIONS | True | By Ward Allan.howe | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/israelis-studied-by-geneticists-link-to-the-twelve-tribes-sought.html | ISRAELIS STUDIED BY GENETICISTS; Link to the Twelve Tribes Sought Among Different Geographic Groups | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bonn-due-to-ease-policy-on-poland-foreign-ministry-shakeup-is.html | BONN DUE TO EASE POLICY ON POLAND; Foreign Ministry Shake-Up Is Reported in Making to End Rigid Stand on Reds | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/patricia-daniels-will-be-married-granddaughter-of-the-late-navy.html | PATRICIA DANIELS WILL BE MARRIED; Granddaughter of the Late Navy Secretary Fiancee of Robert Murray Woronoff | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/yale-turns-back-connecticut-270-winterbauer-passes-for-two.html | YALE TURNS BACK CONNECTICUT, 27-0; Winterbauer Passes for Two Scores--Huskies Stopped on 1 by Interception Hallas Gets Touchdown YALE TURNS BACK CONNECTICUT, 27-0 Coker Scores for Elis | True | By William J. Briordy Special To the New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-waltons-troth-she-will-be-wed-to-donald-pratt-a-navy-veteran.html | MISS WALTON'S TROTH; She Will Be Wed to Donald Pratt, a Navy Veteran | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/son-to-mrs-ba-hostage-jr.html | Son to Mrs. B.A. Hostage Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/big-paddy-in-dead-heat-eamohe-shares-salem-victory-hillsdale-also.html | BIG PADDY IN DEAD HEAT; Eamohe Shares Salem Victory --Hillsdale Also Scores | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/berlin-observes-culture-of-us-weeklong-drama-music-fete-held-in.html | BERLIN OBSERVES CULTURE OF U.S.; Week-Long Drama, Music Fete Held in Congress Hall, Gift From This Nation | True | By Harry Gilroy Special To the New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dumont-is-leader-in-predictedlob-tabulation-scientist-sets-pace-in.html | Dumont Is Leader in Predicted-Lob Tabulation; Scientist Sets Pace in Navigation Tests on East Coast | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mans-search-for-tranquillity.html | Man's Search for Tranquillity | True | By Hermann Vollmer | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/michigan-state-crushes-indiana-spartans-employ-relays-of-backs-in.html | MICHIGAN STATE CRUSHES INDIANA; Spartans Employ Relays of Backs in 54-0 Rout of Rivals--Martin Stars | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/salvador-airport-plan-runways-may-be-extended-for-use-by-commercial.html | SALVADOR AIRPORT PLAN; Runways May Be Extended for Use by Commercial Jets | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/timmerman-protest-south-carolinian-quits-naval-reserve-over-use-of.html | TIMMERMAN PROTEST; South Carolinian Quits Naval Reserve Over Use of Troops | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ballet-to-benefit-community-group-royal-troupe-performance-at-met.html | BALLET TO BENEFIT COMMUNITY GROUP; Royal Troupe Performance at 'Met' on Tuesday to Aid Manhattanville Center | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/treasure-chest-houses.html | Treasure Chest; Houses | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lake-cities-prepare-for-shipping-boom-when-seaway-opens-milwaukee.html | Lake Cities Prepare For Shipping Boom When Seaway Opens; Milwaukee Building Pier | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tc-u-sets-back-ohio-state1814-texas-eleven-rallies-twice-shofner.html | T.C. U. SETS BACK OHIO STATE,18-14; Texas Eleven Rallies Twice--Shofner Returns Punt 90 Yards to Score | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/carol-n-rogovin-to-marry.html | Carol N. Rogovin to Marry | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/news-and-notes-from-the-field-of-travel-festival-in-vermont.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; FESTIVAL IN VERMONT | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/stanford-eleven-triumphs-26-to-6-sets-back-northwestern-in-coast.html | STANFORD ELEVEN TRIUMPHS, 26 TO 6; Sets Back Northwestern in Coast Game--Penalties in First Half Hurt Losers | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rojas-arrives-in-san-juan.html | Rojas Arrives in San Juan | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/georgetown-u-names-aide.html | Georgetown U. Names Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/carol-hosford-to-wed-engaged-to-erik-bennorth-a-senior-at.html | CAROL HOSFORD TO WED; Engaged to Erik Bennorth, a Senior at Middlebury | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-world-mideast-gambits-airlift-for-jordan-arabs-at-summit.html | THE WORLD; Mideast Gambits Air-Lift for Jordan Arabs at 'Summit' Tension Heightens France : New Crisis? Plan for Algeria Arms for Tunisia Hammarskjold Again Role in Diplomacy World's Money Rush by Speculators Election in Haiti Moscow Replans Chance in Plans Djilas: More Trouble | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-week-in-finance-fight-on-inflation-and-general-unease-combine.html | The Week in Finance; Fight on Inflation and General Unease Combine to Deflate the Stock Market Good News Ahead? Pretty Healthy Patient HCL Rises Again | True | By John G. Forrest | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/squirrel-proves-a-foxy-animal-knows-when-it-has-buried-enough-food.html | SQUIRREL PROVES A FOXY ANIMAL; Knows When It Has Buried Enough Food, Study Finds --Runs at 11.9 M.P.H. | True | By Murray Schumach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/concert-aivd-opera-programs-of-the-week.html | CONCERT AIVD OPERA PROGRAMS OF THE WEEK | True | AbreschBruno of Hollywood | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/brazils-king-of-wax-stands-up-to-the-synthetics-king-of-wax-vies.html | Brazil's King of Wax Stands Up to the Synthetics; KING OF WAX VIES WITH SYNTHETICS | True | By Aleeander R. Hammer | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-boyer-wed-in-pennsylvania-attended-by-7-at-marriage-in-wayne.html | MARY BOYER WED IN PENNSYLVANIA; Attended by 7 at Marriage in Wayne Presbyterian Church to Michael Butler | True | Special to The New York Times.Joseph Vela | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gop-woman-to-speak.html | G.O.P. Woman to Speak | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/to-strengthen-a-good-law.html | TO STRENGTHEN A GOOD LAW | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/10-haiti-officers-ousted-by-junta-20-soldiers-face-political-bribe.html | 10 HAITI OFFICERS OUSTED BY JUNTA; 20 Soldiers Face Political Bribe Trial--Foreign Aid Is Aim of Duvalier Rule | True | By Peter Kihss Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rabbi-is-fiance-of-miss-stitskin-sol-roth-yeshiva-alumnus-and-stern.html | RABBI IS FIANCE OF MISS STITSKIN; Sol Roth, Yeshiva Alumnus, and Stern College Senior Will Marry on Nov. 27 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/an-angry-poets-call-to-arms-spoof-.html | AN ANGRY POET'S CALL TO ARMS, Spoof ? | True | By Thomas Lask | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/vassar-gets-2429576.html | Vassar Gets $2,429,576 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-herrmann-bay-state-bride-married-in-wellesley-hills-to-malcolm.html | MISS HERRMANN BAY STATE BRIDE; Married in Wellesley Hills to Malcolm Davidson, an Alumnus of Middlebury | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/japan-area-fails-to-lure-settlers-slow-hokkaido-development-is-laid.html | JAPAN AREA FAILS TO LURE SETTLERS; Slow Hokkaido Development Is Laid to Poor Planning, Lack of Pioneer Spirit | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/notre-dame-victor-over-purdue-120-notre-dame-tops-purdue-team120.html | Notre Dame Victor Over Purdue, 12-0; NOTRE DAME TOPS PURDUE TEAM,12-0 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/joanne-t-skillen-lawyers-fiancee.html | JOANNE T. SKILLEN LAWYER'S FIANCEE | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/political-curbs-feared-in-ghana-new-states-interior-chief-threatens.html | POLITICAL CURBS FEARED IN GHANA; New State's Interior Chief Threatens to Bar Hostile Parties and Limit Travel No Approval by Nkrumah Britons Involved in Dispute Opposition Plans to Unite | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dachshund-best-in-800dog-show-falcon-of-heyingteckel-is-suffolk.html | DACHSHUND BEST IN 800-DOG SHOW; Falcon of Heying-Teckel Is Suffolk County's Winner --Spaniel Chief Rival Spaniel Strong Contender Chow's Second Show | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/london-mayor-named-printing-company-official-is-3d-in-family-to-get.html | LONDON MAYOR NAMED; Printing Company Official Is 3d in Family to Get Post | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/britain-proposes-new-canada-link-suggests-freetrade-plan-to-bind.html | BRITAIN PROPOSES NEW CANADA LINK; Suggests Free-Trade Plan to Bind Closer the Sterling and the Dollar Areas | True | By Raymond Daniell Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ill-defector-moved-exsoviet-agent-reported-poisoned-gets-us-care.html | ILL DEFECTOR MOVED; Ex-Soviet Agent, Reported Poisoned, Gets U.S. Care | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/growth-of-tv-squint-is-reported-in-britain.html | Growth Of 'TV Squint' Is Reported in Britain | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/close-to-home.html | CLOSE TO HOME | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lord-bennett-77-dead-in-england-exhead-of-automotive-firm-led.html | LORD BENNETT, 77, DEAD IN ENGLAND; Ex-Head of Automotive Firm Led Productivity Council-- Had Served in Commons | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/linda-maloney-wed-to-john-knight-on.html | LINDA MALONEY WED TO JOHN KNIGHT ON | True | Special to The New York Times.Turf-Larkin | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/japanese-aide-arrives-ichimada-finance-minister-in-new-york-for.html | JAPANESE AIDE ARRIVES; Ichimada, Finance Minister, in New York for Meetings | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tv-talkfrom-broadway-and-ile-st-louis-act-visitor-problems.html | TV TALK--FROM BROADWAY; AND ILE ST. LOUIS; Act Visitor Problems | True | By J. P. Shanleythe New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-hairy-giants-british-columbia-wants-them-to-be-centennial.html | THE HAIRY GIANTS; British Columbia Wants Them To Be Centennial Guests--If They Exist | True | By Allen Roy Evans | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/south-african-athlete-exels.html | South African Athlete Exels | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reply-to-russell-president-denies-that-use-of-troops-was-breach-of.html | REPLY TO RUSSELL; President Denies That Use of Troops Was Breach of Law | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/giants-first-batboy-is-not-entirely-alone-fred-engel-82-has.html | Giants' First Batboy Is Not Entirely Alone; Fred Engel, 82, Has Memories of Heroes of Yesteryear | True | By Howard M. Tuckner | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/news-summary-index.html | News Summary & Index | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-items-in-shops-products-to-speed-up-and-simplify-work-drwer.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work DRWER UNITS CONCRETE BOOK | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bitter-race-is-on-in-westchester-gop-and-democrats-trade-blows-in.html | BITTER RACE IS ON IN WESTCHESTER; G.O.P. and Democrats Trade Blows in Contest for More Than a Hundred Posts Fraud Hearings Slated | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aging-is-speedy-in-super-markets-advances-in-equipment-so.html | AGING IS SPEEDY IN SUPER MARKETS; Advances in Equipment So Continuous Stores Soon Become Obsolete Revision of Methods AGING IS SPEEDY IN SUPER MARKETS | True | By James J. Nagle | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ensign-will-wed-florence-a-mack-john-thomas-of-the-navy-and.html | ENSIGN WILL WED FLORENCE A. MACK; John Thomas of the Navy and Industrialst's Daughter Are Engaged to Marry | True | Harris & Ewing | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/anne-dennin-wed-to-philip-ruppel-manhattanville-alumna-and-law-aide.html | ANNE DENNIN WED TO PHILIP RUPPEL; Manhattanville Alumna and Law Aide Here Married at St. Ignatius Loyola's | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/doctors-body-found-dr-timberlakes-car-raised-from-water-in-jersey.html | DOCTOR'S BODY FOUND; Dr. Timberlake's Car Raised From Water in Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/betsey-loud-married-bride-of-robert-roy-detwiler-in-east.html | BETSEY LOUD MARRIED; Bride of Robert Roy Detwiler in East Bridgewater, Mass. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hempstead-trips-mepham-20-to-13-koehler-lopez-and-glasco-pace.html | HEMPSTEAD TRIPS MEPHAM, 20 TO 13; Koehler, Lopez and Glasco Pace Victors--Freeport, Lawrence Play 7-7 Tie Great Neck on Top, 19--6 Amityville Victor, 19--6 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wedding-is-held-for-miss-vickery-goucher-alumna-attended-by-7-at.html | WEDDING IS HELD FOR MISS VICKERY; Goucher Alumna Attended by 7 at Noroton Marriage to Rev. Robert Hammett | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/drama-mailbag-a-tribute-to-the-late-marcus-heiman.html | DRAMA MAILBAG; A Tribute to the Late Marcus Heiman | True | EDWARD CHOATE, | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-snake-death-tests.html | New Snake Death Tests | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-vi-johnston-to-become-bride-graduate-of-mount-holyoke-is.html | MISS V.I. JOHNSTON TO BECOME BRIDE; Graduate of Mount Holyoke Is Betrothed to Walter V. Walsh Jr., Navy Veteran | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-joan-bourgoine-wed.html | Miss Joan Bourgoine Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/why-they-do-what-they-do.html | Why They Do What They Do | True | By Vivian Mercier | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jordan-arms-mission-set.html | Jordan Arms Mission Set | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/buffalo-tops-denver-scores-21-in-little-world-series-but-still.html | BUFFALO TOPS DENVER; Scores, 2-1, in Little World Series but Still Trails, 3-1 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/villanova-downs-furman-by-20-to-0.html | VILLANOVA DOWNS FURMAN BY 20 TO 0 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/canadian-unions-vote-merger.html | Canadian Unions Vote Merger | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/destination-outer-space.html | Destination: Outer Space | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/guests-will-relive-old-times-at-plazas-golden-ball-dinner.html | Guests Will Relive Old Times At Plaza's Golden Ball Dinner | True | By Philip H. Dougherty | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/six-fields-built-in-multiple-finder-system-in-new-nikon-model.html | SIX FIELDS BUILT IN; Multiple Finder System In New Nikon Model | True | By Jacob Deschin. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/yale-to-honor-taft-warren-to-speak-at-nov-1-tribute-to-president.html | YALE TO HONOR TAFT; Warren to Speak at Nov. 1 Tribute to President | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/television-programs-96955748.html | TELEVISION PROGRAMS: | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ruth-kirzon-unit-to-gain.html | Ruth Kirzon Unit to Gain | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/at-the-masters-elbow-stood-the-devil.html | At the Master's Elbow Stood the Devil | True | By Arthur Berger | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-feldman-engaged-jersey-girl-future-bride-of-lieut-kenneth-g.html | MISS FELDMAN ENGAGED; Jersey Girl Future Bride of Lieut. Kenneth G. Lonoff | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/news-of-the-world-of-stamps-international-postage-idea-is-brought.html | NEWS OF THE WORLD OF STAMPS; International Postage Idea Is Brought Up By Postal Union | True | By Kent B.stiles | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/uniform-records-urged-for-funds-varied-accounting-methods-hamper.html | UNIFORM RECORDS URGED FOR FUNDS; Varied Accounting Methods Hamper Efforts to Trace Spending by Charities UNIFORM RECORDS URGED FOR FUNDS 'Administration' Also Vague | True | By Clarence Dean | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/trotters-hit-the-big-time.html | Trotters Hit The Big Time | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-maria-jurcik-married-to-officer.html | MISS MARIA JURCIK MARRIED TO OFFICER | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/queens-homes-opened.html | Queens Homes Opened | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/princeton-priest-defends-his-role-chaplain-denied-university.html | PRINCETON PRIEST DEFENDS HIS ROLE; Chaplain, Denied University Privileges, Vows to Uphold 'Faith and Morality' | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/taxridden-french-to-see-cheap-cars.html | TAX-RIDDEN FRENCH TO SEE 'CHEAP' CARS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/11-us-scientists-going-to-russia-metallurgists-led-by-nyu-professor.html | 11 U.S. SCIENTISTS GOING TO RUSSIA; Metallurgists Led by N.Y.U. Professor Start Today on an Exchange Visit | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-merchants-view-on-how-conservative-policies-may-limit-profit.html | The Merchant's View; On How Conservative Policies May Limit Profit Opportunities Stock Market Casts Cloud Inventories Held Down Retail Gain Forecast A Question of Restraint | True | By Herbert Koshetz | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/0n-bringing-the-karamazovs-to-the-screen-popular-classic-stormy.html | 0N BRINGING THE 'KARAMAZOVS' TO THE SCREEN; Popular Classic Stormy Figure | True | By Richard Brooks | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/indians-vanquish-white-sox-by-41-smith-clouts-basesloaded-triple-in.html | INDIANS VANQUISH WHITE SOX BY 4-1; Smith Clouts Bases-Loaded Triple in Eighth, Spoils Pierce's Bid for No. 21 | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/building-nearing-completion.html | Building Nearing Completion | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cinerama-tourism-search-for-paradise-another-travelogue-roof-of-the.html | CINERAMA TOURISM; 'Search for Paradise' Another Travelogue Roof of the World Littered Show | True | By Bosley Crowtherdennis Stock From Magnum | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/latin-no-longer-required-for-artium-baccalaureus.html | Latin No Longer Required For Artium Baccalaureus | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/li-waterfront-gets-new-colony-builders-at-copiague-show-nineroom.html | L.I. WATERFRONT GETS NEW COLONY; Builders at Copiague Show Nine-Room Ranch House With Two-Car Garage | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-gm-altemus-married-to-count-descendant-of-gov-peter-stuyvesant.html | MISS G.M. ALTEMUS MARRIED TO COUNT; Descendant of Gov. Peter Stuyvesant Wed in Newport to Jerzyk Hutten-Czapski | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/fete-for-st-patricks-home.html | Fete for St. Patrick's Home | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/purchasing-agents-look-for-a-good-4th-quarter.html | Purchasing Agents Look For a Good 4th Quarter | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/milk-discount-slated-dairymens-league-offers-cut-on-quantity.html | MILK DISCOUNT SLATED; Dairymen's League Offers Cut on Quantity Purchases | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/free-eye-tests-set-five-hospitals-in-manhattan-open-to-public-this.html | FREE EYE TESTS SET; Five Hospitals in Manhattan Open to Public This Week | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/capital-jubilee-summer-has-icumen-in-as-leading-washington-season.html | CAPITAL JUBILEE; Summer Has Icumen In as Leading Washington Season for Tourists Half-Million Gain Variants of Plan Effective Campaign | True | By Nona Brown | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lila-scribner-a-bride-married-to-charles-memhard-in-forest-hills.html | LILA SCRIBNER A BRIDE; Married to Charles Memhard in Forest Hills Church | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/strauss-in-vienna-for-parley.html | Strauss in Vienna for Parley | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-joan-kanel-engaged.html | Miss Joan Kanel Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/city-college-editor-elected.html | City College Editor Elected | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/boys-club-gains-at-fete-oct-17-dinner-dance-planned-at-plazajunior.html | BOYS CLUB GAINS AT FETE OCT. 17; Dinner Dance Planned at Plaza--Junior Committee Members Are Listed | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tax-advice-for-veterans.html | Tax Advice for Veterans | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/speech-class-to-begin-federation-of-handicapped-sets-class-for-oct.html | SPEECH CLASS TO BEGIN; Federation of Handicapped Sets Class for Oct. 8 | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/orioles-buy-two-players.html | Orioles Buy Two Players | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/galieries-offer-diverse-fare-history-and-legend.html | GALIERIES OFFER DIVERSE FARE; History and Legend | True | By Stuart Preston | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rs-rudmans-have-child.html | R.S. Rudmans Have Child | True |  | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ford-is-expected-to-get-first-call-braves-probably-will-start-spahn.html | FORD IS EXPECTED TO GET FIRST CALL; Braves Probably Will Start Spahn Against Yanks in Series Opener Here Friday Open For Travel Pension Fund to Benefit Boston Victor in 1914 Bombers Have Won 17 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jersey-center-rising-ocean-townships-shopping-project-to-hold-21.html | JERSEY CENTER RISING; Ocean Township's Shopping Project to Hold 21 Stores | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/barnard-convocation-tuesday.html | Barnard Convocation Tuesday | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hays-forming-little-rock-group-to-plan-ways-to-speed-withdrawal-of.html | Hays Forming Little Rock Group to Plan Ways to Speed Withdrawal of Troops | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/laborites-pledge-rent-law-repeal-british-party-also-assails.html | LABORITES PLEDGE RENT LAW REPEAL; British Party Also Assails Government Economic Aims in Convention Resolution | True | By Drew Middleton Special To The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/polly-kinnear-wed-in-st-georges-bride-here-of-martin-leboutillier.html | Polly Kinnear Wed in St. George's; Bride Here of Martin LeBoutillier, Aide of Investment Firm | True | The New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/red-china-students-hear-kadar-speech.html | RED CHINA STUDENTS HEAR KADAR SPEECH | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/chevation-15-to-1-triumphs-in-jersey-chevation151-first-in-jersey.html | Chevation, 15 to 1, Triumphs in Jersey; CHEVATION,15-1, FIRST IN JERSEY Favorite Begins to Lag Isendu Wins Again | True | By William R. Conklin Special To The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/well-begun-is-only-half-done-support-for-trees.html | WELL BEGUN IS ONLY HALF DONE; Support for Trees | True | By Herbert C. Bardes | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/design-in-europe-called-uniform-us-architect-back-from-trip-says.html | DESIGN IN EUROPE CALLED UNIFORM; U.S. Architect, Back From Trip, Says Buildings Lack Distinctive Qualities | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/patterson-at-boys-fete.html | Patterson at Boys' Fete | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/home-industrys-methods-scored-11man-study-team-finds-most-builders.html | HOME INDUSTRY'S METHODS SCORED; 11-Man Study Team Finds Most Builders Are Hobbled by Obsolete 'Localism' Competitive Threat Cited HOME INDUSTRY'S METHODS SCORED | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/injunction-stays-virginia-pupil-law.html | INJUNCTION STAYS VIRGINIA PUPIL LAW | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/personality-plywoods-no-1-salesman-antoville-set-out-to-be-a-lawyer.html | Personality: Plywood's No. 1 Salesman; Antoville Set Out to Be a Lawyer but Got Sidetracked at 20, He Entered 'Same Cray Kind of Business' A 'Crazy' Business Law Gives Way to Sales Succeeds to Presidency Cushions Market | True | By John J. Abele | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/scranton-downs-albright.html | Scranton Downs Albright | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nato-games-show-key-to-atlantic-norwegian-sea-area-vital-to-oceans.html | NATO GAMES SHOW KEY TO ATLANTIC; Norwegian Sea Area Vital to Ocean's Control in War, Maneuver Indicates Norwegians Realistic Few Losses Suffered Islands Vital as Bases Defenses Held Deficient | True | By Hanson W. Baldwin Special To The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nc-state-routs-maryland-4813-christy-scores-thrice-last-time-with.html | N.C. STATE ROUTS MARYLAND, 48-13; Christy Scores Thrice, Last Time With 96-Yard Return of Terrapin Kick-off | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-niagara-dam-to-preserve-falls.html | NEW NIAGARA DAM TO PRESERVE FALLS | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/text-of-34-new-charges-made-against-hoffa-by-senate-unit.html | Text of 34 New Charges Made Against Hoffa by Senate Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/penn-military-in-front-cocco-runs-81-yards-to-help-top-wagner.html | PENN MILITARY IN FRONT; Cocco Runs 81 Yards to Help Top Wagner Eleven, 14-12 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/flower-and-fruit-crabapples-meet-increasing-favor-for-their.html | FLOWER AND FRUIT; Crabapples Meet Increasing Favor For Their Year-Round Beauty Colorful Foliage Size Varies Still Worthy | True | By Mary C. Seckmangottscho-Schlelsnerpaul E. Genereux | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ensign-to-marry-amory-wallace-james-g-seely-jr-of-navy-and-raymond.html | ENSIGN TO MARRY AMORY WALLACE; James G. Seely Jr. of Navy and Raymond Loewy Aide Will Wed in November | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/drivers-swamp-bureau-motor-vehicle-offices-renew-licenses-about-to.html | DRIVERS SWAMP BUREAU; Motor Vehicle Offices Renew Licenses About to Expire | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/canadian-doctors-raise-fees.html | Canadian Doctors Raise Fees | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nations-newest-college-opens-money-for-building-new-officers.html | Nation's Newest College Opens; Money for Building New Officers | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/city-registration-starts-smoothly-total-is-267224-inspectors-find.html | CITY REGISTRATION STARTS SMOOTHLY; TOTAL IS 267,224; Inspectors Find Permanent System to Be Easier Than They Had Expected 15 Hours to Register No Special Problems CITY REGISTRATION STARTS SMOOTHLY | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/8-win-scholarships-3-city-employer-included-in-list-to-attend-nyu.html | 8 WIN SCHOLARSHIPS; 3 City Employer Included in List to Attend N.Y.U. | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query-96957009.html | Author's Query | True | ABRAHAM TAUBER, | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/symmetrical-katsura-before-bloom.html | SYMMETRICAL KATSURA; Before Bloom | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-critical-listeners-notes-on-what-he-heard.html | A Critical Listener's Notes on What He Heard | True | By Howard Taubman | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/richman-charges-laxity-on-budget-accuses-jersey-legislature-of.html | RICHMAN CHARGES LAXITY ON BUDGET; Accuses Jersey Legislature of Loose Practices and Hiding Expenditures | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gales-of-heavenly-wind.html | Gales of Heavenly Wind | True | By L.h. Butterfield | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/adman-versus-the-borgias.html | Adman Versus the Borgias | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/orioles-wight-wins-from-senators-91.html | ORIOLES' WIGHT WINS FROM SENATORS, 9-1 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/althea-k-martin-becomes-a-bride-church-in-crestwood-is-the-scene-of.html | ALTHEA K. MARTIN BECOMES A BRIDE; Church in Crestwood Is the Scene of Her Marriage to Louis F. McIntyre Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/policemans-lot.html | Policeman's Lot | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-labor-code-for-city-pressed-some-groups-ask-move-now-for-little.html | NEW LABOR CODE FOR CITY PRESSED; Some Groups Ask Move Now for 'Little Wagner Act'-- Others Condemn Plan | True | By Charles G. Bennett | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/phyllis-roberson-is-wed-in-bayonne-alumna-of-wellesley-bride-of.html | PHYLLIS ROBERSON IS WED IN BAYONNE; Alumna of Wellesley Bride of George Bauernschmidt Jr. in Reformed Church | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/auto-scholarships-open.html | Auto Scholarships Open | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/parley-awaited-by-a-proud-saigon-new-hall-just-finished-for-opening.html | PARLEY AWAITED BY A PROUD SAIGON; New Hall Just Finished for Opening Today of Colombo Group's Committee Work | True | By Greg MacGregor Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/betty-jane-berger-fiancee-of-officer.html | BETTY JANE BERGER FIANCEE OF OFFICER | True | Special to The New York Times.James Kollar | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/fancy-footwork.html | Fancy Footwork | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-literary-letter-from-germany-and-austria.html | A Literary Letter From Germany and; Austria | True | By Frederic Morton Vienna. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/about-telephones-61000000-of-them-about-telephones-61000000-of-them.html | About Telephones: 61,000,000 of Them; About Telephones: 61,000,000 of Them | True | By Gay Talese | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/switcharound-skirt.html | Switch-Around Skirt | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/teamsters-poll-upheld-in-appeal-hoffa-confident-his-victory-appears.html | TEAMSTERS POLL UPHELD IN APPEAL; HOFFA CONFIDENT; His Victory Appears Assured as Injunction Blocking Elections Is Voided UNION GETS A WARNING Higher Court Says Ballot Can Be Challenged if It Is Held Illegally 3-Judge Panel Rules TEAMSTERS POLL UPHELD IN APPEALL Instruction to Convention Evidence on Convention Plan of Control Cited | True | By Luther A. Huston Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/interlude-is-first-whittelsey-sails-luders16-to-victory-over-husted.html | INTERLUDE IS FIRST; Whittelsey Sails Luders-16 to Victory Over Husted | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/salvation-army-shifts-2-here.html | Salvation Army Shifts 2 Here | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dance-to-assist-a-denver-center-garland-league-here-will-raise.html | DANCE TO ASSIST A DENVER CENTER; Garland League Here Will Raise Funds Dec. 15 for Research Laboratory | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/alice-goddard-wed-to-rs-steinert-jr.html | ALICE GODDARD WED TO R.S. STEINERT JR. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dorothy-baxter-will-be-married-alumna-of-hollins-fiancee-of-richard.html | DOROTHY BAXTER WILL BE MARRIED; Alumna of Hollins Fiancee of Richard Gilbert Sowerly, Veteran of Signal Corps | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/maureen-sheehan-surgeons-fiancee.html | MAUREEN SHEEHAN SURGEON'S FIANCEE | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/elaine-bordeau-a-bride-married-in-connecticut-to-dr-hugh-macmillan.html | ELAINE BORDEAU A BRIDE; Married in Connecticut to Dr. Hugh MacMillan Moss | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/news-of-tv-and-radio-gypsy-rose-lee-gets-her-second-role-on-u-s.html | NEWS OF TV AND RADIO; Gypsy Rose Lee Gets Her Second Role On 'U. S. Steel Hour'--Items | True | By Val Adamsthe New York Times (By Sam Falk | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/insincerity-laid-to-us-and-russia-neither-shows-real-evidence-of.html | INSINCERITY LAID TO U.S. AND RUSSIA; Neither Shows Real Evidence of Wanting Disarmament, Scientist Says Here | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-beresford-engaged-to-wed-alumna-of-wellesley-fiancee-of-james.html | MISS BERESFORD ENGAGED TO WED; Alumna of Wellesley Fiancee of James Willing Fox, a Hope College Graduate | True | Special to The New York Times.Jack Navin | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/judy-nedell-to-be-wed.html | Judy Nedell to Be Wed | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/4-killed-in-italian-plane-crash.html | 4 Killed in Italian Plane Crash | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/saud-said-to-seek-arab-conference-reported-urging-his-fellow-chiefs.html | SAUD SAID TO SEEK ARAB CONFERENCE; Reported Urging His Fellow Chiefs of State to Join Him in Beirut Oct. 10 'Pan-Arab Games' Due Satisfaction in Cairo Syria Assured Again by Iraq Syria Got Some U.S. Arms | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/james-graves-weds-mrsmary-king-ely.html | JAMES GRAVES WEDS MRS.MARY KING ELY | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/red-china-delays-new-5year-plan-need-for-revision-of-draft-program.html | RED CHINA DELAYS NEW 5-YEAR PLAN; Need for Revision of Draft Program Is Linked to Lag in Farm Production | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lycoming-routs-dickinson.html | Lycoming Routs Dickinson | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/gary-paper-in-new-plant.html | Gary Paper in New Plant | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/automobiles-lights-the-new-dual-headlights-are-better-engineers-say.html | AUTOMOBILES: LIGHTS; The New Dual Headlights Are Better, Engineers Say, but Not Best Do-It-Yourself Job ACCIDENT REPORTS SAFETY | True | By Joseph C.ingraham | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hoffa-cited-34-more-times-by-senate-rackets-inquiry-weeks-hearings.html | Hoffa Cited 34 More Times By Senate Rackets Inquiry; Week's Hearings Summarized SENATORS ACCUSE HOFFA 34 TIMES Had Option on Project Earlier Charges Recalled | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/middies-trounce-indians-33-to-6-hurst-and-dagampat-score-twice.html | MIDDIES TROUNCE INDIANS, 33 TO 6; Hurst and Dagampat Score Twice Each-- Navy Pulls Away in Second Half Oldham Scores for Navy Indians Threaten Upset | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/fire-losses-soar-toward-new-high-1957-total-likely-to-exceed.html | FIRE LOSSES SOAR TOWARD NEW HIGH; 1957 Total Likely to Exceed Billion-- Prevention Week Starts Next Sunday 1956 PEAK $989,290,000 Underwriters Board Feels Education Plays Big Role in Holding Figure Down | True | By Gene Smith | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jacqueline-markun-to-wed.html | Jacqueline Markun to Wed | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/brundage-backs-3-on-committee-satellites-fail-in-attempts-to-put.html | BRUNDAGE BACKS 3 ON COMMITTEE; Satellites Fail in Attempts to Put New Representatives on Olympic Group | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marjorie-cabot-bay-state-bride-manchester-church-scene-of-marriage.html | MARJORIE CABOT BAY STATE BRIDE; Manchester Church Scene of Marriage to Antonio Enriquez Savignao | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-denise-hillman-will-be-wed-dec-21.html | MISS DENISE HILLMAN WILL BE WED DEC. 21 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-nation-teamsters-at-bay-beck-is-deposed-injunction-issued.html | THE NATION; Teamsters at Bay Beck Is Deposed Injunction Issued Prices Up Again Now the Series | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-ann-dudley-bradlee-future-bride-of-theodore-r-tauchert.html | Miss Ann Dudley Bradlee Future Bride Of Theodore R. Tauchert, Princeton '57 | True | David Stecher | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/title-insurance-on-rise.html | Title Insurance on Rise | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/sports-of-the-times-end-of-the-road.html | Sports of The Times; End of the Road | True | By Arthur Daley | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/communique-from-keokuk-the-place-that-symbolizes-smalltown-america.html | Communique From Keokuk; The place that symbolizes small-town America is today a society in transition. But its underlying spirit remains constant. Communique From Keokuk | True | By William Barry Furlong | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mrs-donald-rossi-has-son.html | Mrs. Donald Rossi Has Son | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/national-city-assigns-aide.html | National City Assigns Aide | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/living-standard-rising-in-greece-despite-gloomy-economic-statistics.html | LIVING STANDARD RISING IN GREECE; Despite Gloomy Economic Statistics, People Seem More Prosperous | True | By A.c. Sedgwick Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/little-rock-constitutional-issue-federal-vs-state-rights-debated.html | LITTLE ROCK: CONSTITUTIONAL ISSUE; Federal vs. State Rights Debated Southern View In re Neagle A Last Resort | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ruth-w-ottaway-becomes-fiancee-daughter-of-publisher-will-be.html | RUTH W. OTTAWAY BECOMES FIANCEE; Daughter of Publisher Will Be Married in June to Dunham B. Sherer 2d | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/colonial-relic-to-be-shown-at-fair.html | Colonial Relic to Be Shown at Fair | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/troops-in-little-rocka-roundup-of-southern-editorials.html | TROOPS IN LITTLE ROCK- A ROUNDUP OF SOUTHERN EDITORIALS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/parliament-role-worries-jakarta-some-indonesians-complain.html | PARLIAMENT ROLE WORRIES JAKARTA; Some Indonesians Complain Legislators Are 'Put Aside' in High-Level Talks | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/minnesota-trims-washington-467-cox-guides-powerful-gopher-eleven-to.html | MINNESOTA TRIMS WASHINGTON, 46-7; Cox Guides Powerful Gopher Eleven to Victory--Jones Returns Kick 91 Yards | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/creditbuying-act-in-effect-tuesday-state-controls-of-all-retail.html | CREDIT-BUYING ACT IN EFFECT TUESDAY; State Controls of All Retail Installment Sales Aim to Protect Consumer | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/malone-streak-ends-at-55.html | Malone Streak Ends at 55 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/girl-scouts-to-canvass-city.html | Girl Scouts to Canvass City | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/peiping-refugees-face-end-of-aid-lack-of-funds-to-force-suspension.html | PEIPING REFUGEES FACE END OF AID; Lack of Funds to Force Suspension of Program for Emergency Help | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-cummiskey-wed-she-is-bride-of-louis-ernest-trapasso-in-bronx.html | MARY CUMMISKEY WED; She Is Bride of Louis Ernest Trapasso in Bronx Church | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/meter-in-a-vein-pressure-of-blood-returning-to-the-heart-is.html | Meter in a Vein; Pressure of Blood Returning To the Heart Is Measured | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nottingham-test-to-w-bromwich-albion-wins-by-20-as-flu-hits-soccer.html | NOTTINGHAM TEST TO W. BROMWICH; Albion Wins by 2-0 as Flu Hits Soccer in Britain-- Five Games Put Off | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/joyce-johnson-to-be-wed.html | Joyce Johnson to Be Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/home-furnishings-in-gallery-sales-continental-porcelains-and-french.html | HOME FURNISHINGS IN GALLERY SALES; Continental Porcelains and French Antiques Offered -- Period Pieces Shown At Plaza Art Galleries | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/french-loan.html | FRENCH LOAN | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/college-scholarships.html | COLLEGE SCHOLARSHIPS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/as-far-as-thought-can-reach.html | As Far As Thought Can Reach | True | By Henry Guerlac | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/sally-hubbell-a-bride-married-in-bronxville-church-to-robert-h.html | SALLY HUBBELL A BRIDE; Married in Bronxville Church to Robert H. Siebert | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reports-by-those-at-home-abroad-films-in-israel-spain-planned-by.html | REPORTS BY THOSE AT HOME ABROAD; Films In Israel, Spain Planned By Director --Other Travelers | True | By A.h. Weiler | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wyoming-triumphs-200.html | Wyoming Triumphs, 20-0 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rebecca-pepper-becomes-a-bride-married-in-st-pauls-church-chestnut.html | REBECCA PEPPER BECOMES A BRIDE; Married in St. Paul's Church, Chestnut Hill, Philadelphia, to David Deas Sinkler | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/faubus-is-defiant-may-convene-special-session-to-authorize-school.html | FAUBUS IS DEFIANT; May Convene Special Session to Authorize School Closing Pressure Source Doubted Meets Mothers Group Faubus May Ask Legislature To Let Him Close High School Football Team Wins Session Backing Noted | True | By Homer Bigart Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-f-zabriskie-is-a-future-bride-student-at-barnard-will-be-wed.html | MARY F. ZABRISKIE IS A FUTURE BRIDE; Student at Barnard Will Be Wed in December to F. Coit Johnson 2d | True | Special to The New York Times.Hessler | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query-96957023.html | Author's Query | True | WILLIAM SCHACK | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/arabs-patch-up-unity-but-intense-rivalries-remain-appearance-and.html | ARABS PATCH UP UNITY BUT INTENSE RIVALRIES REMAIN; Appearance and Reality | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/libraries-hours-shift-tomorrow-central-and-branch-changes-are.html | LIBRARIES' HOURS SHIFT TOMORROW; Central and Branch Changes Are Listed--Current Events Groups to Open Season | | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/kisses-worth-16666.html | Kisses Worth $16,666 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ounce-of-fire-prevention-is-forth-pound-of-cure-to-underwriters.html | Ounce of Fire Prevention Is forth Pound of Cure to Underwriters | True | The New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/an-october-calendar-of-tourist-events.html | AN OCTOBER CALENDAR OF TOURIST EVENTS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/center-for-aged-opens-council-of-jewish-women-to-provide-jobs-and.html | CENTER FOR AGED OPENS; Council of Jewish Women to Provide Jobs and Services | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lischool-foes-coached-in-fight-organized-drive-battles-plan-for.html | L.I.SCHOOL FOES COACHED IN FIGHT; Organized Drive Battles Plan for Building That Roslyn Board Says Is Needed First Hearing Sept. 10 White Maintains Order Hartsdale School Approved | True | By Byron Porterfield Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/offer-is-refused-by-niagara-falls-upstate-officials-spurn-tax.html | OFFER IS REFUSED BY NIAGARA FALLS; Upstate Officials Spurn Tax Compensation Plan--Fight Now Shifts to F.P.C. | True | By Richard Amper Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/soviet-speeds-up-control-of-arts-new-writers-unit-formed-editor.html | SOVIET SPEEDS UP CONTROL OF ARTS; New Writers' Unit Formed, Editor Ousted in Drive to Instill Party Spirit Dictums Published Here Magazine Board Ousted Doubts Not Permitted | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/resettling-refugees.html | Resettling Refugees | True | By Gertrude Samuels | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/letters-to-the-editor-changed.html | Letters To the Editor; Changed | True | MAX RUDOLF. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/how-newspaper-cartoonists-see-the-weeks-events-in-little-rockin.html | HOW NEWSPAPER CARTOONISTS SEE THE WEEK'S EVENTS IN LITTLE ROCK--IN NORTHERN PAPERS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/stevenson-hopes-troops-can-leave-says-eisenhower-should-have-stated.html | STEVENSON HOPES TROOPS CAN LEAVE; Says Eisenhower Should Have Stated Position on Integration Earlier | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/child-to-mrs-leo-winter-jr.html | Child to Mrs. Leo Winter Jr. | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/president-to-leave-newport-this-week.html | PRESIDENT TO LEAVE NEWPORT THIS WEEK | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/panel-to-discuss-radiation-perils-stress-to-be-on-medical-uses-as.html | PANEL TO DISCUSS RADIATION PERILS; Stress to Be on Medical Uses as Radiologists Meet in Capital This Week | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bosse-field-to-be-renovated.html | Bosse Field to Be Renovated | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/student-to-marry-nancy-j-barrows.html | STUDENT TO MARRY NANCY J. BARROWS | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/child-to-mrs-wertheimer.html | Child to Mrs. Wertheimer | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reports-on-business-conditicans-throughout-u-s.html | Reports on Business Conditicans Throughout U. S. | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/atlantic-city-to-dedicate-new-yacht-basin-boat-shelter-to-represent.html | ATLANTIC CITY TO DEDICATE NEW YACHT BASIN; Boat Shelter to Represent $1,500,000 Investment When Completed Slips for Transients Good Connections | True | By George Cable Wright | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-balkans-were-his-beat.html | The Balkans Were His Beat | True | By William L. Shirer | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/columbia-names-aide-to-journalism-dean.html | Columbia Names Aide To Journalism Dean | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/indians-make-peace-with-brooklynites.html | INDIANS MAKE PEACE WITH BROOKLYNITES | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/harvard-to-get-new-dormitory-eighth-house-in-splitlevel-style-will.html | HARVARD TO GET NEW DORMITORY; Eighth House, in Split-Level Style, Will Be Open to 360 Students in Fall of '59 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-hickey-betrothed-student-at-harvard-will-be-bride-of-robert.html | MISS HICKEY BETROTHED; Student at Harvard Will Be Bride of Robert Wengert | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bank-auditors-to-convene.html | Bank Auditors to Convene | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/wisdom-in-waiting-there-are-exceptions-to-the-rule-of-planting.html | WISDOM IN WAITING; There Are Exceptions to the Rule Of Planting Trees in the Fall Reasons for Shock Delicate Roots | True | By Carl Rombough | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-world-of-music-new-york-concert-season-accelerates-to-its.html | THE WORLD OF MUSIC; New York Concert Season Accelerates To Its winter Tempo Next Month | True | By John Briggs | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/aluminium-aims-at-new-markets-in-face-of-impending-drop-in-demand.html | ALUMINIUM AIMS AT NEW MARKETS; In Face of Impending Drop in Demand, Industry Is Developing Varied Uses | True | By Jack R. Ryan | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/kadar-in-peiping.html | KADAR IN PEIPING | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/exfootball-coach-killed.html | Ex-Football Coach Killed | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/faces-of-the-people-of-israel-reflect-their-ancestral-wandering.html | Faces of the People of Israel Reflect Their Ancestral Wandering | True | David Rubinger | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/small-hotel-to-rise-near-idlewild.html | Small Hotel to Rise Near Idlewild | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/british-mercy-plane-crashes.html | British Mercy Plane Crashes | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/jersey-girl-married-roberta-p-ehrmantraut-is-bride-of-john-buckley.html | JERSEY GIRL MARRIED; Roberta P. Ehrmantraut Is Bride of John Buckley Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/2-israeli-officers-attend-columbia-lieutenant-colonels-work-for.html | 2 ISRAELI OFFICERS ATTEND COLUMBIA; Lieutenant Colonels Work for Their Government While They Study | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/drivein-cine.html | 'Drive-In Cine' | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/crowding-begins-on-art-calendar-stuart-davis-mondrian-and-picasso.html | CROWDING BEGINS ON ART CALENDAR; Stuart Davis, Mondrian and Picasso on Heavy Schedule of Openings This Week | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/tour-of-old-dutch-houses.html | Tour of Old Dutch Houses | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/around-the-garden-early-color-are-elms-taboo-groundcovers-three.html | AROUND THE GARDEN; Early Color Are Elms Taboo ? Groundcovers Three Food for Growth One More Time | True | By Joan Lee Faust.j. Horace McFarland | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-eileen-lynn-to-marry-dec-28-pelham-manor-girl-fiancee-of.html | MISS EILEEN LYNN TO MARRY DEC. 28; Pelham Manor Girl Fiancee of William R. Walker Jr., Graduate of Virginia | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cynthia-newton-betrothed.html | Cynthia Newton Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cornell-to-honor-first-head.html | Cornell to Honor First Head | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/300-iowa-students-sick.html | 300 Iowa Students Sick | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hollywood-scene-producers-briefed-by-pay-tv-chief-selznick.html | HOLLYWOOD SCENE; Producers Briefed By Pay TV Chief --Selznick Returns-- Museum Plan Wire vs. Air TV or NOT TV. Homestretch Romanoff and Culture | True | By Thomas M.pryor | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/true-repentance-put-to-individual-rabbi-sharfman-stresses-ethical.html | TRUE REPENTANCE PUT TO INDIVIDUAL; Rabbi Sharfman Stresses Ethical Duty--Dr. Goldstein Asks Spiritual Renewal Cleansing of the Soul Fruits of Forgiveness A Morality Within A Dialogue on Hosea | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bakers-here-boo-union-president-rankandfilers-and-three-locals.html | BAKERS HERE BOO UNION PRESIDENT; Rank-and-Filers and Three Locals Heckle Cross as He Arrives for Meeting | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-greenslade-becomes-engaged-daughter-of-admiral-to-be-wed-to.html | MISS GREENSLADE BECOMES ENGAGED; Daughter of Admiral to Be Wed to Lieut. James Belson, Graduate of Georgetown | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/vanderbilt-eleven-beats-georgia-96.html | VANDERBILT ELEVEN BEATS GEORGIA, 9-6 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/purdue-aide-kills-himself.html | Purdue Aide Kills Himself | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/salmon-fishing-is-banned.html | Salmon Fishing Is Banned | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-gain-but-no-record.html | A GAIN BUT NO RECORD | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/indias-economy-now-at-a-critical-stage-her-plans-have-left-a-gap.html | INDIA'S ECONOMY NOW AT A CRITICAL STAGE; Her Plans Have Left a Gap Which Only Large Outside Aid Can Fill | True | By A. M. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/amelia-fritz-to-be-bride.html | Amelia Fritz to Be Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-canaan-host-to-10000-art-fans-third-annual-2day-show-opens-in.html | NEW CANAAN HOST TO 10,000 ART FANS; Third Annual 2-Day Show Opens in Business Area-- Works of 400 on View | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/league-attendance-up.html | League Attendance Up | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rivals-in-jersey-argue-on-rights-at-convention-of-naacp-meyner.html | RIVALS IN JERSEY ARGUE ON RIGHTS; At Convention of N.A.A.C.P. Meyner Denies Forbes' Charge of Weakness | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/signal-school-chief-gen-cassavant-takes-post-tomorrow-at-monmouth.html | SIGNAL SCHOOL CHIEF; Gen. Cassavant Takes Post Tomorrow at Monmouth | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/child-to-the-sp-lewises.html | Child to the S.P. Lewises | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-tv-week.html | THE TV WEEK | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-books-for-the-younger-readers-library-the-glommers.html | New Books for the Younger Readers' Library ; The Glommers | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/russians-go-to-peiping-delegation-flies-for-tour-chinese-to-visit.html | RUSSIANS GO TO PEIPING; Delegation Flies for Tour-- Chinese to Visit Britain | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/flu-in-rio-kills-71-as-it-hits-140000-89-schools-shut-in-city-96000.html | FLU IN RIO KILLS 71 AS IT HITS 140,000; 89 Schools Shut in City, 96,000 Pupils Ill-- Hawaii Girds for Second Attack | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/9-algeria-rebels-direct-uprising-call-system-democratic-french-say.html | 9 ALGERIA REBELS DIRECT UPRISING; Call System Democratic-- French Say Rivalries Bar Emergence of One Chief | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/bathroom-accessories.html | Bathroom Accessories | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/work-to-start-soon-on-montauk-airport-montauk-group-to-build.html | Work to Start Soon On Montauk Airport; MONTAUK GROUP TO BUILD AIRPORT | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pirates-turn-back-giants-at-polo-grounds-on-thomas-22nd-homer-in.html | Pirates Turn Back Giants at Polo Grounds on Thomas' 22nd Homer in the Eighth; GOMEZ IS CHARGED WITH 1-TO-0 LOSS Kline of Pirates Halts Two Giant Uprisings and Wins on Thomas Four-Bagger | True | The New York Times (by Ernest Sisto) | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/teaneck-tops-fair-lawn-3119-as-pasche-gets-3-touchdowns-hard-also.html | Teaneck Tops Fair Lawn, 31-19; As Pasche Gets 3 Touchdowns; Hard Also Sparks Victors With Pair of Tallies--Bergenfield Defeats. Tenafly--Lyndhurst Triumphs | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/klippstein-beats-braves-on-one-hit-redleg-hurler-wins-6-to-0.html | KLIPPSTEIN BEATS BRAVES ON ONE HIT; Redleg Hurler Wins, 6 to 0 Allowing Only a Single by Hazle in Eighth | True | | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/deborah-burns-is-engaged.html | Deborah Burns Is Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pay-rise-ends-chilean-strike.html | Pay Rise Ends Chilean Strike | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/awvs-benefit-here-tuesday-many-patronesses-announced-for-waldorf.html | A.W.V.S. Benefit Here Tuesday; Many Patronesses Announced for Waldorf Fete | True | Will Weissberg | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/new-orleans-rigadoon.html | New Orleans Rigadoon | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/authors-query.html | Author's Query | True | THOMAS W. BARNES, | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/suzanne-steinbock-engaged.html | Suzanne Steinbock Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/lutherans-bar-change-swedish-group-rejects-bid-for-women-as-pastors.html | LUTHERANS BAR CHANGE; Swedish Group Rejects Bid for Women as Pastors | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/kings-point-takes-sail-columbia-2d-fordham-next-in-middle-atlantic.html | KINGS POINT TAKES SAIL; Columbia 2d, Fordham Next in Middle Atlantic Regatta | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/florence-l-sloan-bride-in-hewlett-wears-grandmothers-and-mothers.html | FLORENCE L. SLOAN BRIDE IN HEWLETT; Wears Grandmother's and Mother's Gown at Wedding to Wayne Allen Schoyer | True | Special to The New York Times.Hal Harrison | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/hudson-regains-trailership-run-resumed-service-certified-with-links.html | HUDSON REGAINS TRAILERSHIP RUN; Resumed Service Certified With Links to Trucking Here and at Albany | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/patricia-j-white-will-be-married-barnard-student-engaged-to-robert.html | PATRICIA J. WHITE WILL BE MARRIED; Barnard Student Engaged to Robert Smith Kiliper, Business Consultant Here | True | Bradford Bachrach | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/query-about-the-pilgrim-fathers-are-they-this-writer-asks.html | Query About the Pilgrim Fathers; Are they, this writer asks, overrated--and the Virginia Fathers underrated? Query About the Pilgrim Fathers | True | By Virginius Dabney | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pies-from-the-garden.html | Pies from the Garden | True | By Jane Nickerson | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/a-mind-that-was-spoken-freely-chapmans-words-were-words-of-dissent.html | A MIND THAT WAS SPOKEN FREELY; Chapman's Words Were Words of Dissent But Glowing With Moral Responsibility Spoken Freely | True | By Newton Arvin | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/rotc-leaders-named-colonels-head-air-force-and-army-units-at.html | R.O.T.C. LEADERS NAMED; Colonels Head Air Force and Army Units at Fordham | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/science-in-review-autumnal-equinox-brings-intensive-studies-of.html | SCIENCE IN REVIEW; Autumnal Equinox Brings Intensive Studies Of Auroras and the Sun for the I.G.Y. Solar Flare Studied Rocket-Firing Facility Fragments Found | True | By Robert K. Plumb | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/linder-captures-auto-race.html | Linder Captures Auto Race | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pravda-upbraids-soviet-official-tells-of-aide-who-became-separated.html | PRAVDA UPBRAIDS SOVIET OFFICIAL; Tells of Aide Who Became 'Separated From Masses,' Losing Touch With Reality | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/canadians-resist-sects-expansion-communalliving-hutterites-arouse.html | CANADIANS RESIST SECT'S EXPANSION; Communal-Living Hutterites Arouse Farmers by Plans for New Alberta Colonies | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/courses-and-showsother-notes-short-courses-later-this-month-a-rosy.html | COURSES AND SHOWS-OTHER NOTES; Short Courses Later this Month A Rosy Future | True | Gottscho-Schleisner | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/out-of-the-kingdom-of-the-kleigs-pat-obrien-with-101-films-to-his.html | OUT OF THE KINGDOM OF THE KLEIGS; Pat O'Brien With 101 Films to His Credit, Comes Back to Broadway | True | By Gilbert Millstein | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/dangeaddenda-supplementary-notes-on-royal-ballet-shanta-rao.html | DANGE:ADDENDA; Supplementary Notes on Royal Ballet --Shanta Rao Opening Tonight | True | By John Mrtin | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/sleep-seats-on-plane-twa-offering-facility-on-coasttocoast-flights.html | SLEEP SEATS ON PLANE; T.W.A. Offering Facility on Coast-to-Coast Flights | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-quick-bride-of-rg-lorndale-vassar-and-wharton-school-graduates.html | MISS QUICK BRIDE OF R.G. LORNDALE; Vassar and Wharton School Graduates Are Married at Princeton Church | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/irksome-guests-hordes-of-visiting-stars-clutter-big-tv-shows-to-no.html | IRKSOME GUESTS; Hordes of Visiting Stars Clutter Big TV Shows to No One's Advantage Rationing | True | By Jack Gould | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-openings.html | THE OPENINGS | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/miss-suellaus-troth-she-will-be-wed-to-dr-john-m-glynn-a-physician.html | MISS SUELLAU'S TROTH; She Will Be Wed to Dr. John M. Glynn, a Physician | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nyu-will-start-on-business-school.html | N.Y.U. WILL START ON BUSINESS SCHOOL | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ms-rubins-have-daughter.html | M.S. Rubins Have Daughter | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/virginia-military-institute-holds-holy-cross-team-to-deadlock-at.html | Virginia Military Institute Holds Holy Cross Team to Deadlock at Worcester; KEYDETS ELEVEN GAINS 21-21 DRAW Outweighed V.M.I. Thwarts Three Holy Cross Drives Within 10-Yard Line | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/martha-b-sibley-will-be-married-senior-at-smith-affianced-to-mark.html | MARTHA B. SIBLEY WILL BE MARRIED; Senior at Smith Affianced to Mark Reed 3d, Honor Graduate of Yale, '57 | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ultimate-germkiller.html | Ultimate Germ-Killer | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ga-tech-smu-play-to-00-tie-yellowjackets-fail-to-score-after-drives.html | GA. TECH, S.M.U. PLAY TO 0-0 TIE; Yellowjackets Fail to Score After Drives of 70 and 74 Yards in Atlanta Rain | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/michigan-defeats-usc-eleven166-wolverines-march-51-and-65-yards-for.html | MICHIGAN DEFEATS U.S.C. ELEVEN, 16-6; Wolverines March 51 and 65 Yards for Scores--Howard Gets Trojan Touchdown | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/johnston-urges-inquiry-by-south-south-carolinian-says-reds-aid.html | JOHNSTON URGES INQUIRY BY SOUTH; South Carolinian Says Reds Aid N.A.A.C.P.--Diggs in Plea to Eisenhower | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/195-shot-scores-dedicate-hartack-up-beats-gallant-man-jester-pays.html | 19-5 SHOT SCORES; Dedicate, Hartack Up, Beats Gallant Man --Jester Pays $13 Gallant Man at 13-20 Four Running as Team Dedicate Takes Woodward and Jester Scores in Futurity at Belmont Park GALLANT MAN 2D IN $106,100 RACE Jester Earns $81,005 No. 11 for Dedicate 3 Mounts, 3 Winners | True | By James Roachthe New York Times (BY ALLYN BAUM) | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/zellerbach-returns-to-rome.html | Zellerbach Returns to Rome | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/karen-grinager-married.html | Karen Grinager Married | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/allard-aerials-spark-boston-college-triumph-over-florida-state.html | Allard Aerials Spark Boston College Triumph Over Florida State Eleven; DASHES ALSO HELP EAGLES WIN, 20-7 Allard Passes and Plunges of Miller and Plenty Pace Boston College Victory | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/babies-honor-doctor-20-he-delivered-help-salute-brooklyn-physician.html | 'BABIES HONOR DOCTOR; 20 He Delivered Help Salute Brooklyn Physician, 62 | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/22-straight-for-westminster.html | 22 Straight for Westminster | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/civil-rights-gains-found-across-us-jewish-congress-reports-advances.html | CIVIL RIGHTS GAINS FOUND ACROSS U.S.; Jewish Congress Reports Advances in Employment, Education and Housing Housing Bias Fought | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/6th-fleets-chief-assays-atom-war-brown-asserts-alternative-to-a.html | 6TH FLEET'S CHIEF ASSAYS ATOM WAR; Brown Asserts Alternative to a 'Massive Retaliation' Policy Must Be Found Limited War Envisaged Decision for Humanity | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/homage-to-the-art-that-hitler-hated.html | Homage to the Art That Hitler Hated | True | By William S. Lieberman | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/khrushchev-lays-down-the-line-on-the-arts-since-stalin-a-debate-has.html | Khrushchev Lays Down the Line on the Arts; Since Stalin, a debate has raged aanong Soviet writers and artists over how freely they should express themselves. Here the Communist party secretary gives them the word. | True | BY Nikita S. Khrushchev | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cortland-and-alfred-in-tie.html | Cortland and Alfred in Tie | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/goodyears-craft-triumphs-in-sail-mermaid-heads-class-a-on-corrected.html | GOODYEAR'S CRAFT TRIUMPHS IN SAIL; Mermaid Heads Class A on Corrected Time--Touche Second in White Event | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/reds-are-strong-in-arctic-norway-political-protest-held-chief.html | REDS ARE STRONG IN ARCTIC NORWAY; Political Protest Held Chief Reason-- Vote May Test Reaction to Hungary Understanding Held Key No Conflict Seen Party Ties Weak | True | By Felix Belair Jr. Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/newport-statistic-eisenhower-is-17th-president-to-visit-seaside.html | NEWPORT STATISTIC; Eisenhower Is 17th President to Visit Seaside Resort | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/eisenhower-aids-cathedral-fete-message-helps-mark-50th-anniversary.html | EISENHOWER AIDS CATHEDRAL FETE; Message Helps Mark 50th Anniversary of Episcopal Edifice in Washington | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/stardust-is-victor-in-larchmont-race.html | STARDUST IS VICTOR IN LARCHMONT RACE | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/integration-the-pattern-emerges-at-the-beginning-of-their-second.html | Integration: The Pattern Emerges; At the beginning of their second year of desegregation, three southern towns reveal common attitudes and problems in the continuing conflict between acceptance and defiance. | True | By Wayne Phillips | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/deborah-lovering-married-here-wed-at-holy-trinity-to-lammot-du-pont.html | Deborah Lovering Married Here; Wed at Holy Trinity to Lammot du Pont Copeland Jr. | True | The New York Times | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/cadets-tally-420-army-running-game-and-aerial-tactics-crush.html | CADETS TALLY, 42-0; Army Running Game and Aerial Tactics Crush Nebraska | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/the-debrac-way-of-life.html | The deBrac Way of Life | True | By Virgilia Peterson | 1985-07-01 | RE0000253478 | B00000672633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/pacing-test-won-by-chief-lenawee-amortizer-in-second-place-with-h-a.html | PACING TEST WON BY CHIEF LENAWEE; Amortizer in Second Place, With H. A. Direct Third at Roosevelt Raceway | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/american-wins-sofias-plaudits-professors-28-years-in-us-make-him.html | 'AMERICAN' WINS SOFIA'S PLAUDITS; Professor's 28 Years in U.S. Make Him Popular With University Students Upholds American Accent Notes Increasing Interest | True | By Harrison Salisbury Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/un-guide-fiancee-of-army-captain-miss-martha-e-stikeleather-will-be.html | U.N. GUIDE FIANCEE OF ARMY CAPTAIN; Miss Martha E. Stikeleather Will Be Wed to Robert D. Langmann, Medical Corps | | Special to The New York Times.William Parker | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/mary-grimes-fiancee-greenwich-girl-is-engaged-to-j-waide-howley.html | MARY GRIMES FIANCEE; Greenwich Girl Is Engaged to J. Waide Howley | | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/down-tobacco-road-into-town.html | Down Tobacco Road Into Town | True | By David Dempsey | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/world-fund-and-bank-face-new-demands-exchange-development-problems.html | WORLD FUND AND BANK FACE NEW DEMANDS; Exchange, Development Problems Put Up to the Two Agencies Two Parts U.S. Dollar Low Resources French Example European Task Debt Within Means | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/christenberry-says-violence-crips-city.html | CHRISTENBERRY SAYS VIOLENCE CRIPS CITY | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/ej-baylis-thomas-weds-daphne-abeel.html | E.J. BAYLIS THOMAS WEDS DAPHNE ABEEL | True | Special to The New York Times. | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-29 | 1957-09-29 | https://www.nytimes.com/1957/09/29/archives/nazi-prison-guard-jailed.html | Nazi Prison Guard Jailed | True | | 1985-07-01 | RE0000253478 | B00000672633 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/nato-naval-chief-sees-forces-short-in-east-atlantic-exercise-shows.html | NATO NAVAL CHIEF SEES FORCES SHORT IN EAST ATLANTIC; Exercise Shows Both Air and Sea Power Lacking, Admiral Wright Says | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/18-soldier-finds-man-he-rescued-saver-of-life-in-the-argonne-ends.html | '18 SOLDIER FINDS MAN HE RESCUED; Saver of Life in the Argonne Ends Long Quest at Reunion of the Lost Battalion | True | By McCandlish Phillips | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/cubs-down-cards-with-15-hits-83.html | CUBS DOWN CARDS WITH 15 HITS, 8-3 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/investment-men-nominate.html | Investment Men Nominate | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/ethnic-data-on-pupils.html | Ethnic Data on Pupils | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/cardinals-passes-upset-49ers-2010.html | CARDINALS' PASSES UPSET 49ERS, 20-10 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/moscow-enslaves-the-arts.html | MOSCOW ENSLAVES THE ARTS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/segregation-foe-quits-houston-welfare-director-had-integrated-a.html | SEGREGATION FOE QUITS; Houston Welfare Director Had Integrated a Hospital Ward | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/pamir-survivors-questioned.html | Pamir Survivors Questioned | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/deer-ruin-crops-in-westchester-protected-animals-eating-in-gardens.html | DEER RUIN CROPS IN WESTCHESTER; Protected Animals Eating in Gardens and Orchards as Bowmen Await Season | True | By John W. Stevens Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/lee-dark-horse-to-battle-hoffa-for-top-union-job-chicago-teamsters.html | LEE, DARK HORSE, TO BATTLE HOFFA FOR TOP UNION JOB; Chicago Teamsters' Leader Could Be a Front Man for Still Another Nominee PARLEY OPENS TODAY Hoffa, Repeating Forecast of Victory, Says 'More Candidates the Better' | True | By A.h. Raskin Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hospital-in-queens-accredited.html | Hospital in Queens Accredited | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-winterberg-wed-shell-married-in-mamaroneck-to-david-meadow-of.html | MISS WINTERBERG WED; Shell Married in Mamaroneck to David Meadow of Army | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/best-of-burlesque-is-burlesque.html | 'Best of Burlesque' Is Burlesque | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/deputy-surgeon-general-is-named.html | Deputy Surgeon General Is Named | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/st-peters-routs-snyder-high-400-defeats-rival-13th-time-in-rowst.html | ST. PETER'S ROUTS SNYDER HIGH, 40-0; Defeats Rival 13th Time in Row--St. Benedict's Beats Queen of Peace, 27-6 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/slovaks-get-sober-warning.html | Slovaks Get Sober Warning | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/world-atom-unit-meets-this-week-agency-for-peaceful-uses-starts.html | WORLD ATOM UNIT MEETS THIS WEEK; Agency for Peaceful Uses Starts First Conference in Vienna Tomorrow | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mrs-roosevelt-warns-on-soviet-back-from-visit-she-sees-urgent-need.html | MRS. ROOSEVELT WARNS ON SOVIET; Back From Visit, She Sees Urgent Need to Counter Moscow's Diplomacy | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/random-notes-in-washington-why-the-president-flew-back-eisenhower.html | Random Notes in Washington: Why the President Flew Back; Eisenhower Gave Solemn Reason on His Telecast, Hagerty a Practical One-- Air Force Not Reaching for Moon | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/souvenirhunting-followers-of-baseball-club-rip-up-polo-grounds.html | Souvenir-Hunting Followers of Baseball Club Rip Up Polo Grounds After Team Is Defeated There in Its Final Game; The New York Giants: 1883-1957 | True | By Milton Bracker | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/realty-official-elected-head-of-state-title-unit.html | Realty Official Elected Head of State Title Unit | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/exhibit-house-is-not-a-home-but-salesman.html | Exhibit House Is Not a Home, But Salesman | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/enos-bantam-first-takes-5mile-luders-16-race-at-indian-harbor-yc.html | ENOS' BANTAM FIRST; Takes 5-Mile Luders-16 Race at Indian Harbor Y.C. | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/philip-h-rosenberg-retired-rug-dealer.html | PHILIP H. ROSENBERG, RETIRED RUG DEALER | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/british-papers-to-raise-prices.html | British Papers to Raise Prices | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/truman-charges-soviet-bad-faith-sees-no-genuine-desire-for.html | TRUMAN CHARGES SOVIET BAD FAITH; Sees No Genuine Desire for Disarmament--Strong Western Stand Urged | True | By Harry S. Truman | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/oilbuying-program-of-the-government-is-scored-by-group.html | Oil-Buying Program Of the Government Is Scored by Group | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/trend-reversed-too-late.html | Trend Reversed Too Late | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/food-news-red-pepper-not-red-hot.html | Food News Red Pepper, Not Red Hot | True | By June Owen | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/italys-reds-seek-to-regain-losses-togliatti-urges-drive-to-win-back.html | ITALY'S REDS SEEK TO REGAIN LOSSES; Togliatti Urges Drive to Win Back 10% Who Left Party | True | By Paul Hofmann Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/challenger-of-hoffia-william-aloysius-lee.html | Challenger of Hoffia; William Aloysius Lee | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/vivian-scott-in-recital-pianist-confirms-promise-of-debut-two-years.html | VIVIAN SCOTT IN RECITAL; Pianist Confirms Promise of Debut Two Years Ago | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/renault-output-at-a-new-record-french-car-maker-turned-out-331-of.html | RENAULT OUTPUT AT A NEW RECORD; French Car Maker Turned Out 33.1% of the Nation's Total Last Year | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/blithe-spirit-wafts-to-jersey.html | 'Blithe Spirit' Wafts to Jersey | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/bellevue-reports-weekend-flu-rise.html | BELLEVUE REPORTS WEEK-END FLU RISE | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/two-trumpets-and-a-trombone-sound-dirge-in-empty-ballpark.html | Two Trumpets and a Trombone Sound Dirge in Empty Ballpark | True | By Howard M. Tuckner | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/judy-grinham-excels-ties-her-world-backstroke-record-at-peiping.html | JUDY GRINHAM EXCELS; Ties Her World Back-Stroke Record at Peiping | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/826098-qualify-to-vote-so-far-firstday-registration-adds-267224-to.html | 826,098 QUALIFY TO VOTE SO FAR; First-Day Registration Adds 267,224 to 558,874 Who Were Centrally Listed | True | By Douglas Dales | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mr-hoffas-union.html | MR. HOFFA'S UNION | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/moscow-recalls-envoy-to-poland-ponomarenko-lost-power-in-warsaw-as.html | MOSCOW RECALLS ENVOY TO POLAND; Ponomarenko Lost Power in Warsaw as Result of Overturn of October, '56 | True | By Sydney Gruson Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/antarctic-staff-in-new-zealand-globemaster-flight-rounds-out-us.html | ANTARCTIC STAFF IN NEW ZEALAND; Globemaster Flight Rounds Out U.S. Complement at I.G.Y. Staging Area | True | By Bill Becker Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/brooklyn-pastor-denounces-bingo-protestants-urged-to-vote-against.html | BROOKLYN PASTOR DENOUNCES BINGO; Protestants Urged to Vote Against the Plan as a Sin Against God and Man | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/lawyers-mortgage-elects.html | Lawyers Mortgage Elects | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/church-marking-225-years-on-li-brookville-reformed-is-host-to.html | CHURCH MARKING 225 YEARS ON L.I.; Brookville Reformed Is Host to Ministers of Other Units in the Area | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/steelers-subdue-redskins-by-287-morrall-sparks-pittsburgh-passes.html | STEELERS SUBDUE REDSKINS BY 28-7; Morrall Sparks Pittsburgh, Passes for Three Touchdowns, Sets Up Fourth | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-wilson-a-fiancee-she-will-be-wed-to-albert-c-woodruff-3d-on.html | MISS WILSON A FIANCEE; She Will Be Wed to Albert C. Woodruff 3d on Nov. 9 | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/spahn-to-open-series-for-braves-wednesday.html | Spahn to Open Series For Braves Wednesday | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/canadians-decry-free-trade-plan-officials-describe-british-proposal.html | CANADIANS DECRY FREE TRADE PLAN; Officials Describe British Proposal for a 2-Nation Pact as 'Impossible' | True | By Raymond Daniell Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/truck-volume-rises-shipments-during-july-73-above-the-1956-level.html | TRUCK VOLUME RISES; Shipments During July 7.3% Above the 1956 Level | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/syndication-panel-slated.html | Syndication Panel Slated | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/medical-service-chief-is-named-by-st-lukes.html | Medical Service Chief Is Named by St. Luke's | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/date-set-powell-says-but-refuses-to-disclose-time-for-parley-with.html | DATE SET, POWELL SAYS; But Refuses to Disclose Time for Parley With President | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/britishers-here-await-the-queen-ossining-homes-residents-absorbed.html | BRITISHERS HERE AWAIT THE QUEEN; Ossining Home's Residents Absorbed by Details of Impending Royal Tour | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/yacht-trophy-goes-to-club-all-at-sea.html | YACHT TROPHY GOES TO CLUB ALL AT SEA | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/nmu-convention-due-here-in-week-biennial-parley-starts-next.html | N.M.U. CONVENTION DUE HERE IN WEEK; Biennial Parley Starts Next Monday-- Curran Hails Peace Within Union | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/heads-air-weather-group.html | Heads Air Weather Group | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/san-juan-cargo-rushed-alcoa-alter-sailings-to-cut-backlog-for.html | SAN JUAN CARGO RUSHED; Alcoa Alter Sailings to Cut Backlog for Puerto Rico | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/rates-dip-again-in-ship-charters-coal-and-grain-cargoes-are-moved.html | RATES DIP AGAIN IN SHIP CHARTERS; Coal and Grain Cargoes Are Moved in Small Quantity-- Tanker Market Still Dull | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/200000-toll-theft-in-jersey-charged.html | $200,000 TOLL THEFT IN JERSEY CHARGED | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jumper-mambo-wins-takes-open-division-title-in-junior-horse-show.html | JUMPER MAMBO WINS; Takes Open Division Title in Junior Horse Show | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/eisenhower-attacked-harriman-says-complacency-impeded-school.html | EISENHOWER ATTACKED; Harriman Says Complacency Impeded School Integration | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/us-contracts-scored-industry-group-calls-defense-work-risky.html | U.S. CONTRACTS SCORED; Industry Group Calls Defense Work Risky Business | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/25-years-at-church-elliott-marks-anniversary-in-brooklyn-heights.html | 25 YEARS AT CHURCH; Elliott Marks Anniversary in Brooklyn Heights Pulpit | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/airline-announces-115-million-outlay.html | AIRLINE ANNOUNCES 115 MILLION OUTLAY | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/french-farmers-threaten-regime-a-tour-of-3-regions-shows-their.html | FRENCH FARMERS THREATEN REGIME; A Tour of 3 Regions Shows Their Anger is Mounting Over Price Squeeze | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mahler-ends-tour-of-poland.html | Mahler Ends Tour of Poland | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/irish-bank-rate-rises.html | Irish Bank Rate Rises | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jailed-peron-aide-escapes-in-chile.html | JAILED PERON AIDE ESCAPES IN CHILE | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/sports-of-the-times-for-auld-lang-syne.html | Sports of The Times; For Auld Lang Syne | True | By Arthur Daley | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/graham-addresses-7000-at-stamford.html | GRAHAM ADDRESSES 7,000 AT STAMFORD | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/friend-triumphs-on-sixhitter-91-oldtime-greats-of-giants-67-years.html | FRIEND TRIUMPHS ON SIX-HITTER, 9-1; Old-Time Greats of Giants' 67 Years at Polo Grounds See Pirate Victory | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/device-creates-heat-barrier-for-missiles-westinghouse-unit-will.html | Device Creates Heat Barrier for Missiles; Westinghouse Unit Will Test Effect on Structural Parts | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/kalmus-victor-on-links.html | Kalmus Victor on Links | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/peck-to-resume-law-practice.html | Peck to Resume Law Practice | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/tigers-score-74-for-bunnings-20th.html | TIGERS SCORE, 7-4, FOR BUNNING'S 20TH | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/farmington-poloists-score.html | Farmington Poloists Score | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/bj-van-ingen-in-boston.html | B.J. Van Ingen in Boston | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/for-parent-groups.html | For Parent Groups | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/negroes-called-underprivileged-in-jobs-and-housing-in-newark.html | Negroes Called Underprivileged In Jobs and Housing in Newark | True | By Milton Honig Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/dr-loren-c-hurd-chemist-was-52-president-of-metals-concern-in.html | DR. LOREN C. HURD, CHEMIST, WAS 52; President of Metals Concern in Jersey Dies--Served on War Research Group | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/asphalt-for-jamaica-plant-to-make-synthetic-for-roads-and-airfields.html | ASPHALT FOR JAMAICA; Plant to Make Synthetic for Roads and Airfields | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/princeton-priest-asks-aid-in-funds-father-halton-says-cash-is.html | PRINCETON PRIEST ASKS AID IN FUNDS; Father Halton Says Cash Is Needed to Carry on Work of Aquinas Foundation | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/stocks-in-london-show-indecision-prices-edge-up-somewhat-gain-in.html | STOCKS IN LONDON SHOW INDECISION; Prices Edge Up Somewhat; Gain in Pound Sterling Helps the Market INDEX UP 5 LAST WEEK Traders Unsure Over How Far the Government Will Push Inflation Fight | True | By Thomas P. Ronan Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/yankees-toppled-in-finale-3-to-2-red-sox-win-before-25406-at.html | YANKEES TOPPLED IN FINALE, 3 TO 2; Red Sox Win Before 25,406 at Boston--Bombers Will Work Out Here Today | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/colt-aerial-game-beats-lions-3414-unitas-tosses-4-touchdown.html | COLT AERIAL GAME BEATS LIONS, 34-14; Unitas Tosses 4 Touchdown Passes--Rechichar Kicks 38, 25-Yard Field Goals | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/avco-operations-in-black-for-1957-company-which-had-loss-in-56.html | AVCO OPERATIONS IN BLACK FOR 1957; Company, Which Had Loss in '56, Reports Profit for 9 Months of $6,223,181 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/indiana-u-gets-poets-works.html | Indiana U. Gets Poet's Works | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/kilkenny-beats-clare-wins-19-points-to-17-and-gains-hurling-cup.html | KILKENNY BEATS CLARE; Wins, 19 Points to 17, and Gains Hurling Cup Final | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/eisenhower-asks-community-giving-plea-for-public-support-of-united.html | EISENHOWER ASKS COMMUNITY GIVING; Plea for Public Support of United Welfare Drives Put on All Networks | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/concert-on-oct-13-for-casa-italiana-florence-festival-orchestra.html | CONCERT ON OCT. 13 FOR CASA ITALIANA; Florence Festival Orchestra Performance Will Benefit Columbia Cultural Center | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/bankers-to-hear-economist.html | Bankers to Hear Economist | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hyndman-takes-golf-final.html | Hyndman Takes Golf Final | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/wilson-leaving-capital-grieves-defense-chief-will-depart-in-a-week.html | WILSON LEAVING; CAPITAL GRIEVES; Defense Chief Will Depart in a Week or 10 Days Amid a Characteristic Hubbub | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/browns-beat-giants-on-grozas-47yard-goal-in-closing-seconds-at.html | Browns Beat Giants on Groza's 47-Yard Goal in Closing Seconds at Cleveland; CHAMPIONS DROP OPENING GAME, 6-3 Aggianian Kicks Giant Goal, Then Groza Pair Wins for Browns Before 58,095 | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/donegan-pleads-for-home-unity-at-st-marks-family-rite-bishop-urges.html | DONEGAN PLEADS FOR HOME UNITY; At St. Mark's Family Rite Bishop Urges 'Sacrifice' to Preserve Marriage | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/more-facts-are-sought-on-difficult-schools.html | More Facts Are Sought On 'Difficult' Schools | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/bull-gores-cowboy-at-rodeo.html | Bull Gores Cowboy at Rodeo | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/aged-slayer-of-son-dies.html | Aged Slayer of Son Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/2-of-old-stern-gang-accused-in-israel.html | 2 OF OLD STERN GANG ACCUSED IN ISRAEL | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/cuban-by-stander-slain-batista-aide-gunmens-target-and-2-other.html | CUBAN BY STANDER SLAIN; Batista Aide, Gunmen's Target, and 2 Other Persons Injured | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/business-bookshelf.html | BUSINESS BOOKSHELF | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hawaii-kai-wins-governors-cup-to-clinch-us-hydroplane-title-regas.html | Hawaii Kai Wins Governor's Cup To Clinch U.S. Hydroplane Title; Regas Pilots Airplane Engine-Powered Boat to Race Record on Ohio River --Miss Thriftway Wrecked | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/faubus-holds-off-legislative-call-session-opposed-some-lawmakers.html | FAUBUS HOLDS OFF LEGISLATIVE CALL SESSION OPPOSED; Some Lawmakers Dubious of Having Special Meeting on Integration Crisis LITTLE ROCK STILL QUIET Arkansas Episcopal Bishop, in Pastoral Letter, Voices 'Shame' Over Violence | True | By Homer Bigart Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/anfuso-asserts-farming-is-sick-city-member-of-house-unit-says.html | ANFUSO ASSERTS FARMING IS 'SICK'; City Member of House Unit Says Upstate Tour Showed Discontent, Need of Aid | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/kewitt-victor-in-javelin.html | Kewitt Victor in Javelin | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/syndicate-acquires-building-in-newark.html | SYNDICATE ACQUIRES BUILDING IN NEWARK | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/exagency-head-joins-another.html | Ex-Agency Head Joins Another | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/wagner-will-start-drive-on-tv-tonight.html | WAGNER WILL START DRIVE ON TV TONIGHT | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/a-legend-rediscovered.html | A LEGEND REDISCOVERED | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/thieblot-names-officer.html | Thieblot Names Officer | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mental-health-study-aided.html | Mental Health Study Aided | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/army-mds-of-world-meet.html | Army M.D.'s of World Meet | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/chemical-expansion-allied-doubling-the-capacity-of-caprolactam.html | CHEMICAL EXPANSION; Allied Doubling the Capacity of Caprolactam Plant | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/four-soldiers-slain-at-haitian-outpost-4-soldiers-slain-on-guard-in.html | Four Soldiers Slain At Haitian Outpost; 4 SOLDIERS SLAIN ON GUARD IN HAITI | True | By Peter Kihss Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/farce-will-open-at-4th-st-tonight-italian-straw-hat-is-under-aegis.html | FARCE WILL OPEN AT 4TH ST. TONIGHT; 'Italian Straw Hat' Is Under Aegis of David Ross--'The Young Strangers' Delayed | True | By Sam Zolotow | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/dance-indian-company-shanta-rao-stars-at-the-anta-theatre.html | Dance: Indian Company; Shanta Rao Stars at the ANTA Theatre | True | By John Martin | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/haitian-candidate-feted-here.html | Haitian Candidate Feted Here | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/plot-at-york-ave-and-77th-st-sold-apartment-house-planned.html | PLOT AT YORK AVE. AND 77TH ST. SOLD; Apartment House Planned --Three-Story Building at 214 Third Ave. Bought | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/3-singers-in-joint-recital.html | 3 Singers in Joint Recital | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/search-to-begin-for-music-talent-to-officiate-in-the-195758-musical.html | SEARCH TO BEGIN FOR MUSIC TALENT; To Officiate in the 1957-58 'Musical Talent in Our Schools' Series | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hungarians-hinting-cardinal-may-leave.html | HUNGARIANS HINTING CARDINAL MAY LEAVE | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/home-of-whitman-is-deeded-to-state.html | HOME OF WHITMAN IS DEEDED TO STATE | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/music-season-opens-herman-pelayo-baritone-recalls-young-de-luca-in.html | Music: Season Opens; Herman Pelayo, Baritone, Recalls Young De Luca in Fine Town Hall Recital | True | By John Briggs | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/presidents-golf-creates-car-jam-public-gets-a-close-view-on-holiday.html | PRESIDENT'S GOLF CREATES CAR JAM; Public Gets a Close View on Holiday Finale--He Will Return to Capital Today | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mrs-sc-gardner-headed-hospital-61.html | Mrs. S.C. GARDNER, HEADED HOSPITAL, 61 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jordan-sets-exit-rule-tourists-coming-via-israel-cannot-return.html | JORDAN SETS EXIT RULE; Tourists Coming Via Israel Cannot Return There | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/american-can-talks-of-possible-merger.html | American Can Talks Of Possible Merger | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/letters-to-the-times-aid-to-tito-questioned-review-of-policy-asked.html | Letters to The Times; Aid to Tito Questioned Review of Policy Asked in View of His Collusion With Moscow | True | (Rev. Dr.) JOSEPH F. THORNING, | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-yarrington-troth-senior-at-goucher-engaged-to-vernon-edwin.html | MISS YARRINGTON TROTH; Senior at Goucher Engaged to Vernon Edwin Unger Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/braves-have-health-and-hitting-yanks-face-series-with-doubts-about.html | Braves Have Health and Hitting; Yanks Face Series, With Doubts About Mantle, Skowron | True | By John Drebinger | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/tollbooth-check-on-cars-ordered-garden-state-parkway-aides.html | TOLL-BOOTH CHECK ON CARS ORDERED; Garden State Parkway Aides Instructed to Stop Unsafe Autos, Drunken Drivers POLICE TO BE INFORMED Port Authority Collectors Here Can Arrest--Powers of Other Roads Vary | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/250000-building-in-bronx-is-sold-mokar-corp-buys-7story-apartment.html | $250,000 BUILDING IN BRONX IS SOLD; Mokar Corp. Buys 7-Story Apartment House--Other Transactions Listed | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/soviet-radio-aims-a-quiz-at-britons-poses-7-queries-on-history-a.html | SOVIET RADIO AIMS A QUIZ AT BRITONS; Poses 7 Queries on History --A Prize for Everyone | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/schary-lists-film-as-independent-producer-buys-bob-thomas-new.html | SCHARY LISTS FILM AS INDEPENDENT; Producer Buys Bob Thomas' New Novel--Selznick Has an Unusual Deal at Fox | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/missing-banker-found-upstate-man-is-accused-of-making-fictitious.html | MISSING BANKER FOUND; Upstate Man Is Accused of Making Fictitious Loan | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/5year-halt-backed-for-death-penalty.html | 5-YEAR HALT BACKED FOR DEATH PENALTY | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/oconnor-sets-record-takes-100mile-auto-race-in-trenton-at-100278.html | O'CONNOR SETS RECORD; Takes 100-Mile Auto Race in Trenton at 100.278 M.P.H. | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/city-names-member-of-board-of-health.html | CITY NAMES MEMBER OF BOARD OF HEALTH | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/ranger-captures-dog-show-award-westburys-best-in-a-field-of-1156.html | RANGER CAPTURES DOG SHOW AWARD; Westbury's Best in a Field of 1,156 Goes to German Short-Haired Pointer | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/cotton-futures-retain-firmness-prices-here-are-buoyant-for-second.html | COTTON FUTURES RETAIN FIRMNESS; Prices Here Are Buoyant for Second Week, With Gains of 20 to 54 Points | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/grains-soybeans-generally-drop-all-futures-off-last-week-except-may.html | GRAINS, SOYBEANS GENERALLY DROP; All Futures Off Last Week Except May Wheat-- Season's Lows Set | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/city-asked-to-list-costs-of-services-citizens-budget-commission.html | CITY ASKED TO LIST COSTS OF SERVICES; Citizens Budget Commission Presses Its Demand for Performance Standards | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/deadline-for-dodgers-decision-likely-to-be-moved-past-today.html | Deadline for Dodgers' Decision Likely to Be Moved Past Today | True | By Murray Schumach | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/rangers-six-bows-2-to-1.html | Rangers' Six Bows, 2 to 1 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/dont-delayregister.html | DON'T DELAY--REGISTER | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/changing-labor-party-a-survey-of-british-movements-trend-as.html | Changing Labor Party ; A Survey of British Movement's Trend As Moderates Vie With Old Crusaders | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/columbia-upset-of-brown-penns-strength-lift-gridiron-interest-in.html | Columbia Upset of Brown, Penn's Strength Lift Gridiron Interest in East; FATHER-SON TEAM LEADS LIGHT BLUE Buff Donelli Makes Debut as Columbia Coach and Dick Stars at Quarterback | True | By Allison Danzig | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/army-makes-public-new-cuts-in-forces.html | ARMY MAKES PUBLIC NEW CUTS IN FORCES | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/62506-watch-rams-down-eagles-1713.html | 62,506 WATCH RAMS DOWN EAGLES, 17-13 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/damn-yankees-closes-oct-19.html | 'Damn Yankees' Closes Oct. 19 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/whole-blood-iced-for-long-storage-deepfreeze-process-called-boon-to.html | WHOLE BLOOD ICED FOR LONG STORAGE; Deep-Freeze Process Called Boon to Medical Care | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/denver-beats-buffalo-takes-little-world-series-as-flowers-hurls-81.html | DENVER BEATS BUFFALO; Takes Little World Series as Flowers Hurls 8-1 Victory | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/latin-america-gains-in-motor-vehicles.html | LATIN AMERICA GAINS IN MOTOR VEHICLES | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/althea-gibson-reaches-tennis-final-on-coast.html | Althea Gibson Reaches Tennis Final on Coast | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/foreign-affairs-problems-of-borderland-policy.html | Foreign Affairs; Problems of Borderland Policy | True | By C.L. Sulzberger | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hansgen-jaguar-captures-trophy-beats-wallace-by-26-seconds-at.html | HANSGEN JAGUAR CAPTURES TROPHY; Beats Wallace by 26 Seconds at Bridgehampton Track-- Briggs, Carter Also Win | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/packers-set-back-bears-2117-on-parillis-pass-in-last-period-6yard.html | Packers Set Back Bears, 21-17, On Parilli's Pass in Last Period; 6-Yard Toss to Knafelc Wins -- Nixon Attends Dedication of Green Bay Stadium | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/indians-name-bragan-manager-dropping-farrell-after-sixthplace.html | Indians Name Bragan Manager, Dropping Farrell After Sixth-Place Finish; PIRATES EX-PILOT AGREES BY PHONE Bragan, Now Leading Club in Cuba, to Replace Farrell as Manager of Indians | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hospital-fund-drive-opens.html | Hospital Fund Drive Opens | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mrs-milton-amgott-has-child.html | Mrs. Milton Amgott Has Child | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/holmans-leave-extended.html | Holman's Leave Extended | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/isador-grossman-lawyer-dies-at-77-partner-of-cleveland-firm-was.html | Isador Grossman, Lawyer, Dies at 77; Partner of Cleveland Firm Was Author | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/romeo-cella-61-official-of-afm-head-of-local-77-is-dead-cellist-led.html | ROMEO CELLA, 61, OFFICIAL OF A.F.M.; Head of Local 77 Is Dead-- 'Cellist Led Philadelphia Orchestra in Strike | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/old-imperial-hotel-reopens-in-vienna.html | OLD IMPERIAL HOTEL REOPENS IN VIENNA | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/savings-bank-promotes-loans-plans-a-kind-of-check-service-loans.html | Savings Bank Promotes Loans, Plans a Kind of Check Service; LOANS PROMOTED BY SAVINGS BANK | True | By Albert L. Kraus | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/pope-puts-limit-on-sex-equality-praises-women-for-gains-but-cites.html | POPE PUTS LIMIT ON SEX EQUALITY; Praises Women for Gains, but Cites Biblical Rule on Husbands' Authority | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/1year-maturities-are-79059165402.html | 1-YEAR MATURITIES ARE $79,059,165,402 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mrs-pierce-dead-led-eastern-star-grand-matron-of-new-york-order-had.html | MRS. PIERCE DEAD; LED EASTERN STAR; Grand Matron of New York Order Had Been Principal of Central School Upstate | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/henrich-resigns-post-as-coach-with-giants.html | Henrich Resigns Post As Coach With Giants | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/soviet-to-publish-new-war-history-documents-of-194145-to-be.html | SOVIET TO PUBLISH NEW WAR HISTORY; Documents of 1941-45 to Be Supplement to 5-Volume Work--Due by 1960 | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/city-sees-no-increase-in-squinting-by-pupils.html | City Sees No Increase In Squinting by Pupils | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/pure-oil-gets-rights-paraguay-grants-permission-to-explore-vast.html | PURE OIL GETS RIGHTS; Paraguay Grants Permission to Explore Vast Area | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/curls-guillotined-in-revolution-stylist-creates-straight-coiffure.html | Curls Guillotined in Revolution; Stylist Creates Straight Coiffure | True | By Agnes Ash | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/polar-route-is-opened-trans-world-airlines-starts-los-angeleslondon.html | POLAR ROUTE IS OPENED; Trans World Airlines Starts Los Angeles-London Run | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/adieus-prove-difficult-for-men-behind-scenes-at-polo-grounds.html | Adieus Prove Difficult for Men Behind Scenes at Polo Grounds; Brannick Sees Entire Game First Time in Half-Century—Groundskeeper Loses Cozy Left-Field Home | True | By Joseph M. Sheeman | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mrs-robert-prosser-has-son.html | Mrs. Robert Prosser Has Son | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/child-to-mrs-paul-smith-jr.html | Child to Mrs. Paul Smith Jr. | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/betsy-rawls-triumphs-beats-miss-berg-in-playoff-after-tying-at-143.html | BETSY RAWLS TRIUMPHS; Beats Miss Berg in Play-Off After Tying at 143 in Reno | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/parley-will-test-moderate-view-an-analysis-of-problems-of-southern.html | PARLEY WILL TEST MODERATE VIEW; An Analysis of Problems of Southern Governors in Integration Crisis | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/child-to-mrs-p-kunhardt-jr.html | Child to Mrs. P. Kunhardt Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/a-wellheeled-wardrobe-for-stepping-into-fall.html | A Well-Heeled Wardrobe For Stepping Into Fall | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/other-nations-fears-penetrate-once-tranquil-kashmir-outpost-people.html | Other Nations' Fears Penetrate Once Tranquil Kashmir Outpost; People of Ladakh Wasteland Keep Ancient Ways but Feel Effects of World Politics | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/moves-of-dollar-worry-lebanese-its-value-drops-about-2-in-six-days.html | MOVES OF DOLLAR WORRY LEBANESE; Its Value Drops About 2% in Six Days in Beirut, But Recovers Quickly | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/decade-of-israel-to-be-hailed-here-us-allfaiths-committee-of-458.html | DECADE OF ISRAEL TO BE HAILED HERE; U.S. All-Faiths Committee of 458, Led by Lehman, to Chart '58 Program | True | By Irving Spiegel | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jets-without-good-management-can-break-us-twa-hears-company-group.html | Jets Without Good Management 'Can Break Us', T.W.A. Hears; Company Group Reports Higher Costs of Operating New Airliners Will Call for Peak Precision in Planning | True | By Edward Hudson | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/soviet-space-plan-due-details-are-expected-at-igy-parley-opening.html | SOVIET SPACE PLAN DUE; Details Are Expected at I.G.Y. Parley Opening Today | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/hoover-urges-us-to-back-revisions.html | HOOVER URGES U.S. TO BACK REVISIONS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/blairlea.html | Blair-Lea | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/un-security-seat-is-seen-for-japan.html | U.N. SECURITY SEAT IS SEEN FOR JAPAN | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/soviet-music-contest-tchaikovsky-internation-fete-set-for-moscow-in.html | SOVIET MUSIC CONTEST; Tchaikovsky Inter-Nation Fete Set for Moscow in 1958 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/clean-city-derided-mrs-simon-scouts-wagners-assertion-on.html | 'CLEAN CITY DERIDED; Mrs. Simon Scouts Wagner's Assertion on Improvement | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/fluor-forms-subsidiary.html | Fluor Forms Subsidiary | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/long-island-opera-performs-aida.html | Long Island Opera Performs 'Aida' | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/conference-in-saigon.html | CONFERENCE IN SAIGON | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/planning-aide-named-millspaugh-joins-ura-office-in-washington.html | PLANNING AIDE NAMED; Millspaugh Joins U.R.A. Office in Washington | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jansen-discerns-integration-gain-zoning-alters-composition-of-50.html | JANSEN DISCERNS INTEGRATION GAIN; Zoning Alters Composition of 50 Schools, He Reports --5,000 Pupils Affected | True | By Leonard Buder | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/tv-so-much-so-little-channel-2-crescendo-has-talent-to-spare-but.html | TV: So Much, So Little; Channel 2 'Crescendo' Has Talent to Spare but Lacks Freshness | True | By Jack Gould | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/southpaw-victor-over-dodgers-21-morehead-of-phils-triumphs-in-first.html | SOUTHPAW VICTOR OVER DODGERS, 2-1; Morehead of Phils Triumphs in First Start as Brooks End Unsuccessful Year | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/world-bank-new-look-a-study-of-the-change-in-emphasis-on-credit.html | World Bank: New Look; A Study of the Change in Emphasis On Credit Since Bretton Woods Days | True | By Paul Heffernan | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/minister-in-farewell-lathrop-preaches-his-final-sermon-in-the-east.html | MINISTER IN FAREWELL; Lathrop Preaches His Final Sermon in the East | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/romes-mayor-visits-st-patricks.html | Rome's Mayor Visits St. Patrick's | True | The New York Times | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/canadiens-win-exhibition-41.html | Canadiens Win Exhibition, 4-1 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/pal-to-seek-700000-volunteers-in-city-slated-to-start-drive.html | P.A.L. TO SEEK $700,000; Volunteers in City Slated to Start Drive Tomorrow | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/books-of-the-times-heritage-of-survival-essence.html | Books of The Times; Heritage of Survival Essence | True | By William du Bois | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/warren-in-a-plea-for-45-us-judges.html | WARREN IN A PLEA FOR 45 U.S. JUDGES | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/53000-in-gems-stolen-jewels-taken-while-park-ave-widow-is-out.html | $53,000 IN GEMS STOLEN; Jewels Taken While Park Ave. Widow Is Out | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/cardinal-honors-100year-church-spellman-presides-at-mass-in-st.html | CARDINAL HONORS 100-YEAR CHURCH; Spellman Presides at Mass in St. Michael's, Acclaimed for 'Unity of Its People' | True | The New York Times | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/soviet-shifts-envoys.html | Soviet Shifts Envoys | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/buyers-in-town-arrival-of-buyers.html | Buyers in Town; ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/new-junior-league-aide-mrs-alexander-parr-named-association.html | NEW JUNIOR LEAGUE AIDE; Mrs. Alexander Parr Named Association Administrator | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/orioles-4run-10th-tops-senators-73.html | ORIOLES' 4-RUN 10TH TOPS SENATORS, 7-3 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/radford-named-to-2-boards.html | Radford Named to 2 Boards | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/foreign-trade-groups-merge.html | Foreign Trade Groups Merge | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/crowding-the-airwaves.html | CROWDING THE AIRWAVES | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/banker-is-insurance-aide.html | Banker Is Insurance Aide | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/negro-switch-seen-naacp-aide-says-voters-are-turning-to-gop.html | NEGRO SWITCH SEEN; N.A.A.C.P. Aide Says Voters Are Turning to G.O.P. | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jane-a-omalley-is-married-here-bride-of-donald-ross-3d-an-alumnus.html | JANE A. O'MALLEY IS MARRIED HERE; Bride of Donald Ross 3d, an Alumnus of Stanford, in Chapel at St. Patrick's | True | Bradford Bachrach | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/veterans-memorial-in-queens.html | Veterans' Memorial in Queens | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/state-convention-backed-opposed-charter-parley-is-urged-by-citizens.html | STATE CONVENTION BACKED, OPPOSED; Charter Parley Is Urged by Citizens Union--Chamber Doubts Its Desirability | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/miss-jane-stokes-becomes-fiancee-exmanhattanville-student-and.html | MISS JANE STOKES BECOMES FIANCEE; Ex-Manhattanville Student and Edward McMillan Jr., Princeton '57, Will Wed | True | Hal Phyle | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/onewoman-show-wednesday.html | One-Woman Show Wednesday | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/theatre-ocasey-as-a-boy.html | Theatre: O'Casey as a Boy | True | By Arthur Gelb | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/20-die-in-train-wreck-122-hurt-and-300-are-missing-in-nigerian.html | 20 DIE IN TRAIN WRECK; 122 Hurt and 300 Are Missing in Nigerian Disaster | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/levittown-at-10-wears-new-face-long-islands-levittown-grows-from.html | LEVITTOWN, AT 10, WEARS NEW FACE; Long Island's Levittown Grows From Emergency Housing to a Flourishing Community in Ten Years | True | By Clarence Dean Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/joan-gebhard-married-bride-of-nicholas-j-dincecco-a-newsman-in.html | JOAN GEBHARD MARRIED; Bride of Nicholas J. D'Incecco, a Newsman, in Westbury | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/glamour-added-to-dodge-trucks-division-to-offer-1958-line-in-13.html | GLAMOUR ADDED TO DODGE TRUCKS; Division to Offer 1958 Line in 13 Solid Colors and 12 2-Tone Combinations | True | By Joseph C. Ingraham Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/art-music-benefits-rescheduled-here.html | ART, MUSIC BENEFITS RESCHEDULED HERE | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/proxmire-assigned-named-to-two-subcommittees-of-senate-post-office.html | PROXMIRE ASSIGNED; Named to Two Subcommittees of Senate Post Office Unit | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/braves-2-in-9th-trip-redlegs-43-counterrally-saves-game-after.html | BRAVES 2 IN 9TH TRIP REDLEGS, 4-3; Counter-Rally Saves Game After Cincinnati Scores 3 Runs in Its Half | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/fund-distributors-elects.html | Fund Distributors Elects | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/decola-to-box-archer.html | DeCola to Box Archer | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/governor-orders-study-on-insanity-talks-will-aim-at-bringing-old.html | GOVERNOR ORDERS STUDY ON INSANITY; Talks Will Aim at Bringing Old Legal Definition in Line With Psychiatric Gains | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/audrey-wagstaff-engaged-to-wed-alumna-of-briarcliff-junior-college.html | AUDREY WAGSTAFF ENGAGED TO WED; Alumna of Briarcliff Junior College Will Be Bride of J. Hampden Robb Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/brookville-in-front-95.html | Brookville in Front, 9-5 | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/head-named-for-study-of-graduate-education.html | Head Named for Study Of Graduate Education | True | Blackstone Studios | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/scots-decry-union-of-army-regiments.html | SCOTS DECRY UNION OF ARMY REGIMENTS | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/savings-deposits-set-mark.html | Savings Deposits Set Mark | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/home-building-gains-but-august-figure-in-state-is-12-below-1956.html | HOME BUILDING GAINS; But August Figure in State Is 12% Below 1956 | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/baptists-of-south-taking-root-here-chapel-active-and-church-is-due.html | BAPTISTS OF SOUTH TAKING ROOT HERE; Chapel Active and Church Is Due Soon--Minister From Atlanta to Head Group | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/city-to-honor-oneill-plaque-will-be-unveiled-at-dramatists.html | CITY TO HONOR O'NEILL; Plaque Will Be Unveiled at Dramatist's Birthplace Here | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/advertising-large-account-is-unsigned-richfield-entry.html | Advertising: Large Account Is Unresigned; Richfield Entry | True | By Carl Spielvogel | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/sovietchina-ties-cited-unity-emphasized-as-moscow-group-arrives-in.html | SOVIET-CHINA TIES CITED; Unity Emphasized as Moscow Group Arrives in Peiping | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mitchell-cautions-union-about-hoffa-union-cautioned-on-hoffa-choice.html | Mitchell Cautions Union About Hoffa; UNION CAUTIONED ON HOFFA CHOICE | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/2-planes-to-seek-antarctic-route-c47s-will-start-tomorrow-for.html | 2 PLANES TO SEEK ANTARCTIC ROUTE; C-47's Will Start Tomorrow for Pioneer Flight From South American Tip OBJECT IS WEDDELL SEA Air Force to Study Terrain and Aid Five-Man Trail Party's Hinterland Trip | True | By Walter Sullivan | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/youth-trials-scored-leibowitz-favors-letting-the-press-into.html | YOUTH TRIALS SCORED; Leibowitz Favors Letting the Press Into Children's Court | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/coordinated-cosmetics.html | Coordinated Cosmetics | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/currency-stability-urged-as-us-policy.html | CURRENCY STABILITY URGED AS U.S. POLICY | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/haakon-funeral-envoy-leaves.html | Haakon Funeral Envoy Leaves | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/carloadings-drop-seen-13-advisory-boards-predict-21-dip-for-4th.html | CARLOADINGS DROP SEEN; 13 Advisory Boards Predict 2.1% Dip for 4th Quarter | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/baseball-in-air-on-radiotv-list-networks-will-take-their-pitch-from.html | BASEBALL IN AIR ON RADIO-TV LIST; Networks Will Take Their Pitch From World Series-- Interview Show Planned | True | By Val Adams | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/car-accident-reports-starting-tomorrow-floor-is-100-on-damage.html | CAR ACCIDENT REPORTS; Starting Tomorrow Floor Is $100 on Damage Filings | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/syria-gives-arms-to-civilian-force-military-activity-seen-near.html | SYRIA GIVES ARMS TO CIVILIAN FORCE; Military Activity Seen Near Lebanon Border--Women Get Weapons Training | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/mackenzie-craft-triumphs-in-race-black-arrow-placed-first-after.html | MACKENZIE CRAFT TRIUMPHS IN RACE; Black Arrow Placed First After Disqualification of Wilcox' Stardust | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/steel-sluggish-outlook-cloudy-rise-in-flat-rolled-short-of.html | STEEL SLUGGISH, OUTLOOK CLOUDY; Rise in Flat Rolled Short of Expectations--Shortages of Plates Persist TURNING POINT AWAITED Pessimism Mounts in Some Mills--Flow of Orders From Detroit Slowed | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/huge-aluminum-molds-to-make-mammoth-tires.html | Huge Aluminum Molds to Make Mammoth Tires | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/vice-president-chosen-by-railway-express.html | Vice President Chosen By Railway Express | True | Fabian Bachrach | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/piping-rock-beats-allstars.html | Piping Rock Beats All-Stars | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/jamaican-tenor-heard-melbourne-reid-in-program-at-carnegie-recital.html | JAMAICAN TENOR HEARD; Melbourne Reid in Program at Carnegie Recital Hall | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/columbias-gifts-total-19-million-record-is-set-for-year-universitys.html | COLUMBIA'S GIFTS TOTAL 19 MILLION; Record Is Set for Year-- University's Expenditures Increase to 28 Million | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/celler-plans-bill-to-abolish-draft.html | CELLER PLANS BILL TO ABOLISH DRAFT | True | | 1985-07-01 | RE0000253479 | B00000672634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/navy-bars-slash-at-floyd-bennett-will-maintain-air-reserves-for.html | NAVY BARS SLASH AT FLOYD BENNETT; Will Maintain Air Reserves for Anti-Submarine Duty, Says Admiral on Visit | True | | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/levittown-residents-lean-toward-study-books-religion-and-home.html | Levittown Residents Lean Toward Study, Books, Religion and Home Entertaining | True | Special to The New York Times. | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-09-30 | 1957-09-30 | https://www.nytimes.com/1957/09/30/archives/about-new-york-railroader-riders-never-see-sits-in-lonely-splendor.html | About New York; Railroader Riders Never See Sits in Lonely Splendor Atop Harlem River Bridge | True | By Clarence Dean | 1985-07-01 | RE0000253479 | B00000672634 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/marlene-strobel-engaged-to-marry.html | MARLENE STROBEL ENGAGED TO MARRY | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/chicago-symphony-to-tour.html | Chicago Symphony to Tour | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/jack-benny-to-vie-for-tv-quiz-prize-comedian-to-re-contestant-on.html | JACK BENNY TO VIE FOR TV QUIZ PRIZE; Comedian to Re Contestant on '$64,000 Question'Integration Report Set | True | By Val Adams | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/nixon-bars-dance-invitation.html | Nixon Bars Dance Invitation | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/norman-farmers-raisr-discontent-one-with-257000-setup-says-profit-a.html | NORMAN FARMERS RAISR DISCONTENT; One With $257,000 Set-up Says Profit Amounts to Only 1 Per Cent a Year | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fifteen-banks-in-area-will-participate-in-100000000-loan-for-con.html | Fifteen Banks in Area Will Participate In $100,000,000 Loan for Con Edison | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/airline-crash-fatal-to-12-linked-to-fog.html | AIRLINE CRASH FATAL TO 12 LINKED TO FOG | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/warren-weighs-antihoffa-plea-studies-rankandfile-suit-to-reinstate.html | WARREN WEIGHS ANTI-HOFFA PLEA; Studies Rank-and-File Suit to Reinstate Injunction Against Election | True | By Luther A. Huston Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/l-i-u-captains-picked.html | L. I. U. Captains Picked | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/yes-vote-is-urged-on-college-bonds-chamber-here-and-citizen-union.html | YES VOTE IS URGED ON COLLEGE BONDS; Chamber Here and Citizen Union Back Amendment on State School Plan | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/beaming-donelli-has-worries-too-columbia-coach-pleased-by-victory.html | BEAMING DONELLI HAS WORRIES, TOO; Columbia Coach Pleased by Victory Over Brown, but Frets About Princeton | True | By Lincoln A. Werden | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/milestones-in-history-of-printed-bibles-shown-here.html | Milestones in History of Printed Bibles Shown Here | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/september-grim-in-stock-market-average-felt-2251-points-most-since.html | SEPTEMBER GRIM IN STOCK MARKET; Average Felt 22.51 Points, Most Since 1931-Volume Declined for Month | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/harriman-offers-college-aid-plan-says-state-funds-could-be.html | HARRIMAN OFFERS COLLEGE AID PLAN; Says State Funds Could Be Available to private Schools on Contract Basis | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/utility-to-offer-bonds.html | Utility to Offer Bonds | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/polio-reports-dropped-state-ends-weekly-bulletins-cites-dearth-of.html | POLIO REPORTS DROPPED; State Ends Weekly Bulletins Cites Dearth of Cases | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/the-atomic-era-navy-an-appraisal-of-the-lessons-learned-from-the.html | The Atomic Era Navy; An Appraisal of the Lessons Learned From the Latest NATO Sea Exercise | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/former-dictator-indicted-by-syria.html | FORMER DICTATOR INDICTED BY SYRIA | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/chaco-oil-grant-won-pure-oil-company-gets-large-concession-in.html | CHACO OIL GRANT WON; Pure Oil Company Gets Large Concession in Paraguay | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/shoe-strikers-enjoined.html | Shoe Strikers Enjoined | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/text-of-wagners-tv-campaign-talk.html | Text of Wagner's TV Campaign Talk | | The New York Times | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/gift-of-800000-is-made-to-ny-u-c-w-nichols-aid-is-hailed-as-new.html | GIFT OF $800,000 IS MADE TO N.Y.U.; C. W. Nichols' Aid Is Hailed as New Business School Is Started Downtown | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/egypt-to-enforce-meat-law.html | Egypt to Enforce Meat Law | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/scientists-produce-flat-flame.html | Scientists Produce Flat Flame | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/parker-hannifin-report-merger-appliance-concern-acquires-pressure.html | PARKER, HANNIFIN REPORT MERGER; Appliance Concern Acquires Pressure System Parts Maker for $7,500,000 | | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/banker-made-director-of-savingsloan-body.html | Banker Made Director Of Savings-Loan Body | True | Matar Studio | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/school-bus-crash-kills-2-injures-18.html | SCHOOL BUS CRASH KILLS 2, INJURES 18 | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/industrials-oils-lower-in-london-but-government-funds-and-sterling.html | INDUSTRIALS, OILS LOWER IN LONDON; But Government Funds and Sterling Are Higher-- Index Declines 4.1 | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/philadelphians-tour-orchestra-to-visit-europe-8-weeks-starting-in.html | PHILADELPHIANS' TOUR; Orchestra to Visit Europe 8 Weeks Starting in Spring | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/prices-of-wool-take-a-sharp-dip-futures-off-as-much-as-67c-a.html | PRICES OF WOOL TAKE A SHARP DIP; Futures Off as Much as 6.7c a Pound-Drop in London, Lower Demand Cited | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/girl-drops-integration-bid.html | Girl Drops Integration Bid | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/grand-union-co-sales-earnings-set-records-for-six-months-to-aug-31.html | GRAND UNION CO.; Sales, Earnings Set Records for Six Months to Aug. 31 | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/miss-coffin-engaged-she-will-be-bride-in-january-of-wilbur-s.html | MISS COFFIN ENGAGED; She Will Be Bride in January of Wilbur S. Guerin Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/miss-bovers-affianced-marymount-alumna-to-be-wed-to-john-patrick.html | MISS BOVERS AFFIANCED; Marymount Alumna to Be Wed to John Patrick Cooke | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/oklahoma-eleven-keeps-lead-in-poll.html | OKLAHOMA ELEVEN KEEPS LEAD IN POLL | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/museum-head-takes-post.html | Museum Head Takes Post | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/revised-1-bills-out-today.html | Revised $1 Bills Out Today | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/safeway-stores-lists-record-net-3d-quarter-share-earnings-up-from.html | SAFEWAY STORES LISTS RECORD NET; 3d Quarter Share Earnings Up From $1.67 to $1.83 -Sales Also at High | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/wider-trade-urged-for-commonwealth.html | WIDER TRADE URGED FOR COMMONWEALTH | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/rabbit-ball-loses-hop-majors-homer-production-off-4-per-cent-in.html | RABBIT BALL LOSES HOP; Majors' Homer Production Off 4 Per Cent in 1957 Season | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dance-to-aid-mobile-pet-clinic-event-at-st-regis-on-oct-31-for-unit.html | Dance to Aid Mobile Pet Clinic; Event at St. Regis on Oct. 31 for Unit of Speyer Hospital | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/laght-may-flash-in-soviets-moon-light-may-flash-in-soviet-moon.html | Laght May Flash In Soviet's 'Moon'; LIGHT MAY FLASH IN SOVIET 'MOON' | True | By Walter Sullivan Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/registration-bid-made-to-voters-head-of-elections-board-urges-early.html | REGISTRATION BID MADE TO VOTERS; Head of Elections Board Urges Early Turnout to Distribute Workload | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/accountants-get-downtown-space-haskins-sells-lease-two-floors-at-2.html | ACCOUNTANTS GET DOWNTOWN SPACE; Haskins & Sells Lease Two Floors at 2 Broadway-- Other Rental Deals | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/24-in-little-rock-seeking-solution-business-and-civic-leaders-want.html | 24 IN LITTLE ROCK SEEKING SOLUTION; Business and Civic Leaders Want Support for Plan Including Integration | True | By Farnsworth Fowle Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/record-birth-rate-in-nassau.html | Record Birth Rate in Nassau | True | Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/hoffa-men-begin-a-drive-to-purge-his-foes-in-union-seek-removal-of.html | HOFFA MEN BEGIN A DRIVE TO PURGE HIS FOES IN UNION; Seek Removal of 2 Board Members Who Announce Support for Rival A. F. L.-C. I. O. IS WARNED 'Appeasement' Opposed-- Justice Warren Weighing Plea to Bar Election | True | By A. H. Raskin Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/wagner-says-city-cut-crime-by-16-pledges-new-gains-features-of.html | Wagner Says City Cut Crime by 16%; Pledges New Gains; Features of Program | True | By Leo Egan | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/chilean-riders-arrive-team-to-compete-at-garden-harrisburg-and.html | CHILEAN RIDERS ARRIVE; Team to Compete at Garden, Harrisburg and Toronto | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/partos-lavish-fur-group-marked-by-lowered-belts-designers-first.html | Partos' Lavish Fur Group Marked by Lowered Belts; Designer's First Love, Cloth, Used With Fur in Collection | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/strauss-pledges-atom-peace-aid-says-in-vienna-u-s-hopes-to.html | STRAUSS PLEDGES ATOM PEACE AID; Says in Vienna U. S. Hopes to Supplement OffersU. N. Talks On Today | True | By John MacCormac Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-health-aide-named.html | U. S. Health Aide Named | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/books-of-the-times-how-to-the-join-the-o-s-s.html | Books of The Times; How to Join the O. S. S. | True | By Charles Poore | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/karpclancy-63-wins-foxbrancata-team-second-in-island-hills-golf.html | KARP-CLANCY 63 WINS; Fox-Brancata Team Second in Island Hills Golf | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/first-aid-on-the-road.html | FIRST AID ON THE ROAD | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/klein-bids-governor-sift-ballot-thefts.html | KLEIN BIDS GOVERNOR SIFT 'BALLOT THEFTS | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/confident-haney-predicts-victory-spahn-to-pitch-opener-with.html | CONFIDENT HANEY PREDICTS VICTORY; Spahn to Pitch Opener, With Burdette Slated to Hurl 2d Test for Braves | True | By Roscoe McGowen | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/278-newsstands-closed-by-strike-750-employes-at-city-and-suburban.html | 278 NEWSSTANDS CLOSED BY STRIKE; 750 Employes at City and Suburban Sites Walk Out -Wage Rises Sought | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/traffic-toll-rises-3790-deaths-in-august-mark-first-increase-in.html | TRAFFIC TOLL RISES; 3,790 Deaths in August Mark First Increase in Year | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/play-by-osborne-arrives-tonight-look-back-in-anger-due-at.html | PLAY BY OSBORNE ARRIVES TONIGHT; 'Look Back in Anger' Due at Lyceum- Vincent Price, Barbara Nichols Cast | True | By Louis Calta | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sterns-touring-soviet-americans-accused-as-spies-visit-shrine-near.html | STERNS TOURING SOVIET; Americans Accused as Spies Visit Shrine Near Moscow | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/train-wreck-tolls-rise-150-dead-in-pakistan-crash-35-killed-in.html | TRAIN WRECK TOLLS RISE; 150 Dead in Pakistan Crash -35 Killed in Nigeria | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/aids-metuchen-school-perth-amboy-to-serve-600-students-of-burned.html | AIDS METUCHEN SCHOOL; Perth Amboy to Serve 600 Students of Burned Building | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/illinois-scandal-recalled-by-suit-6-million-sought-in-action.html | ILLINOIS SCANDAL RECALLED BY SUIT; 6 Million Sought in Action Against Hodge and Group in Seizure of Bank | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fashion-fete-aids-red-cross-oct15-luncheon-at-ambassador-to-help.html | FASHION FETE AIDS RED CROSS OCT.15; Luncheon at Ambassador to Help Unit Here-Chairman is Mrs. Harold M. Cole | True | Will Weissberg | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mantles-status-remains-in-doubt-skowron-also-is-uncertain-quantity.html | MANTLE'S STATUS REMAINS IN DOUBT; Skowron Also Is Uncertain Quantity in Yank PlansFord Starting Hurler | True | By Louis Effrat | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mrs-simon-wants-date-with-starkto-debate.html | Mrs. Simon Wants Date With Stark-To Debate | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bunche-glad-president-acted.html | Bunche Glad President Acted | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/28-home-contests-slated-for-knicks.html | 28 HOME CONTESTS SLATED FOR KNICKS | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/west-virginia-to-play-army.html | West Virginia to Play Army | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/city-budget-allocations.html | City Budget Allocations | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/columbia-student-3-days-late-excused-was-stranded-on-isle.html | Columbia Student, 3 Days Late, Excused (Was Stranded on Isle) | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/berlin-kidnapping-denied-by-american.html | BERLIN KIDNAPPING DENIED BY AMERICAN | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/the-u-s-o-and-you.html | The U. S. O. and You | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sidelights-tie-give-or-take-a-million-or-so.html | Sidelights; Tie, Give or Take a Million or So | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/syrian-puzzle.html | SYRIAN PUZZLE | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/wood-field-and-stream-good-season-predicted-for-vermonts-upland.html | Wood, Field and Stream; Good Season Predicted for Vermont's Upland Hunting Starting Today | True | By John W. Randolph | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/hospitals-urged-to-lure-doctors-conclave-told-to-compete-in-limited.html | HOSPITALS URGED TO LURE DOCTORS; Conclave Told to Compete in Limited Field by Using Education as Attraction | True | By Emma Harrison Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bragan-here-for-talks-as-indians-new-pilot.html | Bragan Here for Talks As Indians' New Pilot | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/contract-for-dikes-granted.html | Contract for Dikes Granted | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/alcoa-announces-new-plane-alloy-aluminum-and-lithium-are.html | ALCOA ANNOUNCES NEW PLANE ALLOY; Aluminum and Lithium Are Combined-Strength Is Retained at 400 | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/11200-found-in-cab-still-vexes-police.html | $11,200 FOUND IN CAB STILL VEXES POLICE | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/tight-credit-seen-slowing-business-fund-group-told-boom-will-return.html | TIGHT CREDIT SEEN SLOWING BUSINESS; Fund Group Told Boom Will Return When Need for Inflation Curb Ends | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/tv-inferior-hitchcock-master-trips-over-his-suspense-on-debut-of.html | TV: Inferior Hitchcock; Master Trips Over His Suspense on Debut of New Series, 'Suspicion' | True | By Jack Gould | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/banking-firm-admits-two.html | Banking Firm Admits Two | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bond-prepayments-for-september-rose-but-total-for-nine-months-fell.html | Bond Prepayments for September Rose But Total for Nine Months Fell Sharply | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/hughes-offers-to-surrender-voting-rights-in-atlas-stock.html | Hughes Offers to Surrender Voting Rights in Atlas Stock | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/two-high-officers-quit-russeks-posts.html | TWO HIGH OFFICERS QUIT RUSSEKS POSTS | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mdougald-kubek-are-key-players-versatility-gives-edge-to-yanks-who.html | M'DOUGALD, KUBEK ARE KEY PLAYERS; Versatility Gives Edge to Yanks, Who Are Picked to Beat Braves in Series | True | By John Drebinger | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/david-wayne-takes-a-sinatra-tv-role.html | DAVID WAYNE TAKES A SINATRA TV ROLE | True | Special to The New York | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/rodeo-brings-wild-west-to-children-at-bellevue.html | Rodeo Brings Wild West to Children at Bellevue | True | The New York Times | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/joan-holley-gives-piano-recital-here.html | JOAN HOLLEY GIVES PIANO RECITAL HERE | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-eyes-imports-of-oil-products-carson-says-increase-could-be-used.html | U. S. EYES IMPORTS OF OIL PRODUCTS; Carson Says Increase Could Be Used to Circumvent Limitations on Crude WARNING NOTE SOUNDED Inclusion of All Petroleum Items in Voluntary Quotas Might Be Consequence | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-cuba-rebel-landing-reported-aiding-castro.html | New Cuba Rebel Landing Reported Aiding Castro | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-names-mapmaker-whitmore-appointed-to-post-of-topographic.html | U. S. NAMES MAPMAKER; Whitmore Appointed to Post of Topographic Engineer | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/american-can-co-marathon-held-one-of-many-studied-for-acquisition.html | AMERICAN CAN CO.; Marathon Held One of Many Studied for Acquisition | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/child-to-the-homer-j-halls.html | Child to the Homer J. Halls | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/111-shot-victor-over-merry-lark-polamby-triumphs-by-head-under.html | 11-1 SHOT VICTOR OVER MERRY LARK; Polamby Triumphs by Head Under Anderson-Lopar Runs Third in Dash | True | By Joseph C. Nichols | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/penn-gifts-set-record.html | Penn Gifts Set Record | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/art-arnold-friedman-paintings-at-zabriskie-gallery-reveal.html | Art: Arnold Friedman; Paintings at Zabriskie Gallery Reveal Melancholy Tradition of a Solitary Man | True | By Dore Ashton | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/nepal-defers-elections.html | Nepal Defers Elections | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/india-may-ask-600000000.html | India May Ask $600,000,000 | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/pianist-wins-leventritt-prize.html | Pianist Wins Leventritt Prize | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bond-offerings-register-a-gain-september-flotations-above-56-level.html | BOND OFFERINGS REGISTER A GAIN; September Flotations Above '56 Level but Stock Issues Dip to 6-Year Low | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mr-presiding-justice-bernard-botein.html | Mr. Presiding Justice; Bernard Botein | True | Dorothy Rolph | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/manuel-briones-63-manila-legislator.html | MANUEL BRIONES, 63, MANILA LEGISLATOR | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/offerings-today-total-36000000-utility-bond-preferred-issue-and.html | OFFERINGS TODAY TOTAL $36,000,000; Utility Bond, Preferred Issue and Debentures Will Be Placed on Market | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/norwegians-feel-slighted-by-u-s-people-ask-why-the-delay-in-naming.html | NORWEGIANS FEEL SLIGHTED BY U. S.; People Ask Why the Delay in Naming Representative to Funeral of King | True | By Felix Belair Jr. Special To The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/books-today.html | Books Today | True | | 1985-08-09 | RE000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-aid-to-disabled-reaches-a-new-high.html | U. S. AID TO DISABLED REACHES A NEW HIGH | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/japan-challenged-over-council-seat.html | JAPAN CHALLENGED OVER COUNCIL SEAT | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/queens-schedule-in-u-s-a-full-one-more-than-100-ceremonial-events.html | QUEEN'S SCHEDULE IN U. S. A FULL ONE; More Than 100 Ceremonial Events Listsd Oct.16 to 21 for Elizabeth and Philip | True | By Bess Furman Special To the New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/welsh-team-arrives-today.html | Welsh Team Arrives Today | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-arms-group-in-australia.html | U. S. Arms Group in Australia | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/g-o-p-plan-wins-cincinnati-to-change-system-of-electing-city.html | G. O. P. PLAN WINS; Cincinnati to Change System of Electing City Council | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/instructions-on-care-of-flu.html | Instructions on Care of Flu | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/equal-time-bid-denied-f-c-c-refuses-to-aid-white-councils-against.html | EQUAL TIME BID DENIED; F. C. C. Refuses to Aid White Councils Against President | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-group-to-aid-health-services-easing-personnel-shortages-is-aim.html | NEW GROUP TO AID HEALTH SERVICES; Easing Personnel Shortages Is Aim of National Study, Basil O'Connor Declares | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/exit-mr-ponomarenko.html | EXIT MR. PONOMARENKO | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/high-school-sports-notes-paintercoach-blocks-out-heroic-future-for.html | High School Sports Notes; Painter-Coach Blocks Out Heroic Future for Monroe's Once Sketchy Eleven | True | By Howard M. Tuckner | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/canadian-pacific-has-dip-in-profit-roads-earnings-for-august-fell.html | CANADIAN PACIFIC HAS DIP IN PROFIT; Road's Earnings for August Fell to $3,372,227, From $4,631,529 in 1956 | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/botein-is-slated-to-succeed-peck-harriman-to-name-democrat-as.html | BOTEIN IS SLATED TO SUCCEED PECK; Harriman to Name Democrat as Presiding Justice Here | True | By Richard Amper | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/paces-mile-in-159-15-howard-rosecroft-goes-under-two-minutes-twice.html | PACES MILE IN 1:59 1/5; Howard Rosecroft Goes Under Two Minutes Twice | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sports-of-the-times-no-runs-no-hits-no-errors.html | SportS of The Times; No Runs, No Hits, No Errors | True | By Arthur Daley | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/rosewall-head-win-in-italy.html | Rosewall, Head Win in Italy | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/india-imports-cut-to-save-exchange-consumer-items-restricted-or.html | INDIA IMPORTS CUT TO SAVE EXCHANGE; Consumer Items Restricted or Banned for 6 Months --Movies May Close | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/son-to-mrs-creed-taylor-5th.html | Son to Mrs. Creed Taylor 5th | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/opera-rehearsals-open-to-students.html | OPERA REHEARSALS OPEN TO STUDENTS | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/blue-cross-to-ask-40-rise-in-rates-public-hearing-to-consider.html | BLUE CROSS TO ASK 40% RISE IN RATES; Public Hearing to Consider Hospital Plan's Evidence of Loss in Last Year LABOR LIKELY TO OBJECT Critic Asserts Bookkeeping Change Would Show Profit of 2 Million for Period | True | By Robert K. Plumb | 1985-08-09 | RE000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/story-of-barnum-to-become-a-film-tashlin-thomas-seek-bob-hope-for.html | STORY OF BARNUM TO BECOME A FILM; Tashlin, Thomas Seek Bob Hope for Comedy-Jessel Heads New Company | True | By Thomas M. Pryor Special To The New York Times | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/walter-bradshaw-dies-list-of-the-hardrock-drilling-champions-was-84.html | WALTER BRADSHAW DIES; List of the Hardrock Drilling Champions' Was 84 | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-scanadian-talks-open.html | U. S.-Canadian Talks Open | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/150000-give-rousing-sendoff-to-national-league-champions-20-bands.html | 150,000 Give Rousing Send-Off To National League Champions; 20 Bands Accompany Players' Caravan in Milwaukee Ticker-Tape Parade-- Haney Gets Huge Gold Trophy | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/in-the-nation-the-governors-committee-at-the-white-house.html | In The Nation; The Governors' Committee at the White House | True | By Arthur Krock | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/henry-i-cohn-63-land-developer-major-stockholder-in-indian-trail.html | HENRY I. COHN, 63, LAND DEVELOPER; Major Stockholder in Indian Trail Ranch, Florida, Dies -Former Cartographer | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-magnate-gives-biggest-ship-order-usship-man-lets-biggest.html | U. S. Magnate Gives Biggest Ship Order; U.S.SHIP MAN LETS BIGGEST CONTRACT | True | By Jacques Nevard | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/cohenrosen.html | Cohen-Rosen | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/pope-criticizes-press-deplores-news-sensationalism-and-falsified.html | POPE CRITICIZES PRESS; Deplores News Sensationalism and Falsified Reports | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/now-the-l-w-y-needs-you.html | NOW THE L. W. Y. NEEDS YOU | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/antarctic-flight-set-4-planes-to-make-first-mail-delivery-since.html | ANTARCTIC FLIGHT SET; 4 Planes to Make First Mail Delivery Since March | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-citizen-dies-in-haitian-prison-beaten-during-police-query.html | U. S. CITIZEN DIES IN HAITIAN PRISON; Beaten During Police Query, Embassy Says-Official Calls It Heart Attack | True | By Peter Kihss Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/augustus-goetz-playwright-dies-coauthor-with-wife-of-the-heiress47.html | AUGUSTUS GOETZ, PLAYWRIGHT, DIES; Co-Author With Wife of 'The Heiress,''47 Broadway Hit, Also Did Screen Plays | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/christenberry-offers-program-for-immediate-traffic-relief.html | Christenberry Offers Program For Immediate Traffic Relief | True | By Douglas Dales | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/typhoon-killed-53-on-okinawa.html | Typhoon Killed 53 on Okinawa | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/coffee-break-has-a-friend.html | Coffee Break Has a Friend | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/colts-player-out-for-season.html | Colts' Player Out for Season | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/top-democrats-map-strategy-for-east.html | TOP DEMOCRATS MAP STRATEGY FOR EAST | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/futurhs-decline-on-cotton-board-market-closes-45-cents-to-115-a.html | FUTURHS DECLINE ON COTTON BOARD; Market Closes 45 Cents to $1.15 a Bale Lower in Moderate Trading | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mrs-rich-remarried-former-jacqueline-bernadac-wed-to-robert.html | MRS. RICH REMARRIED; Former Jacqueline Bernadac Wed to Robert Covington | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bonn-and-nato-face-unsolved-problems.html | BONN AND NATO FACE UNSOLVED PROBLEMS | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/morningside-monkey-eludes-police.html | Morningside Monkey Eludes Police | True | The New York Times (by John Orris) | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dodgers-owners-meet-at-deadline-action-if-any-on-moving-to-coast.html | DODGERS' OWNERS MEET AT DEADLINE; Action, if Any, on Moving to Coast Unknown-League Conference Set Today | True | By Wayne Phillips | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/penn-state-gets-750000.html | Penn State Gets $750,000 | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/eisehower-praises-the-press-of-the-u-s.html | Eisehower Praises The Press of the U. S. | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/seattle-lawyer-ahead-by-a-shot-green-gets-37-36-on-jersey.html | SEATTLE LAWYER AHEAD BY A SHOT; Green Gets 37, 36 on Jersey Links-Goodloe Runner-Up -Dunkel Third With 75 | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/a-challenge-to-moscow.html | A CHALLENGE TO MOSCOW | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/a-bid-to-margaret-british-princess-is-invited-to-the-tournament-of.html | A BID TO MARGARET; British Princess Is Invited to the Tournament of Roses | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/moroccan-urges-algerian-parley-asks-u-n-assembly-to-call-for.html | MOROCCAN URGES ALGERIAN PARLEY; Asks U. N. Assembly to Call for Negotiated Settlement of Conflict With France | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/3-penalty-for-penalizer.html | $3 Penalty for Penalizer | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/aid-to-schools-sought-jersey-education-association-asks-100000000.html | AID TO SCHOOLS SOUGHT; Jersey Education Association Asks $100,000,000 of State | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/missouri-session-weighs-bond-law-governor-asks-elimination-of-ban.html | MISSOURI SESSION WEIGHS BOND LAW; Governor Asks Elimination of Ban on Marketing an Issue at a Discount | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fred-wallace-57-dies-trumans-brotherinlaw-was-colorado-roads-aide.html | FRED WALLACE, 57, DIES; Truman's Brother-in-Law was Colorado Roads Aide | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/irish-theatre-bilt-planned.html | Irish Theatre Bilt Planned | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sibelius-buried-at-finnish-home-wreaths-from-all-over-the-world.html | SIBELIUS BURIED AT FINNISH HOME; Wreaths From All Over the World Sent in TributeThrongs Line Streets | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/columbias-game-is-ivy-highlight-princeton-will-meet-lions-at-baker.html | COLUMBIA'S GAME IS IVY HIGHLIGHT; Princeton Will Meet Lions at Baker Field-CadetsPenn State on Slate | True | By Allison Danzig. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/all-grains-fall-demand-is-slack-july-wheat-at-seasons-lowweather.html | ALL GRAINS FALL; DEMAND IS SLACK; July Wheat at Season's Low-Weather, Larger Arrivals Are Cited | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/westchesters-libraries.html | WESTCHESTER'S LIBRARIES | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/letters-to-the-times-solving-naga-problem-indias-methods-of.html | Letters to The Times; Solving Naga Problem India's Methods of Handling Tribal Question Are Explained | True | M. D. SHAHANE, | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/cypriote-prisoners-riot.html | Cypriote Prisoners Riot | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/pearson-to-be-honored.html | Pearson to Be Honored | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/stamford-mayor-win-quigley-victor-in-democrat-primarywestport-votes.html | STAMFORD MAYOR WIN; Quigley Victor in Democrat Primary-Westport Votes | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-instalment-law-an-analysis-of-state-act-in-effect-today-for.html | New Instalment Law; An Analysis of State Act in Effect Today for Protection of Buyers | True | By John S. Tompkins | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bond-price-average-up.html | Bond Price Average Up | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bond-averages.html | Bond Averages | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/saperstein-indicted-exunion-aide-also-accused-in-625000.html | SAPERSTEIN INDICTED; Ex-Union Aide Also Accused in $625,000 Embezzlement | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/caecker-outlines-1958-family-car-cab-company-to-emphasize.html | CAECKER OUTLINES 1958 FAMILY CAR; Cab Company to Emphasize Simplicity and Ruggedness in Output of 12,000 | True | By Joseph C. Ingraham Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/son-to-mrs-e-von-wening-jr.html | Son to Mrs. E. von Wening Jr. | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/auto-trip-to-moscow-is-a-lonely-adventure-new-us-car-draws.html | Auto Trip to Moscow Is a Lonely Adventure; New U.S. Car Draws Crowd-Gasoline Station a Rarity | True | By James Reston Special To the New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/100000-monstrance-given-detroit-cardinal.html | $100,000 Monstrance Given Detroit Cardinal | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/oman-seeks-u-n-inquiry.html | Oman Seeks U. N. Inquiry | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/seeks-stock-safeguard-lefkowitz-to-ask-canada-to-help-stop-frauds.html | SEEKS STOCK SAFEGUARD; Lefkowitz to Ask Canada to Help Stop Frauds | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/other-sales-mergers-florence-stove.html | OTHER SALES, MERGERS; Florence Stove | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/korea-gets-first-glass-plant.html | Korea Gets First Glass Plant | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/wagner-greets-romes-mayor.html | Wagner Greets Rome's Mayor | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/annon-caplan-triumph-ryewood-duo-posts-65-to-win-at-tuxedo-golf.html | ANNON, CAPLAN TRIUMPH; Ryewood Duo Posts 65 to Win at Tuxedo Golf Club | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/stock-prices-sag-in-slack-trading-average-dips-121-to-29311-months.html | STOCK PRICES SAG IN SLACK TRADING; Average Dips 1.21 to 293.11 -Month's Loss is 22.51, Widest Since 1931 505 ISSUES OFF, 312 UP Aircrafts, Oils and Steels Mostly Weak, Railroads Relatively Steady | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/tv-takes-to-skies-as-an-aid-to-pilot-closedcircuit-cameras-in-test.html | TV TAKES TO SKIES AS AN AID TO PILOT; Closed-Circuit Cameras in Test Flight Show Plane's Equipment in Operation | True | By John W. Stevens Special To the New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/little-rock-gets-second-us-judge-indictments-near-troops-on-duty.html | LITTLE ROCK GETS SECOND U.S. JUDGE; INDICTMENTS NEAR; Troops on Duty Reduced -Civic Leaders Warn of Resurgence of Violence | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/engineers-will-honor-tunnel-design-expert.html | Engineers Will Honor Tunnel Design Expert | True | Blackstone Studios | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/banks-seek-63000000-cooperative-group-to-issue-7month-trust.html | BANKS SEEK $63,000,000; Cooperative Group to Issue 7-Month Trust Debentures | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/farm-loan-adopted-over-ribicoff-veto.html | FARM LOAN ADOPTED OVER RIBICOFF VETO | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/north-irish-police-bombed.html | North Irish Police Bombed | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/polish-red-issues-plea-for-liberty-dispute-is-stirred-by-appeal-for.html | POLISH RED ISSUES PLEA FOR LIBERTY; Dispute Is Stirred by Appeal for an 'Independent Left' Alongside Ruling Party | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/executive-council-recommends-basepay-rise-for-big-leaguers.html | Executive Council Recommends Base-Pay Rise for Big Leaguers | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/flood-threatens-west-florida-area.html | FLOOD THREATENS WEST FLORIDA AREA | True | | 1985-08-09 | RE000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/2-skeletal-finds-aid-study-of-man-cave-in-iraq-yields-bones-of.html | 2 SKELETAL FINDS AID STUDY OF MAN; Cave In Iraq Yields Bones of Humans Who Lived Up to 60,000 Years Ago NEANDERTHAL AGE LINK Discoveries by Smithsonian Group May Help Solve Key Archaeological Puzzle | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/anne-twit-chell-is-future-bride-fiancee-of-william-wishard-army.html | ANNE TWIT CHELL IS FUTURE BRIDE; Fiancee of William Wishard, Army Veteran-Both Aides of Moral Re-Armament | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/pollen-count.html | Pollen Count | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/san-francisco-receives-piece-of-polo-grounds.html | San Francisco Receives Piece of Polo Grounds | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/yugoslavs-weigh-export-of-labor-foreign-ministry-hints-it-may.html | YUGOSLAVS WEIGH EXPORT OF LABOR; Foreign Ministry Hints It May Legalize Shifts of Jobless to Western Nations | True | By Elie Abel Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/advertising-cartoons-among-the-classified-new-business.html | Advertising; Cartoons Among the Classified; New Business | True | By Carl Spielvogel | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sports-car-driver-dies-injuries-in-bridgehampton-race-fatal-to.html | SPORTS CAR DRIVER DIES; Injuries in Bridgehampton Race Fatal to McAdams | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/swiss-out-of-title-hockey.html | Swiss Out of Title Hockey | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/syria-seizes-observers-two-u-n-officers-and-israeli-freed-on-col.html | SYRIA SEIZES OBSERVERS; Two U. N. Officers and Israeli Freed on Col. Leary's Action | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bolshoi-dancers-in-rie.html | Bolshoi Dancers in Rie | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/hiring-bias-laid-to-state-police-complaint-by-3-negroes-is.html | HIRING BIAS LAID TO STATE POLICE; Complaint by 3 Negroes is Disclosed-G.O.P. Chief Criticizes Harriman | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/flu-rate-triples-in-city-hospitals-3000-cases-of-respiratory.html | FLU RATE TRIPLES IN CITY HOSPITALS; 3,000 Cases of Respiratory Illness Treated in 3 Days -Asian Factor Unknown | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/linseed-oil-prices-rise.html | Linseed Oil Prices Rise | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/pakistanis-to-vote-in-1958.html | Pakistanis to Vote in 1958 | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/g-m-shutdowns-cut-auto-output-all-its-plants-are-preparing-1958.html | G. M. SHUTDOWNS CUT AUTO OUTPUT; All Its Plants Are Preparing 1958 Models-Industry Ahead of '56 Rate | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/o-d-m-aide-appointed-hughes-chosen-as-assistant-director-for.html | O. D. M. AIDE APPOINTED; Hughes Chosen as Assistant Director for Production | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/parents-chide-city-on-integration-lag.html | PARENTS CHIDE CITY ON INTEGRATION LAG | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/marine-gets-five-days-for-speeding-95-mph.html | Marine Gets Five Days For Speeding 95 M.P.H. | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/japans-miners-strike-24hour-walkout-closes-most-of-nations-big-coal.html | JAPAN'S MINERS STRIKE; 24-Hour Walkout Closes Most of Nation's Big Coal Pits | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/psychiatrists-honor-judge.html | Psychiatrists Honor Judge | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mrs-meir-gromyko-confer-80-minutes.html | MRS. MEIR, GROMYKO CONFER 80 MINUTES | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/second-phone-tie-to-span-atlantic-at-t-heads-40000000-project-in.html | SECOND PHONE TIE TO SPAN ATLANTIC; A.T. &T. Heads $40,000,000 Project in Deal With France and Germany | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/treasury-bill-rate-dips-a-bit-to-3528.html | TREASURY BILL RATE DIPS A BIT TO 3.528% | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/the-theatre-old-hat-italian-straw-hat-is-frayed-by-time.html | The Theatre: Old Hat; 'Italian Straw Hat' Is Frayed by Time | True | By Brooks Atkinson | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/cubs-retain-scheffing-manager-signs-contract-to-pilot-chicago-in.html | CUBS RETAIN SCHEFFING; Manager Signs Contract to Pilot Chicago in 1958 | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/seminary-head-named-dr-james-n-gettemy-takes-hartford-post-next.html | SEMINARY HEAD NAMED; Dr. James N. Gettemy Takes Hartford Post Next June | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/lye-victim-home-again-his-sight-impaired-brooklyn-student-hopeful.html | LYE VICTIM HOME AGAIN; His Sight Impaired, Brooklyn Student Hopeful of Healing | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/canadian-breweries-sales-and-earnings-in-third-quarter-above-56.html | CANADIAN BREWERIES; Sales and Earnings in Third Quarter Above '56 Levels | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/miss-spangler-takes-pace.html | Miss Spangler Takes Pace | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/pirates-deal-one-for-three.html | Pirates Deal One for Three | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sinclair-oil-corporation-elects-vice-president.html | Sinclair Oil Corporation Elects Vice President | True | Jean Raeburn | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/v-quiz-contestants-tie-anew.html | V Quiz Contestants Tie Anew | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-loses-rail-plea-court-rules-p-r-r-cannot-cut-rates-in.html | U. S. LOSES RAIL PLEA; Court Rules P. R. R. Cannot Cut Rates in Pennsylvania | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/melting-pot-in-miniature.html | MELTING POT IN MINIATURE | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/leger-named-hockey-coach.html | Leger Named Hockey Coach | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/smithcorona-votes-2for1-stock-split.html | SMITH-CORONA VOTES 2-FOR-1 STOCK SPLIT | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fort-lee-apartment-sold.html | Fort Lee Apartment Sold | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/meyner-confers-with-insurgents-11thhour-meeting-with-3-democrats.html | MEYNER CONFERS WITH INSURGENTS; 11th-Hour Meeting With 3 Democrats Seeks to Block Rival Slate in Hudson | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/baird-is-sworn-in-st-paul-man-takes-over-as-treasury-under.html | BAIRD IS SWORN IN; St. Paul Man Takes Over as Treasury Under Secretary | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-formosa-in-postal-de.html | U. S., Formosa in Postal De | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bernard-cobb-87-exutility-head-commonwealth-southern-cofounder.html | BERNARD COBB, 87, EX-UTILITY HEAD; Commonwealth & Southern Co-Founder Dies-Led in Gas, Electric Industry | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/mollet-cousin-killed-in-algeria.html | Mollet Cousin Killed in Algeria | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dailies-prices-on-rise-costs-grow-with-circulation-executive.html | DAILIES' PRICES ON RISE; Costs Grow With Circulation, Executive Explains | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/us-asks-for-reduction-in-share-of-un-costs.html | U.S. Asks for Reduction In Share of U.N. Costs | True | Special to The New York Times. | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/p-a-l-begins-drive-in-city-for-700000.html | P. A. L. BEGINS DRIVE IN CITY FOR $700,000 | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/childrens-records-to-teach-languages.html | Children's Records To Teach Languages | True | | 1985-08-09 | RE000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/shop-talk-new-york-goes-oriental.html | Shop Talk; New York Goes Oriental | True | | 1985-08-09 | RE000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/french-premier-quits-in-defeat-on-algeria-plan-vote-is-279-to-253.html | FRENCH PREMIER QUITS IN DEFEAT ON ALGERIA PLAN; VOTE IS 279 TO 253 Government Will Stay in Power Until New Leader Is Chosen | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/town-struggles-to-keep-laocoon-sperlonga-italy-up-in-arms-against.html | TOWN STRUGGLES To KEEP LAOCOON; Sperlonga, Italy, Up in Arms Against Removal of Bits of Sculpture in Cave | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/seaway-to-remain-under-army-setup.html | SEAWAY TO REMAIN UNDER ARMY SET-UP | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-xray-locates-cancer.html | New X-Ray Locates Cancer | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/4-governors-see-president-today-griffin-of-georgia-pulis-out-of.html | 4 GOVERNORS SEE PRESIDENT TODAY; Griffin of Georgia Pulls Out of Conference-Kasper to Picket White House | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/2-highway-robbers-get-7900-in-gold.html | 2 HIGHWAY ROBBERS GET $7,900 IN GOLD | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/soviet-giveaway-gone-too-many-contestants-spoil-broth-of-tv-effort.html | SOVIET GIVE-AWAY GONE; Too Many Contestants Spoil Broth of TV Effort | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/kent-in-defeat-shows-prowess-schools-football-streak-is-ended-by.html | KENT, IN DEFEAT, SHOWS PROWESS; School's Football Streak Is Ended by Choate, but Optimism Prevails | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sherrykashap.html | Sherry-Kashap | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/cuban-oil-refinery-ready.html | Cuban Oil Refinery Ready | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/big-trucker-says-burdensome-taxes-may-force-the-company-to-quit.html | Big Trucker Says Burdensome Taxes May Force the Company to Quit State | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/general-american-oil-307-a-share-cleared-in-year-ended-on-last-junc.html | GENERAL AMERICAN OIL; $3.07 a Share Cleared in Year Ended on Last June 30 | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dr-pfatteicher-taught-music-75-andover-faculty-member-191247.html | DR. PFATTEICHER, TAUGHT MUSIC, 75; Andover Faculty Member, 1912-47, Dies-Organist Specialized in Bach | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-school-for-executives-gives-management-professional-status.html | New School for Executives Gives Management Professional Status; EXECUTIVES HEAR CLASS BELLS RING | True | By William M. Freeman Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/players-go-in-for-lighter-chaws-big-leaguers-chew-licorice-and-gum.html | Players Go In for Lighter Chaws; Big Leaguers Chew Licorice and Gum, Eschew Tobacco | True | By Gay Talese | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/miss-susan-camp-becomes-fiancee-56-debutante-will-be-wed-to-david.html | MISS SUSAN CAMP BECOMES FIANCEE; '56 Debutante Will Be Wed to David Gilbert Stearns, Who Is Columbia Senior | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/zenith-c-a-suit-ended.html | Zenith-R. C. A. Suit Ended | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/stalemate-on-algeria-summary-of-french-bids-for-solution.html | Stalemate on Algeria; Summary of French Bids for Solution | True | By Harold Callender Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/investment-in-herald-tribune-made-by-ambassador-whitney-statements.html | Investment in Herald Tribune Made by Ambassador Whitney; STATEMENTS BY PAPER | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/sports-today.html | Sport's Today | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/laborites-assail-macmillan-rule-wilson-tells-party-parley-britains.html | LABORITES ASSAIL MACMILLAN RULE; Wilson Tells Party Parley Britain's Fiscal Plight Is Worst in 40 Years | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/suffolk-aide-held-on-bribery-charge.html | SUFFOLK AIDE HELD ON BRIBERY CHARGE | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/airborne-instruments-elects.html | Airborne Instruments Elects | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/article-3-no-title-swigert-bids-auto-industry-face-strike-rather-than.html | Article 3 -- No Title; Swigert Bids Auto Industry Face Strike Rather Than Bow to Union Demand | True | By Damon Stetson Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/makeup-in-new-case.html | Make-Up in New Case | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/johnsmanville-corp-bestwall-gypsum-merger-proposal-is-abandoned.html | JOHNS-MANVILLE CORP.; Bestwall Gypsum Merger Proposal Is Abandoned | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/us-tunisia-stand-factor-in-paris-offer-to-help-nation-get-arms.html | U.S. TUNISIA STAND FACTOR IN PARIS; Offer to Help Nation Get Arms Believed to Have Influenced Deputies | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/hirohito-to-attend-olympics.html | Hirohito to Attend Olympics | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/court-delays-ban-on-ship-picketing-curb-on-bull-line-seamen-put-off.html | COURT DELAYS BAN ON SHIP PICKETING; Curb on Bull Line Seamen Put Off 8 Hours to 5 P. M. Today to Permit Appeal | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/red-rehearing-asked-government-pursues-case-of-five-who-won.html | RED REHEARING ASKED; Government Pursues Case of Five Who Won Reversal | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-mission-visits-moscow.html | U. S. Mission Visits Moscow | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/prince-eton-161-triumphs-in-pace-beats-evenmoney-favorite-pearl.html | PRINCE ETON, 16-1, TRIUMPHS IN PACE; Beats Even-Money Favorite, Pearl Creed, by a Length and Three-Quarters | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/food-news-canned-ham-snack-or-main-course-tinned-meat-is-boon-to.html | Food News: Canned Ham; Snack or Main Course, Tinned Meat Is Boon to Impromptu Hostesses | True | By June Owen | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/commodities-ease-index-continued-to-decline-to-858-level-last.html | COMMODITIES EASE; Index Continued to Decline to 85.8 Level Last Friday | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/marketing-chief-named-by-nurodex-products-co.html | Marketing Chief Named By Nurodex Products Co. | True | Pat Liveright | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/steel-production-edges-up-slightly.html | STEEL PRODUCTION EDGES UP SLIGHTLY | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/screen-naval-satire-baby-and-battleship-british-import-bows.html | Screen: Naval Satire; 'Baby and Battleship,' British Import, Bows | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/6000-hear-graham-evangelist-in-trenton-notes-spiritual-revival-in.html | 6,000 HEAR GRAHAM; Evangelist, in Trenton, Notes Spiritual Revival in '57 | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/government-labor-aides-meet.html | Government Labor Aides Meet | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/rutgers-gets-500000.html | Rutgers Gets $500,000 | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/free-hair-style-clinic.html | Free Hair Style Clinic | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/second-days-registration.html | Second Day's Registration | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-s-judge-gets-spys-case.html | U. S. Judge Gets Spy's Case | True | | 1985-08-09 | RE0000257060 | B00000672635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/soviet-accuses-west-of-blocking-accord-on-arms-lodge-tells-u-n-body.html | SOVIET ACCUSES WEST OF BLOCKING ACCORD ON ARMS; Lodge Tells U. N. Body His Side Is Standing Firm-- U. S. Drafts Resolution | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/shipping-news-and-notes-brooklyn-army-base-to-get-new-chief.html | Shipping News and Notes; Brooklyn Army Base to Get New Chief | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/great-to-have-tonsillectomy.html | Great to Have Tonsillectomy | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/davidson-beats-seixas-takes-4set-coast-net-final-miss-gibson.html | DAVIDSON BEATS SEIXAS; Takes 4-Set Coast Net Final - Miss Gibson Triumphs | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/fallacies-cited-on-delinquency-california-attorney-general-says.html | FALLACIES CITED ON DELINQUENCY; California Attorney General Says Nation-Wide 'Rise' May Be Only a Mirage | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/events-today.html | Events today | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/city-plan-board-slashes-outlays-capital-budget-requests-of.html | CITY PLAN BOARD SLASHES OUTLAYS; Capital Budget Requests of $1,001,015,297 for 1958 Pared to $640,808,755 | True | By Charles G. Bennett | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/archer-rallies-to-defeat-decola-victor-suffers-several-cuts-but.html | ARCHER RALLIES TO DEFEAT DECOLA; Victor Suffers Several Cuts but Takes Split Verdict on Aggressiveness | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/ew-suffolk-office-tirs-sharp-dispute.html | EW SUFFOLK OFFICE TIRS SHARP DISPUTE | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/expert-supports-data-on-smoking-head-of-school-at-harvard.html | EXPERT SUPPORTS DATA ON SMOKING; Head of School at Harvard Challenges Tobacco Group to Set Up Test on Cancer | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/new-brokerage-office-ceremonies-mark-opening-of-e-f-hutton-branch.html | NEW BROKERAGE OFFICE; Ceremonies Mark Opening of E. F. Hutton Branch | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/soviet-promotes-envoy-to-the-foreign-ministry.html | Soviet Promotes Envoy To the Foreign Ministry | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/u-n-to-hear-plea-refugee-agency-chief-seeks-funds-to-feed-arabs.html | U. N. TO HEAR PLEA; Refugee Agency Chief Seeks Funds to Feed Arabs | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/bernard-relin-concern-chooses-new-president.html | Bernard Relin Concern Chooses New President | True | Harcourt-Harris | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/held-in-envoys-attack-suspect-is-identified-by-u-n-ambassador-as.html | HELD IN ENVOY'S ATTACK; Suspect Is Identified by U. N. Ambassador as Mugger | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/dance-helps-needy-in-corps-des-paces.html | DANCE HELPS NEEDY IN CORPS DES PACES | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/2000-foreigners-at-red-china-feti.html | 2,000 FOREIGNERS AT RED CHINA FETI | True | Special to The New York Times. | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-01 | 1957-10-01 | https://www.nytimes.com/1957/10/01/archives/a-study-of-insanity.html | A STUDY OF INSANITY | True | | 1985-08-09 | RE0000257060 | B00000672635 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/malenkov-reported-arrested.html | Malenkov Reported Arrested | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ge-announces-changes-in-high-executive-posts-high-ge-posts-undergo.html | G.E. Announces Changes in High Executive Posts; HIGH G.E. POSTS UNDERGO REVISION | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/jersey-boy-2-missing.html | Jersey Boy, 2, Missing | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/linfield-beats-coleraine-10.html | Linfield Beats Coleraine, 1-0 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/lightning-kills-7-cubans.html | Lightning Kills 7 Cubans | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/franco-regime-is-21.html | Franco Regime Is 21 | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/september-sales-lagged-05-here-department-stores-blame-unseasonal.html | SEPTEMBER SALES LAGGED 0.5% HERE; Department Stores Blame Unseasonal Warmth for First Drop Since March Heavy Apparel Hurt | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hometown-area-spurs-hazle.html | Hometown Area Spurs Hazle | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/oil-truck-is-runaway-2-brooklyn-drivers-hurt-6-cars-damaged-in.html | OIL TRUCK IS RUNAWAY; 2 Brooklyn Drivers Hurt, 6 Cars Damaged in Mishap | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/fords-31-marks-ryder-cup-trial-masters-champion-3-under-par-in.html | FORD'S 31 MARKS RYDER CUP TRIAL; Masters Champion 3 Under Par in Lindrick Tune-Up for Test With British | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2-rare-antelopes-check-in-at-the-bronx-zoo-gerenuk-is-a-great.html | 2 Rare Antelopes Check In at the Bronx Zoo; Gerenuk Is a Great Beauty Whose Feat Is Standing on Hind Legs--Lesser Kudu Is a Champion Jumper | True | By Murray Schumach | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/japanese-ends-british-visit.html | Japanese Ends British Visit | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/bevan-proposes-us-bid-to-soviet-briton-includes-red-china-in-plea.html | BEVAN PROPOSES U.S. BID TO SOVIET; Briton Includes Red China in Plea for Move to Help Red Lands to Freedom Foreign Policy Outline Re-elected Treasurer Early Election Barred | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/end-seen-to-ila-rift-locals-dispute-with-parent-union-near.html | END SEEN TO I.L.A. RIFT; Local's Dispute With Parent Union Near Settlement | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/butler-sees-victory-says-democrats-will-win-in-60-with-liberal.html | BUTLER SEES VICTORY; Says Democrats Will Win in '60 With Liberal Candidates | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/coty-begins-search-for-a-new-premier-in-frances-crisis-fate-of.html | Coty Begins Search For a New Premier In France's Crisis; Fate of Algeria Weighed COTY BEGINS HUNT FOR NEW PREMIER Set-up in Assembly Algerian Reaction Mixed | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/10-die-in-german-wreck-death-toll-mounts-in-two-other-train-crashes.html | 10 DIE IN GERMAN WRECK; Death Toll Mounts in Two Other Train Crashes | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/beer-seller-seized-in-teen-death-crash.html | BEER SELLER SEIZED IN TEEN DEATH CRASH | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/drought-in-australia-wheat-exports-are-expected-to-be-almost-halved.html | DROUGHT IN AUSTRALIA; Wheat Exports Are Expected to Be Almost Halved | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/motor-car-sports-racing-is-approaching-stage-where-tracks-will-have.html | Motor Car Sports; Racing Is Approaching Stage Where Tracks Will Have to Pay Drivers Expenses Are High | True | By Frank M. Blunk | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2-holdup-men-get-150.html | 2 Hold-Up Men Get $150 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/peace-and-the-atom.html | PEACE AND THE ATOM | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/state-unit-vetoes-transit-labor-bid-effort-to-enlist-members-to.html | STATE UNIT VETOES TRANSIT LABOR BID; Effort to Enlist Members to Advise on Representation Problems Here Fails | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/theatre-a-vivid-play.html | Theatre: A Vivid Play | True | By Brooks Atkinson | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/brazil-to-shift-capital.html | Brazil to Shift Capital | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/fare-rise-granted-for-susquehanna.html | FARE RISE GRANTED FOR SUSQUEHANNA | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/willoughby-house-fete.html | Willoughby House Fete | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/frank-j-mcarthy-pennsy-executive.html | FRANK J. M'CARTHY, PENNSY EXECUTIVE | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/bleacher-line-formed-first-fan-at-gates-13-hours-before-seat-sale.html | BLEACHER LINE FORMED; First Fan at Gates 13 Hours Before Seat Sale Starts | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2-governors-see-hope-for-recall-hodges-and-clement-appear-on.html | 2 GOVERNORS SEE HOPE FOR RECALL; Hodges and Clement Appear on Television Program After Meeting With President Honors Resolution | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/taft-confident-of-better-year-coach-poole-building-team-around-five.html | TAFT CONFIDENT OF BETTER YEAR; Coach Poole Building Team Around Five Players-- Line Averages 187 Team Rallied for Tie Mann at Fullback | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/secrecy-curb-eased-foreign-claims-commission-relaxes-restrictions.html | SECRECY CURB EASED; Foreign Claims Commission Relaxes Restrictions | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/federal-spending-expected-to-rise-budget-bureau-estimate-is-72.html | FEDERAL SPENDING EXPECTED TO RISE; Budget Bureau Estimate Is 72 Billion for Fiscal Year FEDERAL SPENDING EXPECTED TO RISE Future Budgets Affected Increases Itemized Some Programs Cut | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/kills-to-save-sister-15yearold-goes-free-after-shooting-in-jersey.html | KILLS TO SAVE SISTER; 15-Year-Old Goes Free After Shooting in Jersey | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/youth-crime-discussed-tougher-police-methods-are-urged-at-chiefs.html | YOUTH CRIME DISCUSSED; Tougher Police Methods Are Urged at Chiefs' Meeting | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wood-field-and-stream-pheasantdog-trials-upstate-proving-popular.html | Wood, Field and Stream; Pheasant-Dog Trials Upstate Proving Popular With Amateurs and Pros | True | By John W. Randolph | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/state-sets-deadline-campbell-gets-until-oct-12-to-try-for-speedboat.html | STATE SETS DEADLINE; Campbell Gets Until Oct. 12 to Try for Speed-Boat Mark | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/son-to-mrs-tb-mcfadden.html | Son to Mrs. T.B. McFadden | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/curbs-on-bar-urged-california-lawyers-ask-ban-on-trying-cases-in.html | CURBS ON BAR URGED; California Lawyers Ask Ban on 'Trying Cases' In Press | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/state-department-names-aide.html | State Department Names Aide | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/tva-approves-unit-steam-generator-believed-to-be-biggest-in-us.html | T.V.A. APPROVES UNIT; Steam Generator Believed to Be Biggest in U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/marilyn-b-smith-becomes-fiancee-skidmore-alumna-engaged-to-lieut.html | MARILYN B. SMITH BECOMES FIANCEE; Skidmore Alumna Engaged to Lieut. Harald W. Ingholt of Air Force | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/massachusetts-woods-closed.html | Massachusetts Woods Closed | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/flu-cases-in-city-continue-to-rise-2603-respiratory-illnesses.html | FLU CASES IN CITY CONTINUE TO RISE; 2,603 Respiratory Illnesses Reported--U.S. Advises on Inoculation Dose Tests Take 10 Days Students Kept Home Shot Dosage Suggested State Reports Increase Disease Spreads in Detroit | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/israelis-kill-2-arab-marauders.html | Israelis Kill 2 Arab Marauders | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/heart-fund-ball-names-its-aides-mrs-eisenhower-heads-list-of.html | HEART FUND BALL NAMES ITS AIDES; Mrs. Eisenhower Heads List of Honorary Chairmen of April 29 Event Here | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/glasgow-port-work-44-millions-to-be-spent-on-river-clyde.html | GLASGOW PORT WORK; 44 Millions to Be Spent on River Clyde Improvement | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/jakarta-editor-acquitted.html | Jakarta Editor Acquitted | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/scenarists-stand-on-pay-minimums-films-writers-will-not-ask-for-rise.html | SCENARISTS STAND ON PAY MINIMUMS; Film Writers Will Not Ask for Rise, but Seek Share of Pay-TV Earnings Sliding-Scale Formula | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/flight-engineers-pick-leader-28-new-president-of-union-is-youngest.html | FLIGHT ENGINEERS PICK LEADER, 28; New President of Union Is Youngest Head in Merged Labor Movement | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/sulka-co-opens-park-ave-store-haberdasher-on-5th-ave-60-years-began.html | SULKA & CO. OPENS PARK AVE. STORE; Haberdasher, on 5th Ave. 60 Years, Began With $20-- Long in Carriage Trade | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/card-party-friday-fete-to-aid-building-of-chapel-at-rockland-state.html | CARD PARTY FRIDAY; Fete to Aid Building of Chapel at Rockland State Hospital | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hospital-fee-rise-is-held-essential-administrators-hear-bills-are.html | HOSPITAL FEE RISE IS HELD ESSENTIAL; Administrators Hear Bills Are Too Low to Provide Proper Patient Care $24,000,000 Needed for Pay | True | By Emma Harrison Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/brideweser-is-sold-orioles-shortstop-acquired-by-vancouver-team.html | BRIDEWESER IS SOLD; Orioles' Shortstop Acquired by Vancouver Team | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/string-quartet-offers-concert-beauxarts-ensemble-gives-first-of-3.html | STRING QUARTET OFFERS CONCERT; Beaux-Arts Ensemble Gives First of 3 This Month-- Plays New Diamond Work | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/4-leases-taken-in-new-building-deals-made-for-office-space-in.html | 4 LEASES TAKEN IN NEW BUILDING; Deals Made for Office Space in Structure Going Up at 375 Park Avenue Other Business Leases | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ada-hails-votes-of-48-in-congress-in-listing-100-liberals-it-finds.html | A.D.A. HAILS VOTES OF 48 IN CONGRESS; In Listing 100% 'Liberals' It Finds Only Democrats, 9 in Senate, 39 in House Approved Senate List Listing of House 'Liberals' | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-look-at-the-budget.html | NEW LOOK AT THE BUDGET | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hussein-assails-ousted-cabinet-jordan-king-opens-session-of.html | HUSSEIN ASSAILS OUSTED CABINET; Jordan King Opens Session of Parliament With Bid to Win Body's Support | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/guelfiabbott.html | Guelfi--Abbott | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/olympic-group-blasted-german-bobsled-official-irked-by-ban-on-races.html | OLYMPIC GROUP BLASTED; German Bobsled Official Irked by Ban on Races in '1960 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/luxurious-furs-treated-casually-in-collection-trench-coat-in-mink.html | Luxurious Furs Treated Casually in Collection; Trench Coat in Mink Is One of Designs by Maximilian One for Sports Car Fans Raincoat With Sable | True | By Nan Robertson | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wright-ousts-corey-and-platt-loses-in-us-senior-gold-defender-posts.html | Wright Ousts Corey and Platt Loses in U.S. Senior Gold; DEFENDER POSTS 6-AND-5 TRIUMPH Wright Scores at Paramus --Platt, '55 Winner, Bows to Carr by 8 and 7 Fitzgerald Wins on 20th Scholl, Dunkel Gain CHAMPIONSHIP FLIGHT | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/lionel-wurts-photographer-dies-at-83-his-work-depicts-60-years-of.html | Lionel Wurts, Photographer, Dies at 83; His Work Depicts 60 Years of Change | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ankara-embassy-cuts-liras-rate-50-slash-for-us-staff-held.html | ANKARA EMBASSY CUTS LIRA'S RATE; 50% Slash for U.S. Staff Held Indication Turkey Plans Devaluation Statement Released A Different View | True | By Joseph O. Haff Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/power-report-issued-engineers-corps-gives-plan-for-columbia-river.html | POWER REPORT ISSUED; Engineers Corps Gives Plan for Columbia River | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/oldsmobile-aims-at-fuel-economy-lowpriced-58-model-will-sacrifice.html | OLDSMOBILE AIMS AT FUEL ECONOMY; Low-Priced '58 Model Will Sacrifice Horsepower for Better 'Gas' Mileage | True | By Joseph C. Ingraham Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/newsstand-strike-settled-in-6-hours.html | NEWSSTAND STRIKE SETTLED IN 6 HOURS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/industry-scored-on-drinking-evil-management-held-reluctant-to-use.html | INDUSTRY SCORED ON DRINKING EVIL; Management Held Reluctant to Use Tools Available to Aid Problem Drunk | True | By John H. Fenton Special To The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/money.html | Money | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-polish-cadets-defect.html | 3 Polish Cadets Defect | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nassau-police-press-inquiry-on-murder.html | NASSAU POLICE PRESS INQUIRY ON MURDER | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/olympic-land-acquired-california-gets-10-acres-at-squaw-valley-for.html | OLYMPIC LAND ACQUIRED; California Gets 10 Acres at Squaw Valley for Games | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/engineers-pick-winner-of-1957-hoover-medal.html | Engineers Pick Winner Of 1957 Hoover Medal | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/4600-hear-graham-evangelist-in-white-plains-speaks-on-world-chaos.html | 4,600 HEAR GRAHAM; Evangelist, in White Plains, Speaks on World Chaos | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/screen-disneys-perri-saltens-story-about-a-squirrel-arrives.html | Screen: Disney's 'Perri'; Salten's Story About a Squirrel Arrives | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/tv-review-merle-oberon-is-star-of-foreign-legion-baseball-can-be.html | TV Review; Merle Oberon Is Star of 'Foreign Legion' Baseball Can Be Funny | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-statements-on-troops-by-president-and-four-governors-by-governor.html | 3 Statements on Troops; By President and Four Governors By Governor Faubus By the President | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/holdup-suspects-captured-in-park.html | HOLD-UP SUSPECTS CAPTURED IN PARK | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/paperboard-output-up-production-rose-107-and-set-a-high-last-week.html | PAPERBOARD OUTPUT UP; Production Rose 10.7% and Set a High Last Week | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/diamond-awards-made.html | Diamond Awards Made | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-finds-made-in-laocoon-cave-pieces-of-smaller-statues-are.html | NEW FINDS MADE IN LAOCOON CAVE; Pieces of Smaller Statues Are Discovered in Italian Cavern Used by Tiberius | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nixon-brother-to-sell-disposing-of-5-shops-to-meet-claims-of.html | NIXON BROTHER TO SELL; Disposing of 5 Shops to Meet Claims of Creditors | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/executive-changes.html | Executive Changes | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/rev-john-j-endler-novena-preacher.html | REV. JOHN J. ENDLER, NOVENA PREACHER | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/banks-announce-gains-in-profits-hanover-and-irving-trust-report-net.html | BANKS ANNOUNCE GAINS IN PROFITS; Hanover and Irving Trust Report Net Up Sharply for Nine Months Irving Trust Co. | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/scientists-urge-cut-in-xray-use-harmful-effects-of-medical-and.html | SCIENTISTS URGE CUT IN X-RAY USE; Harmful Effects of Medical and Dental Doses Stressed at Radiologist Meeting HEREDITARY ILLS FEARED New Findings Cited to Back Theory of Hazards Facing Future Generations Effects Estimated Sees Rate Reached | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/52-of-dosco-stock-claimed-by-av-roe.html | 52% OF DOSCO STOCK CLAIMED BY A.V. ROE | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/gis-in-the-cold-war.html | G.I.'s in the 'Cold War' | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/turkey-assures-soviet-mendere-note-reiterates-its-desire-to-keep.html | TURKEY ASSURES SOVIET; Mendere Note Reiterates Its Desire to Keep Peace | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-dollar-bill-makes-its-debut-1957-version-has-motto-in-god-we.html | NEW DOLLAR BILL MAKES ITS DEBUT; 1957 Version Has Motto 'In God We Trust' on Back-- Wet Paper Yields to Dry Gallery to Be Installed | True | By Richard E. Mooney Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/oslo-is-hushed-at-haakon-rites-city-silently-mourns-king-at-three.html | OSLO IS HUSHED AT HAAKON RITES; City Silently Mourns King at Three Ceremonies-- Royalty Attends Funeral Lowered Into Crypt Princess Astrid Attends | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/algerian-rebels-seek-new-parley-memorandum-to-un-asks-roundtable.html | ALGERIAN REBELS SEEK NEW PARLEY; Memorandum to U.N. Asks Round-Table Talks With France, Tunisia, Morocco Pre-Recognition Dropped ALGERIAN REBELS ASK NEW PARLEY Negotiated Settlement Paris Silent on Policy Tunisia Protests French Flight | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/harness-horses-rescued.html | Harness Horses Rescued | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/citizens-housing-and-planning-council-will-hold-a-theatre-benefit.html | Citizens Housing and Planning Council Will Hold a Theatre Benefit on Oct. 29 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ford-of-yanks-to-face-braves-spahn-in-series-opener-at-stadium.html | Ford of Yanks to Face Braves' Spahn in Series Opener at Stadium Today; BOMBERS FAVORED DESPITE INJURIES Yankees 7-to-5 Choice in First Game and 8 to 5 to Top Braves in Series Injured Stars Named Alternates Not Identified Simpson a First Baseman | True | By John Drebinger | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/lukens-profits-reach-new-high-871-a-share-cleared-in-36-weeks.html | LUKENS PROFITS REACH NEW HIGH; $8.71 a Share Cleared in 36 Weeks, Compared With $4.47 in '56 Period Quarterly Profits Soar | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/leif-ericksson-day-proclaimed.html | Leif Ericksson Day Proclaimed | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/monstrance-made-by-feron.html | Monstrance Made by Feron | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/presiding-justice-botein.html | PRESIDING JUSTICE BOTEIN | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/italian-bank-sale-set-bank-of-america-acquires-transamerica.html | ITALIAN BANK SALE SET; Bank of America Acquires Transamerica Subsidiary | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/darubini-takes-belmont-hurdle-feature-as-langton-breeze-is.html | Darubini Takes Belmont Hurdle Feature as Langton Breeze Is Disqualified; 8-1 SHOT IS PLACED LAST IN RICH RACE Langton Breeze, Home 1st, Is Set Back on Foul, So Favored Darubini Wins Jockey Escapes Injury Alanesian Wins by Head | True | By Joseph C. Nichols | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/two-ladiesin-waiting-to-escort-queen-here.html | Two Ladies-in Waiting To Escort Queen Here | True | By Dee Wells Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mrs-ruth-w-wood-to-be-remarried.html | MRS. RUTH W. WOOD TO BE REMARRIED | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/blood-gifts-are-listed-regional-red-cross-collected-8967-pints-in.html | BLOOD GIFTS ARE LISTED; Regional Red Cross Collected 8,967 Pints in September | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/allied-van-lines-elects.html | Allied Van Lines Elects | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/third-days-registration.html | Third Day's Registration | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/red-spy-regrets-acts-against-us-soble-tells-court-he-rues-his.html | RED SPY REGRETS ACTS AGAINST U.S.; Soble Tells Court He Rues His Service for Soviet-- Awaits Sentencing Couple Came Here in '41 | True | By Edward Ranzal | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/japan-wins-seat-on-un-council-soviet-protests-moscow-charges-spot.html | JAPAN WINS SEAT ON U.N. COUNCIL; SOVIET PROTESTS; Moscow Charges Spot Was Marked for East Europe in Gentlemen's Accord PANAMA, GHANA NAMED Czechoslovakia Is Defeated in Contest for Place Once Held by Yugoslavia Japanese Pledge Peace JAPAN WINS SEAT ON U.N. COUNCIL Stand of U.S. Explained | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/romulo-encourages-us-on-winning-asia.html | ROMULO ENCOURAGES U.S. ON WINNING ASIA | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/guaranty-trust-elevates-two.html | Guaranty Trust Elevates Two | True | Matar Studio | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/official-is-promoted-by-indian-head-mills.html | Official Is Promoted By Indian Head Mills | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/turkey-plays-host-to-us-orchestra.html | TURKEY PLAYS HOST TO U.S. ORCHESTRA | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/white-house-picketed-kasper-leads-groups-fight-against-negro-peril.html | WHITE HOUSE PICKETED; Kasper Leads Groups' Fight Against 'Negro Peril' | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/simon-schuster-changes-ownership.html | SIMON & SCHUSTER CHANGES OWNERSHIP | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/defense-layoffs-reported-to-hurt-long-island-plants.html | Defense Lay-Offs Reported to 'Hurt' Long Island Plants | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/daily-double-returns-1635.html | Daily Double Returns $1,635 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/becker-going-to-hawaii.html | Becker Going to Hawaii | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/group-will-fight-legalbingo-plan-nonpartisan-citizens-unit-maps.html | GROUP WILL FIGHT LEGAL-BINGO PLAN; Nonpartisan Citizens' Unit Maps Wide Campaign-- Housing Change Backed Housing Changes Backed | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/big-issue-placed-by-phone-system-southwestern-bell-sells-100.html | BIG ISSUE PLACED BY PHONE SYSTEM; Southwestern Bell Sells 100 Million Bonds at Cost in Interest of 4.74% | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mrs-james-dowis-has-son.html | Mrs. James Dowis Has Son | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/scan-marino-antireds-elude-foe-and-set-up-own-regime-in-hut.html | Scan Marino Anti-Reds Elude Foe And Set Up Own Regime in Hut; ANTI-REDS SET UP SAN MARINO RULE Police May Be Decisive Zoli to Issue Statement No Report at the U.N. Shots Fired at Anti-Reds | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/teacher-wins-pay-claim.html | Teacher Wins Pay Claim | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/moderate-southerner-a-handy-traveler.html | Moderate Southerner; A Handy Traveler | True | Luther Hartwell Hodges | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/rockets-reveal-high-arctic-wind-research-missiles-releasing.html | ROCKETS REVEAL HIGH ARCTIC WIND; Research Missiles Releasing 'Firecrackers' Show Air Moving at 335 M.P.H. Rockets Much Used in I.G.Y. Hard to Find Satellite | True | By Walter Sullivan Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/shamrock-oil-gas-profits-for-nine-months-rose-a-bit-above-the-1956.html | SHAMROCK OIL & GAS; Profits for Nine Months Rose a Bit Above the 1956 Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/night-club-bombed-negro-owner-also-head-of-school-board-in-colp-iii.html | NIGHT CLUB BOMBED; Negro Owner Also Head of School Board in Colp, Ill. | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/warren-refuses-to-halt-election-chief-justice-says-barring-of.html | WARREN REFUSES TO HALT ELECTION; Chief Justice Says Barring of Teamster Vote Now Would Be Too 'Drastic' Text of Warren Opinion Decision Assailed Here | True | By Luther T. Huston Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/farm-meetings-set-us-to-seek-reaction-to-new-poultry-inspection-law.html | FARM MEETINGS SET; U.S. to Seek Reaction to New Poultry Inspection Law | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/milk-price-is-increased-by-halfcent-a-quart.html | Milk Price Is Increased By Half-Cent a Quart | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/peak-class-of-1325-at-barnard-opening.html | PEAK CLASS OF 1,325 AT BARNARD OPENING | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/100-whites-maul-6-negro-students-west-virginia-troopers-end-matoaka.html | 100 WHITES MAUL 6 NEGRO STUDENTS; West Virginia Troopers End Matoaka Attack--Unrest Laid to Little Rock Crisis | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/redchina-marks-eighth-birthday-mao-and-2000-foreigners-view.html | RED CHINA MARKS EIGHTH BIRTHDAY; Mao and 2,000 Foreigners View Anniversary Parade of 500,000 People 5-Year Plan Is Theme Chinese Fete in Moscow | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/cotton-declines-in-light-selling-futures-dip-6-to-17-points.html | COTTON DECLINES IN LIGHT SELLING; Futures Dip 6 to 17 Points-- Liquidation by Commission Houses, Hedging Noted | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/volcanic-isle-emerges-azores-phenomenon-up-from-the-sea-spouts-lava.html | VOLCANIC ISLE EMERGES; Azores Phenomenon, Up From the Sea, Spouts Lava | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/eisenhower-hails-new-atom-agency-voices-hope-world-body-may-end.html | EISENHOWER HAILS NEW ATOM AGENCY; Voices Hope World Body May End World Division in Note to Vienna Talks | True | By John MacCormac Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/rivals-attack-lyons-gop-and-liberal-nominees-assail-bronx-leader.html | RIVALS ATTACK LYONS; G.O.P. and Liberal Nominees Assail Bronx Leader | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/murray-slate-quits-will-assist-meyner-murrays-forces-to-assist.html | Murray Slate Quits, Will Assist Meyner; MURRAY'S FORCES TO ASSIST MEYNER | True | By George Cable Wright Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-top-officers-named-by-russeks-and-3-are-added-to-the.html | New Top Officers Named by Russeks And 3 Are Added to the Directorate | True | Conway Studios | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/farm-group-backs-lower-price-props.html | FARM GROUP BACKS LOWER PRICE PROPS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/gi-fight-fatal-to-japanese.html | G.I. Fight Fatal to Japanese | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/communist-unemployment.html | COMMUNIST UNEMPLOYMENT | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/jewish-group-to-honor-2-catholics.html | Jewish Group to Honor 2 Catholics | True | U.S. Army | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/dinner-at-plaza-marks-milestone-golden-ball-notes-hotels-50th.html | DINNER AT PLAZA MARKS MILESTONE; 'Golden Ball' Notes Hotel's 50th Anniversary--Group at Bellevue Is Aided Dr. Rusk Is Speaker Mr. and Mrs. Hatcher's Guests | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/brooklyn-museum-shows-17th-century-dutch-works.html | Brooklyn Museum Shows 17th Century Dutch Works | True | The Brooklyn Museum | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/vermont-quebec-resolve-road-rift.html | VERMONT, QUEBEC RESOLVE ROAD RIFT | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/shipping-events-grace-fills-post-ce-denny-named-aide-to-executive.html | SHIPPING EVENTS: GRACE FILLS POST; C.E. Denny Named Aide to Executive Vice President --Liability Parley Opens Parley on Liability 77 Crossings Slated To Attend Convention | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/small-farm-pays-frenchman-finds-mechanization-brains-and-work-make.html | SMALL FARM PAYS, FRENCHMAN FINDS; Mechanization, Brains and Work Make 67 Acres a Spectacular Success Criticizes Government | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/greenwich-high-using-tv-course-18-seniors-taking-sunrise-semester.html | GREENWICH HIGH USING TV COURSE; 18 Seniors Taking 'Sunrise Semester' Class May Earn Extra School Credits | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/segregationists-win-protest-brings-hospital-order-separating-negro.html | SEGREGATIONISTS WIN; Protest Brings Hospital Order Separating Negro Aides | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/art-from-germany-survey-of-paintings-sculpture-graphic-work-and.html | Art: From Germany; Survey of Paintings, Sculpture, Graphic Work and Films at Modern Museum | True | By Howard Devree | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ossining-plans-ahead-us-and-state-help-pay-for-16400-development.html | OSSINING PLANS AHEAD; U.S. and State Help Pay for $16,400 Development Study | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/poland-to-close-reformist-paper-po-prostu-student-weekly-ran-afoul.html | POLAND TO CLOSE REFORMIST PAPER; Po Prostu, Student Weekly, Ran Afoul of Communists' Rising Censorship Not Published for 2 Months Gomulka Accused Paper | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/albino-robin-sighted-jersey-woman-sees-white-bird-on-englewood-lawn.html | ALBINO ROBIN SIGHTED; Jersey Woman Sees White Bird on Englewood Lawn | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/head-beats-kramer-in-italy.html | Head Beats Kramer in Italy | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/fraud-bureau-planned-state-will-set-up-a-division-to-protect.html | FRAUD BUREAU PLANNED; State Will Set Up a Division to Protect Consumers | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mkeldin-surprised-maryland-governor-thought-troop-issue-was-settled.html | M'KELDIN SURPRISED; Maryland Governor Thought Troop Issue Was Settled | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/alaska-road-chief-named.html | Alaska Road Chief Named | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/eisenhower-and-faubus.html | EISENHOWER AND FAUBUS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/red-cross-seeks-aides-chapter-here-opens-drive-to-enroll-volunteers.html | RED CROSS SEEKS AIDES; Chapter Here Opens Drive to Enroll Volunteers | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/world-series-facts.html | World Series Facts | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/li-job-agencies-accused-by-state-lubin-says-several-broke-law-in.html | L.I. JOB AGENCIES ACCUSED BY STATE; Lubin Says Several Broke Law in Recruiting Negro Girls—One Is Named Reveals Only One Name | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/redlegs-robinson-in-service.html | Redlegs' Robinson in Service | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/curtains-in-cotton.html | Curtains in Cotton | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ogden-buys-2-concerns-holding-company-acquires-machinery-makers-in.html | OGDEN BUYS 2 CONCERNS; Holding Company Acquires Machinery Makers in Utah COMPANIES PLAN SALES, MERGERS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/president-to-pray-today.html | President to Pray Today | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/steelers-get-redskins-wells.html | Steelers Get Redskins' Wells | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-americans-among-new-additions-for-5758-season-6-join-roster-of.html | 3 Americans Among New Additions for '57-58 Season; 6 Join Roster of 'Met' | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/watv-sale-talks-said-to-be-ended-status-of-tv-stations-deal-with.html | WATV SALE TALKS SAID TO BE ENDED; Status of TV Station's Deal With N.T.A. Is Confused--'Steel Hour' Signs Hyman Set Up by Ely Landau TV Role for Earl Hyman | True | By Val Adams | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/substitutions-for-rival-stars-would-be-welcomed-by-haney-haneys.html | Substitutions for Rival Stars Would Be Welcomed by Haney; Haney's Line-up Set Logan, Berra Talk Golf | True | By Roscoe McGowen | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/conference-held-but-a-snag-develops-after-the-president-sees.html | CONFERENCE HELD; But a Snag Develops After the President Sees Southerners Assurances Sought Governors Commended PRESIDENT DEFERS RECALL OF TROOPS Meet for an Hour | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/dow-plans-plastics-plant.html | Dow Plans Plastics Plant | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/dollar-award-winner-named.html | Dollar Award Winner Named | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/burkevotano.html | Burke--Votano | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/magsaysay-left-72845.html | Magsaysay Left $72,845 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mopac-to-cut-spending-1957-outlays-of-21151245-authorized-by.html | MOPAC TO CUT SPENDING; 1957 Outlays of $21,151,245 Authorized by Directors | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/130th-year-marked-by-brazilian-paper.html | 130TH YEAR MARKED BY BRAZILIAN PAPER | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/elevator-men-get-10c-rise.html | Elevator Men Get 10c Rise | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-youths-with-submachine-gun-seized-in-washington-heights.html | 3 Youths With Submachine Gun Seized in Washington Heights | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/connecticut-ends-farmaid-session.html | CONNECTICUT ENDS FARM-AID SESSION | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/weak-point-in-fleet-an-analysis-of-naval-communications-and-other.html | Weak Point in Fleet; An Analysis of Naval Communications And Other Facts Learned in Maneuvers Fleet Near Arctic Circle Procedure Held Inflexible SUPPLY AND LOGISTICS COMMAND AND STAFF THE NEW U.S. CARRIERS THE BRITISH CARRIERS | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/ward-picks-city-office-head.html | Ward Picks City Office Head | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/governor-silent-will-comment-today-on-rejection-of-his-integration.html | GOVERNOR SILENT; Will Comment Today on Rejection of His Integration Pledge Faubus Explains Actions Governor Reads Statement Faubus Is Silent on Rejection Of School Pledge by President Johnson Not Surprised One Company Remains Paratroopers Return | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/oklahoma-lead-cut-in-ap-gridiron-poll.html | OKLAHOMA LEAD CUT IN AP GRIDIRON POLL | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/market-achieves-uneven-recovery-average-up-292-to-29603-in-sluggish.html | MARKET ACHIEVES UNEVEN RECOVERY; Average Up 2.92 to 296.03 in Sluggish Trade--529 Issues Rise, 330 Fall OILS, AIRCRAFTS CLIMB Jersey Standard, Safeway and Chrysler Strong-- Glen Alden Spurts Richfield Strikes Oil MARKET ACHIEVES MIXED RECOVERY | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/city-hotel-accommodations-at-premium-pinch-is-laid-to-series-fans.html | City Hotel Accommodations at Premium; Pinch Is Laid to Series Fans and Buyers | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/cabinet-crisis-in-france.html | CABINET CRISIS IN FRANCE | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/letters-to-the-times-resisting-integration-south-said-to-resent.html | Letters to The Times; Resisting Integration South Said to Resent Compulsory Reform From Outside Ignorance of Laws of Biology Evolutionary Process Number of Insured Drivers Absence of Reliable Statistics on Uninsured in Accidents Noted Withholding Passports Racial Bias in Australia | True | BRADY O. BRYSON.ALLEN SCOTT.W.P. PHILLIPS.RAY MURPHY.EDWARD MELCARTH.SEAMAN. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/lincoln-sq-prices-put-to-purchasers.html | LINCOLN SQ. PRICES PUT TO PURCHASERS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mrs-simon-asks-school-inquiry-twopart-study-would-deal-with.html | MRS. SIMON ASKS SCHOOL INQUIRY; Two-Part Study Would Deal With Educational and Building Methods Broad Survey Urged Calls Stark Rubber Stamp | True | By Douglas Dales | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/robards-sr-back-before-cameras-former-film-star-in-tv-role-after.html | ROBARDS SR. BACK BEFORE CAMERAS; Former Film Star in TV Role After Regaining Vision-- Sahl Show Weighed | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/foreign-affairs-the-schoolmaster-king-haakon-of-norway-views-on-de.html | Foreign Affairs; The Schoolmaster King-- Haakon of Norway Views on de Gaulle Norway and NATO | True | By C.l. Sulzberger | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/notes-offered-today-199-million-issue-of-home-loan-banks-to-pay-475.html | NOTES OFFERED TODAY; 199 Million Issue of Home Loan Banks to Pay 4.75% | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/parley-on-bias-asked-naacp-bids-stratton-meet-on-school-segregation.html | PARLEY ON BIAS ASKED; N.A.A.C.P. Bids Stratton Meet on School Segregation | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/espinosa-keeps-boxing-title.html | Espinosa Keeps Boxing Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/starting-hurler-is-enlightened-as-scouts-report-on-milwaukee-fords.html | Starting Hurler Is Enlightened As Scouts Report on Milwaukee; Ford's Questions About Adcock, Aaron Answered in Yanks' Strategy Session --Bomber Line-Up Not Set Yet Players Drop Hints Entire Club Covered | True | By Louis Effrat | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/westchester-suit-filed-over-pipeline.html | WESTCHESTER SUIT FILED OVER PIPELINE | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/gift-by-queen-mother-she-is-sewing-kneeling-cushion-for-washington.html | GIFT BY QUEEN MOTHER; She Is Sewing Kneeling Cushion for Washington Cathedral | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/niagara-changes-fought-as-costly-upstate-aides-at-hearing-charge.html | NIAGARA CHANGES FOUGHT AS COSTLY; Upstate Aides, at Hearing, Charge Power Authority's Estimate Is 'Fantastic' Rosenman Asks Speed Moses Offers Views | True | By Allen Drury Special To The New York Times.blackstone Studios | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/shop-site-for-uniontown-pa.html | Shop Site for Uniontown, Pa. | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/most-stocks-gain-on-london-board-easing-of-selling-pressures-help-the.html | MOST STOCKS GAIN ON LONDON BOARD; Easing of Selling Pressures Help the Industrials-- Most Oils Higher | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mcgrawhill-picks-director.html | McGraw-Hill Picks Director | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/corsican-sets-record-his-159-45-cuts-world-mark-for-juvenile-pacing.html | CORSICAN SETS RECORD; His 1:59 4/5 Cuts World Mark for Juvenile Pacing Geldings | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/housing-bias-bill-stirs-new-charge-isaacs-accuses-mayor-and.html | HOUSING BIAS BILL STIRS NEW CHARGE; Isaacs Accuses Mayor and Democrats in Council of 'Deliberately Stalling' Proposed Review Board | True | By Charles G. Bennett | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wholesale-prices-off-index-fell-to-851-monday-in-8th-straight.html | WHOLESALE PRICES OFF; Index Fell to 85.1 Monday in 8th Straight Decline | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/eyecatcher-carpet-on-the-grass.html | Eye-Catcher: Carpet on the grass | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/president-joins-fete-looks-in-briefly-at-farewell-dinner-honoring.html | PRESIDENT JOINS FETE; Looks in Briefly at Farewell Dinner Honoring Wilson | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/south-africa-gets-25000000-loan.html | SOUTH AFRICA GETS $25,000,000 LOAN | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/college-to-install-president.html | College to Install President | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/about-new-york-a-piece-of-old-3d-ave-el-transformed-into-nostalgic.html | About New York; A Piece of Old 3d Ave. El Transformed Into Nostalgic Picture Frames | True | By Meyer Bergerthe New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/british-casualties-reported-by-omani.html | BRITISH CASUALTIES REPORTED BY OMANI | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/1958-opel-autos-arrive.html | 1958 Opel Autos Arrive | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/correction-board-named-by-mayor.html | CORRECTION BOARD NAMED BY MAYOR | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/coast-delegates-switch-to-hoffa-his-victory-seen-los-angeles.html | COAST DELEGATES SWITCH TO HOFFA; HIS VICTORY SEEN; Los Angeles Council Joins Bandwagon-- Challenged Voters to Go Home 3 Foes Press Fight Stronghold of Brewster COAST DELEGATES SWITCH TO HOFFA Strong-arm Move Barred 'Rule of Reason' Applied | True | By A.h. Raskin Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nautilus-sets-record-atomic-submarine-submerged-14-days-3-hours.html | NAUTILUS SETS RECORD; Atomic Submarine Submerged 14 Days 3 Hours | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wagner-assails-charge-of-waste-on-tv-he-says-tax-cuts-despite-cost.html | WAGNER ASSAILS CHARGE OF WASTE; On TV He Says Tax Cuts, Despite Cost Rise, Show Good Housekeeping Talk Called Wild and Vague | True | By Leo Egan | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/rail-equipment-loan-set.html | Rail Equipment Loan Set | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/advertising-getting-a-hit-show-on-the-road-fast-selling-the.html | Advertising: Getting a Hit Show on the Road, Fast; Selling the Salesmen On Sale Tomorrow Allied Chemical Scoops Addenda People Accounts | True | By Carl Spielvogel | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/bars-on-news-decried.html | Bars on News Decried | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/charles-candler-of-cocacola-dies-son-of-founder-had-headed.html | CHARLES CANDLER OF COCA-COLA DIES; Son of Founder Had Headed Concern- -Gave Millions to Emory University Company Sold in 1919 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/rea-planning-urged-new-methods-of-financing-stressed-to-coop-unit.html | R.E.A. PLANNING URGED; New Methods of Financing Stressed to Co-op Unit | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/critic-of-queen-assails-house-of-lords-for-its-mediocrities-and-ban.html | Critic of Queen Assails House of Lords For Its 'Mediocrities' and Ban on Women | True | The New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/subway-worker-killed-in-fall.html | Subway Worker Killed in Fall | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/astor-said-to-shift-skyscraper-plans.html | ASTOR SAID TO SHIFT SKYSCRAPER PLANS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/dropsie-college-plans-to-expand-faculty-and-curriculum-will-be.html | DROPSIE COLLEGE PLANS TO EXPAND; Faculty and Curriculum Will Be Enlarged, President Says at Exercises | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wigan-defeats-rochdale.html | Wigan Defeats Rochdale | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/sidelights-3arated-bonds-at-high-yields-inside-penntexas-youngish.html | Sidelights; 3A-Rated Bonds at High Yields Inside Penn-Texas Youngish Look Wrap Up Miscellany | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/probable-batting-order-for-first-series-game.html | Probable Batting Order For First Series Game | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/evansville-buses-on-strike.html | Evansville Buses on Strike | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mistrial-verdict-for-confidential-foreman-tells-judge-jury-is.html | MISTRIAL VERDICT FOR CONFIDENTIAL; Foreman Tells Judge Jury Is Hopelessly Split 7 to 5 in Libel Conspiracy Case Oct. 10 Set for Hearing Freedom of Press Cited | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/britain-malta-in-talks-parleys-resume-on-plan-to-change-colonys.html | BRITAIN, MALTA IN TALKS; Parleys Resume on Plan to Change Colony's Status | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/joan-mmanus-fiancee-bethpage-teacher-is-engaged-to-thomas-r.html | JOAN M'MANUS FIANCEE; Bethpage Teacher Is Engaged to Thomas R. Lawrence | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/robinson-story-loses-its-punch-sugar-ray-says-at-hearing-that-his.html | ROBINSON STORY LOSES ITS PUNCH; Sugar Ray Says at Hearing That His Bribe Comments Were Misinterpreted Strangers In Camp No Call for Weill | True | By William R. Conklin | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/watch-band-joins-style-parade-watch-band-joins-fashion-parade.html | Watch Band Joins Style Parade; WATCH BAND JOINS FASHION PARADE | True | By Alexander R. Hammer | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2week-delay-given-to-dodgers-on-move-dodgers-receive-2week.html | 2-Week Delay Given To Dodgers on Move; DODGERS RECEIVE 2-WEEK EXTENSION City's Status in Doubt Makes It Unanimous | True | By Emanuel Perlmutterthe New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-us-planes-fly-30-to-antarctica-reinforce-scientific-outpost-at.html | 3 U.S. PLANES FLY 30 TO ANTARCTICA; Reinforce Scientific Outpost at McMurdo Sound for Geophysical Year 2,400-Mile Flight C-47s Off for Antarctic | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hudsons-bay-elects-british-company-adds-four-canadians-to.html | HUDSON'S BAY ELECTS; British Company Adds Four Canadians to Directorate | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/iraqi-official-in-syria.html | Iraqi Official in Syria | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/museum-to-open-new-junior-wing-the-metropolitans-latest-project.html | MUSEUM TO OPEN NEW JUNIOR WING; The Metropolitan's Latest Project, With Art in a Gay Setting to Bow Oct. 11 Hewn From Waste Space Open to Adults | True | By Sanka Knox | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/books-of-the-times-a-prisoner-in-russia-hero-or-traitor.html | Books of The Times; A Prisoner in Russia Hero or Traitor | True | By William du Bois | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/2-held-in-attack-on-nepalese-envoy.html | 2 Held in Attack on Nepalese Envoy | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/albania-repatriates-18-greeks.html | Albania Repatriates 18 Greeks | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/seamens-strike-barred-by-court-order-in-bull-line-walkout-takes.html | SEAMEN'S STRIKE BARRED BY COURT; Order in Bull Line Walkout Takes Effect as Union's Plea for Stay Fails Action Is Uncertain | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/music-the-philadelphia-orchestra-ormandy-conducts-in-carnegie-hall.html | Music: The Philadelphia Orchestra; Ormandy Conducts in Carnegie Hall Visit Revised Prokofieff 4th Has Local Premiere | True | By Howard Taubman | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/list-offers-to-buy-glen-alden-stock-at-1250-a-share.html | List Offers to Buy Glen Alden Stock At $12.50 a Share | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/boy-shot-in-east-side-school-christenberry-speeds-to-scene-gop.html | Boy Shot in East Side School; Christenberry Speeds to Scene; G.O.P. Nominee Assails Mayor, Charging He 'Dishes Out Platitudes' but Fails To Reduce Juvenile Crime Charges Politics on Schools Did Not Know Victim 1,900 Students in Schools | True | By Murray Illsonthe New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mrs-am-blum-has-child.html | Mrs. A.M. Blum Has Child | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/soviet-ship-ends-syrian-visit.html | Soviet Ship Ends Syrian Visit | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-die-in-gun-battles-2-troopers-and-thug-slain-second-bandit-gives.html | 3 DIE IN GUN BATTLES; 2 Troopers and Thug Slain -- Second Bandit Gives Up | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/louisiana-to-keep-present-oil-flow-will-hold-allowable-steady.html | LOUISIANA TO KEEP PRESENT OIL FLOW; Will Hold Allowable Steady Despite 5% Cut in Buying Announced by Esso Regret Is Voiced PURCHASES TO INCREASE Magnolia Will Raise Its Buying in Texas and Louisiana PETITIONS REJECTED Government Turns Down 3 Bids for Rises in Import Quotas LOUISIANA TO KEEP PRESENT OIL FLOW PRICES CUT IN CANADA Imperial and British American Reduce Oil c a Gallon OHIO OIL CUTS POSTINGS Reduces Wyoming Crude Levels by 8 Cents a Barrel | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/jobless-pay-aired-legislative-group-focuses-on-seasonal-problems.html | JOBLESS PAY AIRED; Legislative Group Focuses on Seasonal Problems | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/designs-in-glass-are-ornamental.html | Designs in Glass Are Ornamental | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/3-algerians-expelled-guatemala-ousts-abbas-and-2-aides-as-red.html | 3 ALGERIANS EXPELLED; Guatemala Ousts Abbas and 2 Aides as Red Agitators | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/directions-to-stadium.html | Directions to Stadium | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/us-curbing-bias-meany-tells-un-us-curbs-bias-by-troop-use-meany.html | U.S. Curbing Bias, Meany Tells U.N.; U.S. Curbs Bias by Troop Use, Meany Tells Committee of U.N. | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/panama-cites-gains-de-la-guardia-report-say-conditions-are.html | PANAMA CITES GAINS; De La Guardia Report Say Conditions Are Satisfactory | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/colgates-football-team-is-inexperienced-but-spirited-alertness.html | Colgate's Football Team Is Inexperienced, but Spirited; ALERTNESS HELPS, NEW COACH SAYS Rice, Making Debut as Pilot at Colgate, Is Confident Eleven Will Develop Martin Among Missing Zimmerman at Fullback | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/governor-affirms-botein-elevation.html | GOVERNOR AFFIRMS BOTEIN ELEVATION | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/british-postage-fee-up-phone-and-telegraph-rates-also-are-increased.html | BRITISH POSTAGE FEE UP; Phone and Telegraph Rates Also Are Increased | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mississippi-leader-quits-republicans.html | MISSISSIPPI LEADER QUITS REPUBLICANS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/crowellcollier-elects-chairman-of-the-board.html | Crowell-Collier Elects Chairman of the Board | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/japanese-army-parade.html | Japanese Army Parade | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-soviet-flying-disk-machine-recalls-observation-platform-built.html | NEW SOVIET FLYING DISK; Machine Recalls Observation Platform Built in U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/joyce-l-boehm-a-bride-married-on-coast-to-richard-saydah-dental.html | JOYCE L. BOEHM A BRIDE; Married on Coast to Richard Saydah, Dental Student | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hoffas-machine-is-wellheeled-his-organization-has-plush-efficient.html | HOFFA'S MACHINE IS WELL-HEELED; His Organization Has Plush, Efficient Headquarters in Miami Beach Hotel Hoffa to the Front | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/500-pike-workers-getrise.html | 500 Pike Workers Get-Rise | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/loews-to-pay-2-sides-court-says-opposition-too-may-recover-proxy.html | LOEW'S TO PAY 2 SIDES; Court Says Opposition Too May Recover Proxy Costs | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/us-to-grade-trees-sold-for-christmas.html | U.S. to Grade Trees Sold for Christmas | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nancy-t-ray-bride-of-ra-armstrong.html | NANCY T. RAY BRIDE OF R.A. ARMSTRONG | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/haverford-bars-military-grants-quaker-college-sees-threat-to-free.html | HAVERFORD BARS MILITARY GRANTS; Quaker College Sees Threat to Free Study in Research Funds From Pentagon | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/code-on-school-tax-cited-by-arkansan.html | CODE ON SCHOOL TAX CITED BY ARKANSAN | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/city-vote-registration-up-to-1097292-total-on-rolls-now-46-of-1953.html | City Vote Registration Up to 1,097,292; Total on Rolls Now 46% of 1953 Figure | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/un-maps-queens-visit-her-speech-will-be-televised-and-broadcast-to.html | U.N. MAPS QUEEN'S VISIT; Her Speech Will Be Televised and Broadcast to World | True | Special to The New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/eisenhower-delays-decision.html | Eisenhower Delays Decision | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/congress-gets-a-plea-florida-legislature-asks-it-to-censure-the.html | CONGRESS GETS A PLEA; Florida Legislature Asks It to Censure the President | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/truman-hails-un-vote-calls-japans-election-to-the-council-good-news.html | TRUMAN HAILS U.N. VOTE; Calls Japan's Election to the Council 'Good News' | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/homa-scores-on-links-wins-metropolitan-assistant-pro-tourney-with-a.html | HOMA SCORES ON LINKS; Wins Metropolitan Assistant Pro Tourney With a 139 | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/empire-meeting-on-trade-urged-ministers-of-commonwealth-back-plan.html | EMPIRE MEETING ON TRADE URGED; Ministers of Commonwealth Back Plan for Talks as Canada Parley Ends Acceptance Is Doubted Fears Are Allayed British Groups Back Tariff | True | By Raymond Daniell Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/britons-queue-on-street-where-eliza-will-live.html | Britons Queue on Street Where Eliza Will Live | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/auto-accidents-rise-deaths-and-injuries-here-last-week-were-above.html | AUTO ACCIDENTS RISE; Deaths and Injuries Here Last Week Were Above 1956 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/farm-mortgages-rise-pace-slows-total-is-highest-since-1925-but.html | FARM MORTGAGES RISE, PACE SLOWS; Total Is Highest Since 1925 but Represents Smaller Portion of Assets | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/cuban-clash-reported-government-says-one-rebel-was-killed-in.html | CUBAN CLASH REPORTED; Government Says One Rebel Was Killed in Encounter | True | Special to The New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nazi-field-marshal-is-tried-in-homicide.html | NAZI FIELD MARSHAL IS TRIED IN HOMICIDE | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/industrial-plots-bought-in-queens-tract-on-long-island-also-is-sold.html | INDUSTRIAL PLOTS BOUGHT IN QUEENS; Tract on Long Island Also Is Sold in Project to Erect Commercial Buildings Industrial Tract Bought Flushing Plot Acquired Long Island City Site Sold Investor Buys Tract Corner Site in Deal | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/theft-laid-to-teller-westchester-bank-employe-is-accused-of.html | THEFT LAID TO TELLER; Westchester Bank Employe Is Accused of Stealing $7,400 | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/arrivals-of-buyers-in-new-york.html | ARRIVALS OF BUYERS IN NEW YORK | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/leggett-officer-to-resign.html | Leggett Officer to Resign | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/collins-wrist-taped.html | Collins' Wrist Taped | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/van-druten-eyes-a-murder-drama-plans-to-adapt-coming-novel-by-a.html | VAN DRUTEN EYES A MURDER DRAMA; Plans to Adapt Coming Novel by a Michigan Justice-- The Booking Situation Theatre in Demand Old Play, New Theatre | True | By Sam Zolotow | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/cocoa-advances-by-81-to-99-points-rise-reflects-light-offers-of.html | COCOA ADVANCES BY 81 TO 99 POINTS; Rise Reflects Light Offers of Actuals, Gain in London, Oversold Condition Deferred Months Off | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/beulah-double-pays-1256.html | Beulah Double Pays $1,256 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/state-gets-loan-for-mental-units-24000000-is-borrowed-on-bonds-at.html | STATE GETS LOAN FOR MENTAL UNITS; $24,000,000 Is Borrowed on Bonds at Interest Cost of 2.93 Per Cent New York City Housing Authority MUNICIPAL ISSUES OFFERED, SLATED Oregon De Kalb County, Ga. New York School District Rapid City, S.D. Rocky Mount, N.C. Euclid, Ohio | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/virgin-islands-judge-retires.html | Virgin Islands Judge Retires | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/witness-protects-buffalo-area-reds.html | WITNESS PROTECTS BUFFALO AREA REDS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/haiti-authorizes-killing-outlaws-civilians-as-well-as-military-may.html | HAITI AUTHORIZES KILLING OUTLAWS; Civilians as Well as Military May Apprehend or Slay Designated 'Terrorists' U.S. Newspapers Seized State Department Report | True | By Peter Kihss Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/laura-norris-engaged-she-will-be-bride-of-herbert-rohrbach-jr-nov.html | LAURA NORRIS ENGAGED; She Will Be Bride of Herbert Rohrbach Jr. Nov. 23 | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/embassy-wiretap-legal-swiss-says-justice-aide-says-listening-in-on.html | EMBASSY WIRETAP LEGAL, SWISS SAYS; Justice Aide Says Listening In on Foreign Diplomats Helps Protect Country | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/stock-operations-of-swiss-studied-lefkowitz-tells-senators-of-us.html | STOCK OPERATIONS OF SWISS STUDIED; Lefkowitz Tells Senators of U.S. Securities Held Behind Iron Curtain Identity Is Withheld Sales Rise To 87,900 | True | By Albert L. Krausthe New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/church-buys-yonkers-lots.html | Church Buys Yonkers Lots | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/wholesaler-gets-big-loan.html | Wholesaler Gets Big Loan | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/west-german-exports-rose-26-reserves-set-high-last-month.html | West German Exports Rose 26%; Reserves Set High Last Month | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/news-conference-put-off.html | News Conference Put Off | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/moves-irregular-for-most-grains-corn-oats-rye-fail-to-set.html | MOVES IRREGULAR FOR MOST GRAINS; Corn, Oats, Rye Fail to Set Trend--Wheat Advances --Soybeans Uneven | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/gypsy-moth-spray-hailed-in-jersey-190000acre-section-found-free-of.html | GYPSY MOTH SPRAY HAILED IN JERSEY; 190,000-Acre Section Found Free of Tree-Destroying Pest in the Test Area AUDUBON SOCIETY WARY No Harm to Birds Reported but Food Supply Is Cut, Conservationists Say Harm to Wildlife Feared | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hidden-sibelius-score-is-played-at-memorial.html | Hidden Sibelius Score Is Played at Memorial | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/earnings-raised-by-co-railway-september-profits-rose-to-6080000.html | EARNINGS RAISED BY C.& O. RAILWAY; September Profits Rose to $6,080,000, Compared to $5,985,000 in 1956 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/experts-predict-rise-in-demand-on-frozen-food-smaller-supermarkets.html | Experts Predict Rise in Demand On Frozen Food; Smaller Supermarkets | True | By June Owen Special To the New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/swiss-to-sue-us-in-world-court-minister-announces-plan-to-seek.html | SWISS TO SUE U.S. IN WORLD COURT; Minister Announces Plan to Seek Return of General Aniline to Interhandel REBUKES WASHINGTON Cites Arbitration Pacts-- 'Expects' This Country to Accept Jurisdiction Failed in U.S. Courts Washington Awaits Details U.S. Shifting Positions | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nearways-flash-first-old-prospector-2d-at-suffolk-downsroyal-review.html | NEARWAYS FLASH FIRST; Old Prospector 2d at Suffolk Downs--Royal Review 3d | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/met-benefit-for-bagby-fund.html | 'Met' Benefit for Bagby Fund | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/state-schools-backed-colmer-says-abolishment-of-system-is-only.html | STATE SCHOOLS BACKED; Colmer Says Abolishment of System Is Only Solution | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/sports-of-the-times-a-different-game-mild-prevariations-the.html | Sports of The Times; A Different Game Mild Prevariations The Rebound Factor On the Surface | True | By Arthur Daley | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/anne-frank-a-hit-in-paris.html | 'Anne Frank' a Hit in Paris | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/john-d-farnham-56-investment-broker.html | JOHN D. FARNHAM, 56, INVESTMENT BROKER | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/offering-to-dow-employes.html | Offering to Dow Employes | True | | 1985-08-09 | RE0000257061 | B00000673315 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/usyugoslav-talk-on-trade-due-today.html | U.S.-YUGOSLAV TALK ON TRADE DUE TODAY | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/nbc-opera-on-tour-presents-traviata-in-english-at-college-in-south.html | N.B.C. OPERA ON TOUR; Presents 'Traviata' in English at College in South Bend | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/civil-liberties-union-picks-4.html | Civil Liberties Union Picks 4 | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/grantsinaid-backed-boston-mayor-testifies-on-need-for-federal-help.html | GRANTS-IN-AID BACKED; Boston Mayor Testifies on Need for Federal Help | True | Special to The New York Times | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/algeria-dilemma-worsens-for-us-fall-of-french-government-highlights.html | ALGERIA DILEMMA WORSENS FOR U.S.; Fall of French Government Highlights Economic Plight, Washington Officials Feel French Objections French Press Arms Ban | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/gov-knight-scores-knowlands-views.html | GOV. KNIGHT SCORES KNOWLAND'S VIEWS | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/a-correction.html | A Correction | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/mohammed-haidar-dies-former-egyptian-minister-of-war-army-commander.html | MOHAMMED HAIDAR DIES; Former Egyptian Minister of War, Army Commander | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/hospital-here-elects-trustee.html | Hospital Here Elects Trustee | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/and-now-the-series.html | AND NOW, THE SERIES | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/pace-is-captured-by-reeds-knight-arthur-drives-5to4-victor-at.html | PACE IS CAPTURED BY REED'S KNIGHT; Arthur Drives 5-to-4 Victor at Roosevelt Raceway -- Snipe Reward Second | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/17-arrested-in-chile-seized-in-nationwide-hunt-for-peronist.html | 17 ARRESTED IN CHILE; Seized in Nation-Wide Hunt for Peronist Fugitive | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/arthur-c-bining-writer-educator-associate-professor-of-us-history.html | ARTHUR C. BINING, WRITER, EDUCATOR; Associate Professor of U.S. History at Pennsylvania Since 1944 Dies at 63 | True | Special to The New York Times. | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/bonn-gains-2d-submarine.html | Bonn Gains 2d Submarine | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/new-imports-displayed.html | New Imports Displayed | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/blind-to-widen-activities-at-313yearold-li-mill.html | Blind to Widen Activities at 313-Year-Old L.I. Mill | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/spahn-a-good-hitter.html | Spahn a Good Hitter | True | | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-02 | 1957-10-02 | https://www.nytimes.com/1957/10/02/archives/college-football-notes-harry-olivar-impressive-in-yale-line-for.html | College Football Notes; Harry Olivar Impressive in Yale Line for Father-Coach Against Uconns Anything for a Laugh The Tell-Tale Camera T Football--Hoosier Style Hope Springs Eternal Assorted Intelligence | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257061 | B00000673315 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/lev-accused-anew-chicago-hat-man-is-charged-with-tax-irregularity.html | LEV ACCUSED ANEW; Chicago Hat Man Is Charged With Tax Irregularity | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/labor-board-vs-rackets.html | LABOR BOARD VS. RACKETS | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-womens-team-wins.html | U.S. Women's Team Wins | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/teichmann-play-arrives-tonight-miss-lonelyhearts-to-open-at-music.html | TEICHMANN PLAY ARRIVES TONIGHT; 'Miss Lonelyhearts' to Open at Music Box--The Italian Strawhat' Ending Run Ross to Rewrite Play 'Two for the Seesaw' | True | By Louis Calta | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/3-in-hearing-back-small-business-congress-members-support-tax.html | 3 IN HEARING BACK SMALL BUSINESS; Congress Members Support Tax Relief Before Senate Committee Session Here | True | By Edward Ranzal | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/golden-trash-cans-will-help-fifth-avenue-glitter.html | Golden Trash Cans Will Help Fifth Avenue Glitter | True | The New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/moscow-calls-on-its-composers-to-develop-russiansty1e-jazz-cultural.html | Moscow Calls on Its Composers To Develop Russian-Style Jazz; Cultural Paper Sees Nothing Wrong With the 'Genre,' but Condemns 'Convulsive Rhythm' and U.S. Instrumentation Articles Misconstrued Jazzy Jazz Defended | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/inventories-rise-in-oil-products-imports-and-us-output.html | INVENTORIES RISE IN OIL PRODUCTS; Imports and U.S. Output Decline--Refinery Rate Up From 87 to 88% | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/cleveland-mayor-wins-reelected-to-a-third-term-in-nonpartisan.html | CLEVELAND MAYOR WINS; Re-elected to a Third Term in Nonpartisan Primary | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/japan-speeding-ship-production-tonnage-lead-threatened-yards.html | JAPAN SPEEDING SHIP PRODUCTION; Tonnage Lead Threatened, Yards Improvise to Cut Construction Time British Total Higher | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/more-federal-aid-asked-for-cities-house-body-hears-plea-at-start-of.html | MORE FEDERAL AID ASKED FOR CITIES; House Body Hears Plea at Start of Hearing Here on Government Relations Highway Planning | True | By Russell Porter | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/faubus-insistent-on-setting-policy-to-heed-court-in-own-way-3.html | FAUBUS INSISTENT ON SETTING POLICY; To Heed Court in Own Way --3 Students Suspended in Mauling of Negroes FAUBUS INSISTENT ON SETTING POLICY Crisis Appears Worse Faubus Is 'Amazed' | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/home-of-the-un-bulges-at-seams-82-delegations-tax-facilities-in.html | HOME OF THE U.N. BULGES AT SEAMS; 82 Delegations Tax Facilities in East River Buildings-- Alterations Planned | True | By Michael James Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mayor-calls-bias-an-explosive-evil-warns-on-fodder-for-reds-human.html | MAYOR CALLS BIAS AN EXPLOSIVE EVIL; Warns on Fodder for Reds-- Human Relations Institute Planned by Jewish Unit Urges Priority in Budgets | True | By Irving Spiegel | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/no-poison-is-found-in-russian-emigre.html | NO POISON IS FOUND IN RUSSIAN EMIGRE | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ingersoll-rand-extra-of-1.html | Ingersoll Rand Extra of $1 | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bahama-is-victor-in-flanagan-bout-west-indies-boxer-captures.html | BAHAMA IS VICTOR IN FLANAGAN BOUT; West Indies Boxer Captures Unanimous Verdict in 10Rounder at Chicago | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/held-in-series-ticket-scalping.html | Held in Series Ticket Scalping | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/reactor-plan-cleared-union-carbide-to-get-permit-for-research.html | REACTOR PLAN CLEARED; Union Carbide to Get Permit for Research Facility | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/teamsters-convention-rejects-labors-indictment-of-hoffa-teamsters.html | Teamsters Convention Rejects Labor's 'Indictment' of Hoffa; TEAMSTERS BAR LABOR'S CHARGES Brewster on Way Out Legal Action Planned | True | By A.h. Raskin Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/admits-40-burglaries-21yearold-man-confesses-after-35000-theft.html | ADMITS 40 BURGLARIES; 21-Year-Old Man Confesses After $35,000 Theft | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/burgsss-visits-president.html | Burgsss Visits President | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/raintree-county-has-festive-debut-movie-based-on-lockridge-novel.html | 'RAINTREE COUNTY' HAS FESTIVE DEBUT; Movie Based on Lockridge Novel Attracts 5,000 to Louisville Ceremonies | True | By Bosley Crowther Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/president-warns-south-must-obey-faubus-adamant-principles-listed.html | PRESIDENT WARNS SOUTH MUST OBEY; FAUBUS ADAMANT; PRINCIPLES LISTED Eisenhower Indicates Next Move Is Up to Governor Assurances Were Sought PRESIDENT WARNS SOUTH MUST OBEY Integration Views Stated | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/quintuplets-born-in-france-3-dead.html | QUINTUPLETS BORN IN FRANCE; 3 DEAD | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/yugoslavs-doom-6pronazis.html | Yugoslavs Doom 6-Pro-Nazis | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ferry-depot-doomed-razing-of-welfare-island-terminal-due-in-2-weeks.html | FERRY DEPOT DOOMED; Razing of Welfare island Terminal Due in 2 Weeks | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/executive-changes.html | Executive Changes | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/miss-joan-tyor-engaged-to-wed-graduate-of-barnard-is-the-future.html | MISS JOAN TYOR ENGAGED TO WED; Graduate of Barnard Is the Future Bride of Roland A. Martines of Denver | True | Bradford Bachrach | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/billing-bear-scores-in-ligonier-hurdles.html | BILLING BEAR SCORES IN LIGONIER HURDLES | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/westchester-set-on-parkway-plan-county-maps-january-start-to.html | WESTCHESTER SET ON PARKWAY PLAN; County Maps January Start to Rebuild 'Death Valley' Stretch at Harrison State's Plan Noted | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/funston-urges-cut-in-margins-backs-4050-levelsays-policy-of-tight.html | FUNSTON URGES CUT IN MARGINS; Backs 40-50% Level--Snys Policy of Tight Money Curbs Stock Credit Impact on Volume | True | By Edwin L. Dale, Jr. Special To The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/8-die-in-air-crash-air-force-officers-killed-as-plane-fails-in.html | 8 DIE IN AIR CRASH; Air Force Officers Killed as Plane Fails in Maryland | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/stony-brook-triumphs-1913-setback-cuts-poly-prep-elevens-string-at.html | STONY BROOK TRIUMPHS; 19-13 Setback Cuts Poly Prep Eleven's String at 17 | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/st-nicholas-bouts-approved.html | St. Nicholas Bouts Approved | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/montauk-airport-gains-development-company-buys-22acre-beach-tract.html | MONTAUK AIRPORT GAINS; Development Company Buys 22-Acre Beach Tract | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/big-bank-system-raises-earnings-first-national-city-net-for-9.html | BIG BANK SYSTEM RAISES EARNINGS; First National City Net for 9 Months $43,375,000-- $38,473,000 in '56 Chemical Corn Exchange Manufacturers Trust Company J.P. Morgan & Co., Inc. BIG BANK SYSTEM RAISES EARNINGS | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dosco-sale-opposed-court-action-fights-purchase-by-av-roc-of-canada.html | DOSCO SALE OPPOSED; Court Action Fights Purchase by A.V. Roc of Canada | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mrs-sutphen-jr-has-child.html | Mrs. Sutphen Jr. Has Child | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tickerless-tape-on-tap-for-welcome-to-queen.html | Tickerless Tape on Tap For Welcome to Queen | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/shipping-news-and-notes-travel-executive-sees-biggest-year-in.html | Shipping News and Notes; Travel EXecutive Sees 'Biggest Year' in 1958--New Japanese Ship Due Here Kosei Maru Awaited 'Laboratory' on Trip Flights to Rome On Tanker Is Launched | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/lutheran-women-pick-leader.html | Lutheran Women Pick Leader | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pan-american-airways-names-finance-officer.html | Pan American Airways Names Finance Officer | True | George Maniatls | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/wilson-discloses-fund-stretchout-reports-air-force-will-limit.html | WILSON DISCLOSES FUND STRETCHOUT; Reports Air Force Will Limit Payments-- Secretary's Resignation Accepted Wife Attends Conference WILSON DISCLOSES FUND STRETCHOUT 'A Special Guest' More Reductions Possible Air Cuts Disclosed And the 'Gooney Birds' | True | By Jack Raymond Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/crop-estimate-raised.html | Crop Estimate Raised | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tired-jersey-motorists-told-to-nap-on-roadside.html | Tired Jersey Motorists Told to Nap on Roadside | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/asian-flu-in-city-called-epidemic-150000-pupils-ill-jansen-finds-20.html | ASIAN FLU IN CITY CALLED EPIDEMIC; 150,000 PUPILS ILL; Jansen Finds 20 Per Cent of Enrollment Stricken-- 3,000 Teachers Out MOST CASES ARE MILD Emergency Steps Planned on Ambulance Runs-- Bellevue Treats 1,021 'Behaving as Anticipated' School Totals Climb ASIAN FLU TERMED AN EPIDEMIC HERE Ambulance Calls Rise One Patient Is Kept More Schools Close in State Prince Charles Falls Ill 39 Dead in Greece Soviet Reports Flu Cases 70,000 Dutch Stricken Daily | True | By Philip Benjamin | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/argonauts-renew-pool-pact.html | Argonauts Renew Pool Pact | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/money.html | Money | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/reillykuthy.html | Reilly--Kuthy | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/16-young-americans-wind-up-china-tour.html | 16 YOUNG AMERICANS WIND UP CHINA TOUR | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/florida-beats-bill-to-close-schools.html | FLORIDA BEATS BILL TO CLOSE SCHOOLS | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/army-blood-gifts-set-red-cross-collects-today-at-ft-tilden-and-2.html | ARMY BLOOD GIFTS SET; Red Cross Collects Today at Ft. Tilden and 2 Companies | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/reactions-to-chemise-dress-vary-its-berserk-his-or-fun-hers.html | Reactions to Chemise Dress Vary: It's 'Berserk' (His) or 'Fun' (Hers); 'Inevitable': Norell One Knew Popular in One Store 'Had to Interrupt' | True | By Phyllis Lee Levin | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/for-parents.html | For Parents | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/child-to-mrs-gardner-cowles.html | Child to Mrs. Gardner Cowles | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/club-sold-to-bar-negores.html | Club Sold to Bar Negores | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/letters-to-the-times-subjugation-of-bulgaria-circumstances.html | Letters to the Times; Subjugation of Bulgaria Circumstances Surrounding Entry of Soviet Troops Recalled Volunteers Needed by Hospital Fight on Delinquency Importance of Enlarging City's Probation Service Stressed Attack on Security Seen | True | BOYAN CHOUKANOFF.,H.G. NICHOLAS.,LLOYD V. THOMSON,SACHIN MAJUMDAR. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ji-case-co-chooses-engineering-officer.html | J.I. Case Co. Chooses Engineering Officer | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/faubus-accused-of-doublecross-mckeldin-says-governors-demagoguery.html | FAUBUS ACCUSED OF DOUBLE-CROSS; McKeldin Says Governor's Demagoguery Threatens Peace of Other States TEXT OF STATEMENT Faubus Attacked Actual Statement Cited Efforts Will Continue | True | The New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/general-to-join-brake-shoe.html | General to Join Brake Shoe | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/queens-center-offers-course-for-parents.html | Queens Center Offers Course for Parents | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/barium-flow-aids-ulcer-detection-radiologists-told-of-xray.html | BARIUM FLOW AIDS ULCER DETECTION; Radiologists Told of X-Ray Technique in Which Body of Patient Is Rocked Other Uses Reported | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/maglie-helpful-as-an-ineligible-his-information-on-braves-hitters.html | MAGLIE HELPFUL AS AN INELIGIBLE; His Information on Braves' Hitters Proves Valuable to Ford, Victor Admits Little to Cheer About Bleacher Rush on Early Basillo Congratulates Yanks | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/geddys-pick-wins-pace-captures-11200-tattersalls-with-secondheat.html | GEDDY'S PICK WINS PACE; Captures $11,200 Tattersalls With Second-Heat Victory | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/job-benefits-under-old-law-attacked-state-aide-cites-318aweek.html | Job Benefits Under Old Law Attacked; State Aide Cites $3.18-a-Week Payment | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/fbi-seizes-three-as-bank-robbers-ring-is-accused-of-56000-jersey.html | F.B.I. SEIZES THREE AS BANK ROBBERS; Ring Is Accused of $56,000 Jersey Crimes--4th Man in Jail, 5th a Fugitive Elizabeth Fireman Accused | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ceylonese-official-snubs-gluck-then-submits-to-courtesy-call-gluck.html | Ceylonese Official Snubs Gluck, Then Submits to Courtesy Call; GLUCK SNUBBED ON OFFICIAL CALL Concur on Futility Assails CARE Official Ostrander Denies Discourtesy | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/industrials-oils-higher-in-london-report-on-drop-in-reserves-too.html | INDUSTRIALS, OILS HIGHER IN LONDON; Report on Drop in Reserves Too Late to Register Impact on Market | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/a-test-of-morale.html | A Test of Morale | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/heed-the-siren.html | HEED THE SIREN | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/textile-concern-has-dip-in-profit-united-merchants-earnings-for.html | TEXTILE CONCERN HAS DIP IN PROFIT; United Merchants Earnings for Year Fell to $l.66 a Share From $2.32 HOOKER PROFITS OFF Chemical Concern's Earnings Declined in Third Quarter OTHER COMPANY REPORTS Acme Industries COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/biblequoting-governor-frank-good-clement.html | Bible-Quoting Governor; Frank Good Clement | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dr-sophie-rabinoff-educator-68-dies-former-professor-at-new-york.html | Dr. Sophie Rabinoff, Educator, 68, Dies; Former Professor at New York Medical | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bar-spurns-red-ban-california-group-censures-author-of-resolution.html | BAR SPURNS RED BAN; California Group Censures Author of Resolution | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/louis-bonvicino-psychiatrist-68-exneurology-associate-at-columbia.html | LOUIS BONVICINO, PSYCHIATRIST, 68; Ex-Neurology Associate at Columbia and Bellevue Dies -- Served Many Hospitals | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/fords-performance-receives-faint-praise-from-severest-critichimself.html | Ford's Performance Receives Faint Praise From Severest Critic--Himself; CONTROL TROUBLE CITED BY VICTOR But Ford Agrees With Berra and Stengel His Pitching Was Good Enough Ford Explains Change Covington, Mathews Impress Squeeze Bunt Important Mantle Feels Better | True | By Louis Effrat | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/grains-soybeans-generally-climb-latter-lead-the-advance-distant.html | GRAINS, SOYBEANS GENERALLY CLIMB; Latter Lead the Advance-- Distant Wheat Options Decline Fractions | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/oil-concern-elects-rocky-petroleums-names-three-new-officers.html | OIL CONCERN ELECTS; Rocky Petroleums Names Three New Officers | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/littlerock-guard-costs-about-95000-a-day.html | Little-Rock Guard Costs About $95,000 a Day | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sidelights-florida-mollifies-the-utilities-auld-acquaintance.html | Sidelights; Florida Mollifies the Utilities Auld. Acquaintance Pleasingly Plump? Test for Industry Driving Teacher Miscellany, | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/un-troops-rotated.html | U.N. Troops Rotated | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/misses-van-vlaanderen-martin-to-bow-at-debutante-cotillion-and-ball.html | Misses Van Vlaanderen, Martin to Bow At Debutante Cotillion and Ball Dec. 20 | True | Bradford BachrachBradford Bachrach | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/japan-expects-rise-in-exports-to-bring-trade-into-balance-foreign.html | Japan Expects Rise in Exports To Bring Trade Into Balance; Foreign Minister Predicts That Gap May Be Nearly Closed by Next Year JAPAN FORECASTS BALANCED TRADE | True | By Brendan M. Jones | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/increased-costs-squeeze-profits-mounting-expenses-offset-gains-in.html | INCREASED COSTS SQUEEZE PROFITS; Mounting Expenses Offset Gains in 2d Quarter, According to F.T.C. | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mrs-allene-roberts-rewed.html | Mrs. Allene Roberts Rewed | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/order-to-shoot-denied-but-pentagon-confirms-alert-to-6th-fleet.html | ORDER TO SHOOT DENIED; But Pentagon Confirms Alert to 6th Fleet Carriers | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/most-roasters-cut-prices-for-coffee.html | MOST ROASTERS CUT PRICES FOR COFFEE | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/curbs-on-selling-fought-at-albany-state-business-groups-say-they.html | CURBS ON SELLING FOUGHT AT ALBANY; State Business Groups Say They May Be Able to End the 'Phony Bargain' Raising of Doubts Feared | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bigger-un-council-is-sought-by-japan.html | BIGGER U.N. COUNCIL IS SOUGHT BY JAPAN | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/briefings-given-on-queens-visit-british-embassy-previews-garden.html | BRIEFINGS GIVEN ON QUEEN'S VISIT; British Embassy Previews Garden Fete--U.S. Issues Protocol Memorandum Social Slip in 1939 To the Queen's Taste Will Take Off at 7 A.M. | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/technical-skills-gaining-in-china-engineer-assures-mao-nation-no.html | TECHNICAL SKILLS GAINING IN CHINA; Engineer Assures Mao Nation No Longer Needs Soviet Aid for Major Projects | True | By Tillman Durdin Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/writ-fails-to-end-bull-line-pickets-2-merchant-marine-officer.html | WRIT FAILS TO END BULL LINE PICKETS; 2 Merchant Marine Officer Unions Take Over--New Run to Puerto Rico Set Contempt Citation Asked Another Action Pending | True | By Jacques Nevard | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pipeline-move-futile-westchester-democrat-fails-to-force-60000-deal.html | PIPELINE MOVE FUTILE; Westchester Democrat Fails to Force $60,000 Deal | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/precision-marks-drills-at-choate-each-phase-timed-to-minute-to.html | PRECISION MARKS DRILLS AT CHOATE; Each Phase Timed to Minute to Speed Development of Inexperienced Eleven Managers Watch Clock Beebe Presses Fearey | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/yugoslav-talks-open-belgrade-is-seeking-grain-assistance-from-us.html | YUGOSLAV TALKS OPEN; Belgrade Is Seeking Grain Assistance From U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/british-reserves-under-peril-point-septembers-292-million-loss-is.html | BRITISH RESERVES UNDER PERIL POINT; September's $292 Million Loss Is the Largest Since 1952--Drain Slows | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sun-photo-sought-by-soviet-moon-russian-tells-capital-parley-of-a.html | SUN PHOTO SOUGHT BY SOVIET 'MOON'; Russian Tells Capital Parley of a Plan to Get Picture of Luminous Fringe A Difficult Task Air Pressure Tests. | True | By Walter Sullivan Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/franklin-institute-honors-2.html | Franklin Institute Honors 2 | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bruton-faces-surgery-today.html | Bruton Faces Surgery Today | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sabry-gets-key-job-nasser-aide-to-supervise-government-ministries.html | SABRY GETS KEY JOB; Nasser Aide to Supervise Government Ministries | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/upturn-extended-in-stock-market-steel-metal-rail-chemical-and.html | UPTURN EXTENDED IN STOCK MARKET; Steel, Metal, Rail, Chemical and Utility Issues Strong --Aircrafts Trail INDEX UP 3.07 TO 299.10 Food Chains, Tobaccos and Drugs Continue to Gain --Oils Irregular Optimism Gaining UPTURN EXTENDED IN STOCK MARKET | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/balanced-areas-in-city-advocated-christenberry-asks-central-unit-to.html | 'BALANCED' AREAS IN CITY ADVOCATED; Christenberry Asks Central Unit to Plan Spending on Neighborhood Basis Master Plan Asked Scores Tammany on Housing | True | By Leo Egan | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/general-tire-rubber-elects-a-vice-president.html | General Tire & Rubber Elects a Vice President | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pact-talks-stalled-philharmonic-musicians-meet-with-local-802.html | PACT TALKS STALLED; Philharmonic Musicians Meet With Local 802 President | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/china-reds-doom-spies-three-sentenced-in-chekiang-north-korea-also.html | CHINA REDS DOOM 'SPIES'; Three 'Sentenced in Chekiang --North Korea Also Acts | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/store-to-encourage-afternoon-tea-habit.html | Store to Encourage Afternoon Tea Habit | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-accuses-haiti-in-fatal-beating-says-american-who-gave-up-for.html | U.S. ACCUSES HAITI IN FATAL BEATING; Says American Who Gave Up for Questioning Was Murdered by Police Death Reported by Police Talamas Termed Popular Haitians Seek to Quit Country | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/inadequate-insurance-charged-in-high-school-football-injury-wide.html | Inadequate Insurance Charged In High School Football Injury; Wide Spread in Westchester Fairfield Coverage Varies Rockland County Plans Nassau Heavily Insured | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/along-local-fairways-ciucia-golf-pro-with-two-steady-jobs-loss-of-a.html | Along Local Fairways; Ciucia Golf Pro With Two Steady Jobs Loss of a Tournament A Group of Champions | True | By Lincoln A. Werden the New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/union-carbide-plans-big-plastics-plant.html | UNION CARBIDE PLANS BIG PLASTICS PLANT | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/what-to-do-if-flu-strikes.html | What to Do If Flu Strikes | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/phone-bonds-are-placed.html | Phone Bonds Are Placed | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/wright-and-green-reach-quarterfinals-in-us-senior-links-tournament.html | Wright and Green Reach Quarter-Finals in U.S. Senior Links Tournament; DEFENDER DOWNS DUNKEL BY 3 AND 2 Wright Closes With 10 Pars to Gain in Senior Golf-- Green Defeats Brumley Robbins Ousts McWane Lindgrove Sets Pace | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-lawyer-for-djilas-rauh-retained-by-publisher-applies-for.html | U.S. LAWYER FOR DJILAS; Rauh, Retained by Publisher, Applies for Yugoslav Visa | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/gop-is-accused-on-big-food-bills-jersey-legislators-are-cited-for.html | G.O.P. IS ACCUSED ON BIG FOOD BILLS; Jersey Legislators Are Cited for Charging State $42,395 for Meals and Motels | True | By George Cable Wright Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/insurance-proceeds-said-to-be-reaching-iron-curtain-areas-no.html | Insurance Proceeds Said to Be Reaching Iron Curtain Areas; No Dollars Received RED AREAS GET AMERICAN MONEY | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/missile-fired-at-florida-base.html | Missile Fired at Florida Base | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/5-cuban-reds-seized-police-also-find-equipment-that-printed-paper.html | 5 CUBAN REDS SEIZED; Police Also Find Equipment That Printed Paper | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/aid-staff-has-doubled-despite-cut-since-53.html | Aid Staff Has Doubled Despite Cut Since '53 | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/12-in-louisville-cited-in-inquiry-two-newsmen-4-suspended-county.html | 12 IN LOUISVILLE CITED IN INQUIRY; Two Newsmen, 4 Suspended County Policemen Indicted After Paper's Expose | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/commodity-index-up-level-rose-to-853-tuesday-for-first-gain-in-10.html | COMMODITY INDEX UP; Level Rose to 85.3 Tuesday for First Gain in 10 Days | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/japan-and-the-u-n.html | JAPAN AND THE U. N. | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/coffee-futures-decline-sharply-roasters-also-cut-prices-sugar-cocoa.html | COFFEE FUTURES DECLINE SHARPLY; Roasters Also Cut Prices-- Sugar, Cocoa Off as Wool, Rubber and Copper Rise Sugar Off Slightly | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/film-society-formed-by-two-commuters-to-begin-series-in-westport-on.html | Film Society Formed by Two Commuters To Begin Series in Westport on Sunday | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/books-published-today.html | Books Published Today | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/injured-players-back-sapoch-morris-and-ippolito-return-to-princeton.html | INJURED PLAYERS BACK; Sapoch, Morris and Ippolito Return to Princeton Eleven | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/books-of-the-times-accent-is-on-travel-the-marks-of-conquerors.html | Books of The Times; Accent Is on Travel The Marks of Conquerors | True | By Charles Poorelotte Jacobi | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/hungarian-leader-invites-offer-on-mindszenty-eait-accuses-us-of.html | Hungarian Leader Invites Offer on Mindszenty Exit; Accuses U.S. of Plotting HUNGARY INVITES MOVE ON CARDINAL Questioned on Writer Criminals Back in Jail | True | By Harrison E. Salisbury Special To The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/civil-defense-plan-urged.html | Civil Defense Plan Urged | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/street-names-again-irritate-guardians-of-wilton-history-society.html | Street Names Again Irritate Guardians of Wilton History; Society Cringes at Turning 1709's Skunk Lane Into Buckingham Ridge Lane | True | By Richard H. Parke Special To The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/esso-cuts-jersey-prices.html | Esso Cuts Jersey Prices | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/proof-of-citizenship-eased-in-registering-naturalized-win.html | Proof of Citizenship Eased in Registering NATURALIZED WIN REGISTRATION SUIT | True | By Douglas Dales | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/gs-leisure-jr-in-law-firm.html | G.S. Leisure Jr. in Law Firm | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/french-say-planes-return-tunisia-fire.html | FRENCH SAY PLANES RETURN TUNISIA FIRE | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/astor-is-seeking-funds-for-plaza-tight-money-forces-move-for-new.html | ASTOR IS SEEKING FUNDS FOR PLAZA; Tight Money Forces Move for New Equity Capital for Park Ave. Project | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/missouri-in-bond-move-legislature-votes-to-allow-sale-of-building.html | MISSOURI IN BOND MOVE; Legislature Votes to Allow Sale of Building Issue Below Par | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/aid-for-blind-is-urged.html | Aid for Blind Is Urged | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/nancy-andel-fiancee-mount-holyoke-alumna-will-be-wed-to-george-dean.html | NANCY ANDEL FIANCEE; Mount Holyoke Alumna Will Be Wed to George Dean Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/probable-batting-order-for-second-series-game.html | Probable Batting Order For Second Series Game | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/colum-to-open-poetry-series.html | Colum to Open Poetry Series | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/19day-jersey-strike-ends.html | 19-Day Jersey Strike Ends | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/choir-lists-programs-canterbury-society-slates-7-concerts-for.html | CHOIR LISTS PROGRAMS; Canterbury Society Slates 7 Concerts for Coming Season | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pt-barnums-tale-to-be-twice-told-independents-biography-2d-film.html | P.T. BARNUM'S TALE TO BE TWICE TOLD; Independents' Biography 2d Film Project on Showman -- Mirisch Co. Plans Start Joel McCrea to Star | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/august-building-deals-off-5-from-56-period.html | August Building Deals Off 5% From '56 Period | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/india-police-station-stormed.html | India Police Station Stormed | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bowl-of-trouble-averted.html | Bowl of Trouble Averted | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/chile-again-arrests-experonist-chief.html | CHILE AGAIN ARRESTS EX-PERONIST CHIEF | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/haney-refuses-to-secondguess-decision-to-have-aaron-swing-away-in.html | Haney Refuses to Second-Guess Decision to Have Aaron Swing Away in 6th; MILWAUKEE PILOT EXPLAINS POLICY Haney Says He Doesn't Bunt Away From Home With Top Hitter at the Plate Third Strike Questioned Spain Not Tired Bauer'a Hit Hardest Haney Still Confident Not a Total Loss | True | By Boscoe McGowenthe New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/spain-voids-appeal-by-us-bullfighter.html | SPAIN VOIDS APPEAL BY U.S. BULLFIGHTER | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/louisville-public-schools-held-782-integrated.html | Louisville Public Schools Held 78.2% Integrated | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/promised-land-takes-lawrence-realization-at-belmont-assemblyman-2d.html | Promised Land Takes Lawrence Realization at Belmont; ASSEMBLYMAN 2D IN $28,850 RACE Promised Land, at $13.50, Scores by a Half-Length -- Jocko's Walk Third Pay-Offs Are Large Kopel Won Race in 1937 | True | By Joseph C. Nichols | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/chain-to-reorganize-under-new-officers.html | CHAIN TO REORGANIZE UNDER NEW OFFICERS | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pacer-wins-3d-in-row-edna-mite-hi-le-is-first-in-freehold-raceway.html | PACER WINS 3D IN ROW; Edna Mite Hi Le Is First in Freehold Raceway Feature | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-aides-give-atom-course.html | U.S. Aides Give Atom Course | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/coloneast-in-front-outsprints-melson-by-neck-in-rally-at-suffolk.html | COLONEAST IN FRONT; Outsprints Melson by Neck in Rally at Suffolk | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/play-oct-31-to-aid-student-leaders-performance-of-romanoff-and.html | PLAY OCT. 31 TO AID STUDENT LEADERS; Performance of 'Romanoff and Juliet' Will Help World Affairs Institute's Work | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bar-to-troops-asked-segregationists-ask-us-court-for-little-rock.html | BAR TO TROOPS ASKED; Segregationists Ask U.S. Court for Little Rock Injunction | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/with-a-sherry-sauce-is-one-suggested-way-of-serving.html | With a Sherry Sauce Is One Suggested Way of Serving | True | By Craig Claiborne | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/benefit-planned-for-brick-church-tea-and-fashion-show-oct-22-will.html | BENEFIT PLANNED FOR BRICK CHURCH; Tea and Fashion Show Oct. 22 Will Assist Women's Association's Activities | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-is-reserved-on-aniline-case-decision-on-acceptance-of-world.html | U.S. IS RESERVED ON ANILINE CASE; Decision on Acceptance of World Court Jurisdiction Awaits Swiss Move | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/yanks-135-series-favorites.html | Yanks 13-5 Series Favorites | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/saudi-tells-un-syria-has-right-to-soviet-arms-delegate-calls.html | SAUDI TELLS U.N. SYRIA HAS RIGHT TO SOVIET ARMS; Delegate Calls Shipment Internal Issue-- Dulles' Complaint Ridiculed An Internal Affair The Palestine Problem SAUDI TELLS U.N. OF SYRIA'S RIGHTS Reserves Position | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/japanese-to-hear-series.html | Japanese to Hear Series | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/woman-who-never-dug-a-divot-slices-18-yards-off-ryder-links.html | Woman Who Never Dug a Divot Slices 18 Yards Off Ryder Links | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ford-bacon-davis-elects.html | Ford, Bacon & Davis Elects | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/boston-symphony-signs-its-first-negro-member.html | Boston Symphony Signs Its First Negro Member | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/spanish-dance-program.html | Spanish Dance Program | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/argentina-taxes-foreign-films.html | Argentina Taxes Foreign Films | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bank-loans-fall-in-most-districts-most-of-the-203000000-decline-was.html | BANK LOANS FALL IN MOST DISTRICTS; Most of the $203,000,000 Decline Was in New York --Deposits Off, Too | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/president-hailed-on-school-stand-national-council-of-churches-lauds.html | PRESIDENT HAILED ON SCHOOL STAND; National Council of Churches Lauds Eisenhower's Action in Little Rock Dispute Parley With Governors Cited Year-Long Study Approved | True | By Stanley Rowland Jr. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/new-zealand-cabinet-filled.html | New Zealand Cabinet Filled | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/condition-of-reserve-member-banks-in-94-cities-sept-25-1957.html | Condition of Reserve Member Banks in 94 Cities Sept. 25, 1957 | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/world-atomic-parley-vetoes-seating-of-red-china.html | World Atomic Parley Vetoes Seating of Red China | True | Special to The New York Times The New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pleven-favored-as-french-chief-expremier-is-considered-choice-to.html | PLEVEN FAVORED AS FRENCH CHIEF; Ex-Premier Is Considered Choice to Form Regime-- Mollet Backing Seen | True | By Robert C. Doty Special To the New York Times.european | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/new-volcanic-island-in-the-azores-group-is-growing.html | New Volcanic Island in the Azores Group Is Growing | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/aramburu-calls-plots-dormant-says-no-force-can-block-his-plans-for.html | ARAMBURU CALLS 'PLOTS' DORMANT; Says 'No Force' Can Block His Plans for Argentine Election in February Aims to Rule Until May | True | By Edward A. Morrow Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/griffin-attacks-troops-use-anew.html | GRIFFIN ATTACKS TROOPS' USE ANEW | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/the-price-of-turmoil-an-appraisal-of-the-impact-of-school-clash-on.html | The Price of Turmoil; An Appraisal of the Impact of School Clash on South's Quest for Industry The Risks of Peace | True | By Wallace Carroll Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/fire-razes-oilcanning-plant.html | Fire Razes Oil-Canning Plant | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tipping-cap-to-series-acclaim-is-old-hat-to-ford-and-coleman.html | Tipping Cap to Series' Acclaim Is Old Hat to Ford and Coleman | True | The New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/lincoln-square-advanced.html | LINCOLN SQUARE ADVANCED | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/hospital-seek-extensive-us-aid-administrators-parley-asks-funds-to.html | HOSPITAL SEEK EXTENSIVE U.S. AID; Administrators Parley Asks Funds to Improve Facilities and Teach Nursing Extended Several Times | True | By Emma Harrison Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/abel-faces-court-in-spy-case-today-lumbard-refuses-to-delay-trial.html | ABEL FACES COURT IN SPY CASE TODAY; Lumbard Refuses to Delay Trial as Defense Seeks More Time to Prepare Delay Is Denied | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tv-the-world-series-nbcs-use-of-color-is-no-success-and-no-help-to.html | TV: The World Series; N.B.C.'s Use of Color Is No Success and No Help to Black-and-White Picture Little Rock Crisis 'Walter Winchell File' 'Dead Sea Scrolls' | True | By Jack Gould | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-court-curbs-a-cancer-clinic.html | U.S. COURT CURBS A CANCER CLINIC | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/city-parking-garage-in-bronx-approved.html | CITY PARKING GARAGE IN BRONX APPROVED | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/rev-ja-farrell-of-jesuits-dead-extreasurer-and-spiritual-head-of.html | REV. J.A. FARRELL OF JESUITS DEAD; Ex-Treasurer and Spiritual Head of Georgetown Aided Mission to Moscow | | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/obituary-1-no-title.html | Obituary -- No Title | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/scores-on-me-71212-telephone-company-will-give-series-results-till.html | SCORES ON ME 7-1212; Telephone Company Will Give Series Results Till 630 | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/fourth-days-registration.html | Fourth Day's Registration | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/levin-seeks-to-bar-staging-of-his-play.html | LEVIN SEEKS TO BAR STAGING OF HIS PLAY | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/wood-field-and-stream-bermuda-joins-growing-army-dedicated-to.html | Wood, Field and Stream; Bermuda Joins Growing Army Dedicated to Release of Captured Game Fish | True | By John W. Randolph | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/miss-gildersleeve-at-80.html | MISS GILDERSLEEVE AT 80 | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/screen-helen-morgan-ann-blyth-stars-in-singers-biography.html | Screen: 'Helen Morgan'; Ann Blyth Stars in Singer's Biography | True | By A.h. Weiler | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/victory-proves-fruitful.html | Victory Proves Fruitful | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/administration-hit-on-civil-rights-bill.html | ADMINISTRATION HIT ON CIVIL RIGHTS BILL | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/status-as-packer-won-by-food-fair-ftc-drops-case-packer-status-won.html | Status as 'Packer' Won by Food Fair; F.T.C. Drops Case; 'PACKER' STATUS WON BY FOOD FAIR | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/little-rock-deplored-mrs-roosevelt-says-soviet-features-bias-news.html | LITTLE ROCK DEPLORED; Mrs. Roosevelt Says Soviet Features Bias News | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/orchestra-union-in-pact.html | Orchestra, Union in Pact | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/group-held-red-front-colorado-civil-liberties-body-accused-by.html | GROUP HELD RED FRONT; Colorado Civil Liberties Body Accused by Examiner | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/10th-airman-jailed-in-swindle.html | 10th Airman Jailed in Swindle | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/son-to-van-rensselaers-jr.html | Son to Van Rensselaers Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/nrdga-shift-hinted-report-says-dry-goods-body-may-change-its-name.html | N.R.D.G.A. SHIFT HINTED; Report Says Dry Goods Body May Change Its Name | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-troops-test-landings.html | U.S. Troops Test Landings | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/permanent-is-invisible.html | Permanent Is 'Invisible' | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/plutonium-use-seen-soon-in-us-reactor.html | PLUTONIUM USE SEEN SOON IN U.S. REACTOR | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/syracuse-eleven-misses-star-1956-halfbacks-replacing-brown-and.html | Syracuse Eleven Misses Star 1956 Halfbacks; Replacing Brown and Ridlon Is Problem for Orangemen Linemen Are Ranked Equal to Blockers of Last Season Fogarty Is Shifted Coffin Excels at Fullback Jackson Heads Kickers | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dr-m-levin-honored-state-health-aide-receives-philanthropic-unit.html | DR. M. LEVIN HONORED; State Health Aide Receives Philanthropic Unit Award | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ford-group-widens-regional-study-aid.html | FORD GROUP WIDENS REGIONAL STUDY AID | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/green-at-90-is-feted-by-his-family.html | Green, at 90, IS Feted by His Family | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/chief-justice-urged-to-speak.html | Chief Justice Urged to Speak | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sports-of-the-times-accomplished-without-using-mirrors-whos-on.html | Sports of The Times; Accomplished Without Using Mirrors Who's on First? The Switcher | True | By Arthur Daleysheer Suicide | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/kashmir-party-formed.html | Kashmir Party Formed | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/100inch-rambler-revived-for-1958-american-motors-to-stress-smallest.html | 100-INCH RAMBLER REVIVED FOR 1958; American Motors to Stress Smallest Sizes—Line to Appear This Month Governor's Plea Cited **** [ Possible missing text ] **** | True | By Joseph C. Ingraham Special To The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/antibiotics-held-a-boon-in-tropics.html | ANTI-BIOTICS HELD A BOON IN TROPICS | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/child-to-mrs-john-jennings.html | Child to Mrs. John Jennings | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/steel-hearings-to-reopen.html | Steel Hearings to Reopen | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/college-plans-move-junior-unit-in-jersey-to-build-new-1000000.html | COLLEGE PLANS MOVE; Junior Unit in Jersey to Build New $1,000,000 Structure | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ail-set-for-3-boys-in-gang-gun-case.html | AIL SET FOR 3 BOYS IN GANG GUN CASE | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/freedmancohen.html | Freedman—Cohen | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/coop-banks-in-big-offering.html | Co-op Banks in Big Offering | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/womens-suffrage-bill-gains-in-switzerland.html | Women's Suffrage Bill Gains in Switzerland | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/intuition-solves-subway-mystery-motorman-in-fatal-crash-is-found-to.html | INTUITION SOLVES SUBWAY MYSTERY; Motorman in Fatal Crash Is Found to Have Taken Eyes Off Track While Talking SPEED LIMIT EXCEEDED Suspicions of Ex-Detective Lead Conductor to Tell of Conversation With Driver Conductor Is Questioned Discussed Hobby | True | By Stanley Levey | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/czechs-claim-us-spy-jailed.html | Czechs Claim U.S. Spy Jailed | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/san-marino-reds-order-out-militia-clash-with-anticommunists-held-un.html | SAN MARINO REDS ORDER OUT MILITIA; Clash With Anti-Communists Held Unlikely-U.N. Is Asked to Send Force Parliament Dissolved U.N. Receives Request Premier Rebuffs Reds | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/london-airliner-reaches-coast.html | London Airliner Reaches Coast | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dr-harry-dingman-insurance-aide-73.html | DR. HARRY DINGMAN, INSURANCE AIDE, 73 | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/harriman-policy-on-aging-scored-desmond-calls-plan-to-spur-jobs-for.html | HARRIMAN POLICY ON AGING SCORED; Desmond Calls Plan to Spur Jobs for Older Workers 'Huff and Puff' Activity | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dixie-series.html | DIXIE SERIES | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/excerpts-from-the-text-of-gov-faubus-news-conference.html | Excerpts From the Text of Gov. Faubus' News Conference | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/school-shift-outlined-committee-shows-blueprint-on-district.html | SCHOOL SHIFT OUTLINED; Committee Shows Blueprint on District Reorganization | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/telecast-of-game-grips-cubas-fans.html | TELECAST OF GAME GRIPS CUBA'S FANS | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/nepalese-diplomat-leaves-hospital.html | NEPALESE DIPLOMAT LEAVES HOSPITAL | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/world-conferences-suggested.html | World Conferences Suggested | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mrs-alvin-piza-69-former-army-nurse.html | MRS. ALVIN PIZA, 69, FORMER ARMY NURSE | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/grimness-and-joy-coexist-in-india-while-officialdom-resolves.html | GRIMNESS AND JOY COEXIST IN INDIA; While Officialdom Resolves Desperate Decisions, the People Celebrate Parades Held Daily Plants Must Slow or Close Decision Has Been Made | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/the-navys-troubles-a-survey-of-its-biggest-problems-men-and-morale.html | The Navy's Troubles; A Survey of Its Biggest Problems, Men And Morale, as Shown by NATO Games Like Floating Hotels Elite Claim Is Lost What Must be Done | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/farm-income-rise-noted.html | Farm Income Rise Noted | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/world-series-schedule.html | World Series Schedule | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/giles-pessimistic-on-baseball-here-national-league-head-says.html | GILES PESSIMISTIC ON BASEBALL HERE; National League Head Says Schedule for '58 Makes No Provision for Local Team | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/music-hall-opens-in-tel-aviv-gala-israel-philharmonic-gets-a.html | MUSIC HALL OPENS IN TEL AVIV GALA; Israel Philharmonic Gets a Regular Home--Bernstein Leads Noted Soloists Two Anthems Played Ben Gurion Speaks | True | Special to The New York Times. | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mushrooms-arrival-crowns-fall-food-season.html | Mushrooms' Arrival Crowns Fall Food Season | True | Basket, Bonniers | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sumatra-officers-held-three-military-leaders-are-arrested-by.html | SUMATRA OFFICERS HELD; Three Military Leaders Are Arrested by Indonesia | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/avco-general-counsel-added-to-directorate.html | Avco General Counsel Added to Directorate | True | Pach Bros. | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/2-on-ice-shelf-saved-british-pilot-and-physician-rescued-in.html | 2 ON ICE SHELF SAVED; British Pilot and Physician Rescued in Antarctic | True | Special to The New York Times. | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ford-of-canada-fills-board.html | Ford of Canada Fills Board | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/eagle-tackle-out-for-season.html | Eagle Tackle Out for Season | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/pravda-excoriates-us-on-little-rock.html | PRAVDA EXCORIATES U.S. ON LITTLE ROCK | True | Special to The New York Times. | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mutual-fund-chiefs-optimistic-most-are-bolstering-portfolios-funds.html | Mutual Fund Chiefs Optimistic; Most Are Bolstering Portfolios; FUNDS' OFFICIALS VOICE OPTIMISM | True | By Gene Smith | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/boston-to-seek-16000000-loan-will-offer-various-purpose-bonds-oct.html | BOSTON TO SEEK $16,000,000 LOAN; Will Offer Various Purpose Bonds Oct. 16--Other Municipal Financing | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/about-the-world-series-armaments-regulation-baseball-uses-up-a.html | About the World Series Armaments; Regulation Baseball Uses Up a Million Bats a Year | True | By J.e. McMahon | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/topics-of-the-times-better-the-last-series-people-in-the-room-the.html | Topics of The Times; Better the Last Series People in the Room The Misguided Cold At end of Day | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/gov-faubus-stands-pat.html | GOV. FAUBUS "STANDS PAT" | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/exconvict-accused-of-murder-on-li.html | EX-CONVICT ACCUSED OF MURDER ON L.I. | True | Special to The New York Times. | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/negro-vote-drive-seen-campaign-for-registration-in-south-is.html | NEGRO VOTE DRIVE SEEN; Campaign for Registration in South Is Predicted | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/white-house-statement-time-is-up-to-localities-governor-may-not.html | White House Statement; Time Is Up to Localities Governor May Not Balk Court | True | | 1985-08-09 | RE000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/drug-jars-donated.html | Drug Jars Donated | True | | 1985-08-09 | RE000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/art-abstract-but-specific-norman-bluhms-paintings-recall-definite.html | Art: Abstract but Specific; Norman Bluhm's Paintings Recall Definite Experiences-- Mathieu's Signature | True | By Dore Ashton | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/gop-leader-hopeful-sees-little-effect-on-party-in-little-rock.html | G.O.P. LEADER HOPEFUL; Sees Little Effect on Party in Little Rock Dispute. | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/exchange-seat-price-75000.html | Exchange Seat Price $75,000 | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/the-rise-in-savings.html | THE RISE IN SAVINGS | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/party-endorses-gaitskell-policy-laborite-chief-solidifies-his.html | PARTY ENDORSES GAITSKELL POLICY; Laborite Chief Solidifies His Position by Big Majority in Public Ownership Vote Two Amendments Beaten | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/sante-fe-hits-strike-vote.html | Sante Fe Hits Strike Vote | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/power-production-eased-last-week.html | POWER PRODUCTION EASED LAST WEEK | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/midtown-hotels-jammed-by-fans-greenwich-garden-city-and-newark.html | MIDTOWN HOTELS JAMMED BY FANS; Greenwich, Garden City and Newark Handle Overflow -- Braves Get Credit | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/cotton-advances-by-1-to-5-points-mill-buying-steadies-market-higher.html | COTTON ADVANCES BY 1 TO 5 POINTS; Mill Buying Steadies Market --Higher Crop Estimate Fails to Trim Prices | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/us-imports-for-july-set-new-high-record.html | U.S. Imports for July Set New High Record | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/iran-airline-in-world-group.html | Iran Airline in World Group | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/june-ledlow-engaged-she-will-be-married-nov-16-to-georges-noel-his.html | JUNE LEDLOW ENGAGED; She Will Be Married Nov. 16 to Georges Noel His | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ford-serves-128-pitches.html | Ford Serves 128 Pitches | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/texts-of-the-letters-on-resignation.html | Texts of the Letters on Resignation | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/leonard-a-rice-63-teacher-of-english.html | LEONARD A. RICE, 63, TEACHER OF ENGLISH | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/algerian-report-slated-by-cbs-filmed-story-of-nationalist-rising-to.html | ALGERIAN REPORT SLATED BY C.B.S; Filmed Story of Nationalist Rising to Be Seen Oct.13-- Sinatra Appearance Off Role for Jack Lemmon | True | By Val Adams | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/gas-blast-rocks-negro-school.html | Gas Blast Rocks Negro School | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bid-to-kill-ticket-to-judge-barred-murtagh-rejects-request-by.html | BID TO KILL TICKET TO JUDGE BARRED; Murtagh Rejects Request by Deputy Fire Commissioner in Parking Near Hydrant Went to See Commissioner | True | By Jack Roth | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/housing-office-scored-gallagher-fears-segregated-pattern-in-grant.html | HOUSING OFFICE SCORED; Gallagher Fears Segregated Pattern in Grant Houses | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/adams-in-south-backs-troop-use-presidential-aide-defends-action-at.html | ADAMS, IN SOUTH, BACKS TROOP USE; Presidential Aide Defends Action at Little Rock in Talk to G.O.P. Chiefs Democrats Called Bunglers | True | By John N. Popham Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/3-new-offerings-on-market-today-securities-of-general-tire-shamrock.html | 3 NEW OFFERINGS ON MARKET TODAY; Securities of General Tire, Shamrock Oil and Utility Total $37,500,000 Shamrock Oil and Gas COMPANIES OFFER SECURITIES ISSUES | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/arguments-slow-niagara-hearing-data-on-costs-demanded-by-lawyers.html | ARGUMENTS SLOW NIAGARA HEARING; Data on Costs Demanded by Lawyers for Both Sides in Upstate Power Case Cost Is Disputed | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/navy-jet-crashes-in-pacific.html | Navy Jet Crashes in Pacific | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/city-plan-agency-backs-lincoln-sq-unanimous-report-requests.html | CITY PLAN AGENCY BACKS LINCOLN SQ.; Unanimous Report Requests Estimate Board Approval of $205,000,000 Project RELOCATION IS OUTLINED Problem of Moving Tenants Called Less Grave Than It Has Been Pictured Relocation Problem Weighed Plans for Various Units | True | By Charles Grutzner | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/4-negoes-in-classes-matoaka-w-va-students-back-after-racial.html | 4 NEGOES IN CLASSES; Matoaka, W. Va., Students Back After Racial Outburst | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ford-of-yankees-tops-braves-31-as-series-starts-69476-see.html | FORD OF YANKEES TOPS BRAVES, 3-1, AS SERIES STARTS; 69,476 See Left-Hander Hurl Five-Hit Game-- Coleman's Batting Leads Victors Bombers Are Favored Ford's Fifth Series Victory FORD OF YANKEES BEATS BRAVES, 3-1 Skowron, Mantle Start Yank Efficiency Evident Milwaukee Misses Chance | True | By John Drebingerthe New York Times | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/celtics-release-ashmore.html | Celtics Release Ashmore | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/industrial-deals-made-in-brooklyn.html | INDUSTRIAL DEALS MADE IN BROOKLYN | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/export-of-art-work-disturbing-british.html | EXPORT OF ART WORK DISTURBING BRITISH | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mailpay-pact-reached-post-office-would-give-13-rise-to-southern.html | MAIL-PAY PACT REACHED; Post Office Would Give 13 % Rise to Southern Railroads | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/mrs-harris-scores-ace-in-nassau-golf.html | MRS. HARRIS SCORES ACE IN NASSAU GOLF | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/asias-economy-finds-going-hard-new-phase-marked-by-lack-of-exchange.html | ASIA'S ECONOMY FINDS GOING HARD; New Phase Marked by Lack of Capital, Parley Told Need for Capital, Parley Told SOLUTIONS ARE SOUGHT Filipino Says 'Collusion' and 'Manipulation' Result in Drain on Reserves 'Common Practices' | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/4-die-in-canada-air-crash.html | 4 Die in Canada Air Crash | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/dulles-gromyko-to-hold-meeting-informal-at-home-saturday-arranged.html | DULLES, GROMYKO TO HOLD MEETING; Informal 'at Home' Saturday Arranged by Secretary to Discuss Big Issues Attitudes to Be Explored DULLES, GROMYKO TO HOLD MEETING | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/polar-convoy-departs-nine-vehicles-leave-little-america-for-byrd.html | POLAR CONVOY DEPARTS; Nine Vehicles Leave Little America for Byrd Station | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/ghanans-amazed-at-legal-battle-barelegged-africans-jam-court-as.html | GHANANS AMAZED AT LEGAL BATTLE; Bare-Legged Africans Jam Court as Wigged Lawyers Argue Deportation Case An Excited Muttering | True | By Richard P. Hunt Special To the New York Times.fabian Bachrach | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/guard-funds-ended-by-carolina-county.html | GUARD FUNDS ENDED BY CAROLINA COUNTY | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/childs-clothes-are-sold-again-in-a-new-shop-items-noted-some-not.html | Child's Clothes Are Sold Again In a New Shop; Items Noted Some Not Wanted | True | | 1985-08-09 | RE0000257062 | B00000673316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/soviet-names-new-envoy.html | Soviet Names New Envoy | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/maxines-knight-is-victor-in-pace-gelding-beats-easter-dawn-by.html | MAXINES KNIGHT IS VICTOR IN PACE; Gelding Beats Easter Dawn by Length at Westbury-- Charlie Finishes Third | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/museum-plans-chaplin-series.html | Museum Plans Chaplin Series | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/soviet-denies-malenkov-arrest.html | Soviet Denies Malenkov Arrest | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/schools-assailed-on-building-costs-budget-group-here-decries-boards.html | SCHOOLS ASSAILED ON BUILDING COSTS; Budget Group Here Decries Board's 'Chicken Coop' Standard on Estimates Method Is Appraised | True | By Benjamin Fine | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/advertising-prestige-account-started-late-but-won-tide-coop-bankers.html | Advertising: Prestige Account; Started Late, But Won Tide Co-op Bankers Alerted Canadian Color TV Accounts People Addenda | True | By Carl Spielvogel | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/utility-reports-central-illinois-electric-gas.html | UTILITY REPORTS; Central Illinois Electric & Gas | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/tricounty-golfers-beat-jersey-team.html | TRI-COUNTY GOLFERS BEAT JERSEY TEAM | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/bornastar-is-first-takes-yo-tambien-handicap-by-length-and-a.html | BORNASTAR IS FIRST; Takes Yo Tambien Handicap by Length and a Quarter | True | | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/in-the-nation-the-president-makes-his-policy-explicit.html | In The Nation; The President Makes His Policy Explicit | True | By Arthur Krock | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-03 | 1957-10-03 | https://www.nytimes.com/1957/10/03/archives/poles-offer-ban-on-nuclear-arms-tell-un-warsaw-will-bar-bombs-if.html | POLES OFFER BAN ON NUCLEAR ARMS; Tell U.N. Warsaw Will Bar Bombs if East and West Germany Do Likewise Security Is Interest War Danger Stressed | True | Special to The New York Times. | 1985-08-09 | RE0000257062 | B00000673316 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mrs-mays-duo-at-78-shares-mackie-golf-lead-with-mrs-weinsier-pair.html | MRS. MAY'S DUO AT 78; Shares Mackie Golf Lead With Mrs. Weinsier Pair | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/plan-for-compulsion-levin-author-suggests-that-2-versions-be.html | PLAN FOR 'COMPULSION'; Levin, Author, Suggests That 2 Versions Be Presented | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/four-die-in-ontario-fire.html | Four Die in Ontario Fire | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/academy-to-note-legion-day.html | Academy to Note Legion Day | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/franklin-stores-corp-quarters-sales-and-earnings-put-8-above-1956.html | FRANKLIN STORES CORP.; Quarter's Sales and Earnings Put 8% Above 1956 Level | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/school-aide-honored-nugent-of-illinois-gets-award-for-help-to.html | SCHOOL AIDE HONORED; Nugent of Illinois Gets Award for Help to Handicapped | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/elizabeth-martens-engaged-to-be-wed.html | ELIZABETH MARTENS ENGAGED TO BE WED | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-job-list-widened-college-juniors-made-eligible-to-take.html | U.S. JOB LIST WIDENED; College Juniors Made Eligible to Take Examinations | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/chase-bank-lifts-nine-months-net-earnings-at-309-a-share-against.html | CHASE BANK LIFTS NINE MONTHS' NET; Earnings at $3.09 a Share, Against $2.71-- Bankers Trust Profit Rises Bankers Trust Company OTHER BANK REPORTS BANKS ANNOUNCE EARNINGS FIGURES OUT-OF-TOWN BANKS Rockland-Atlas National Bank of Boston | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/columbia-studies-princeton-attack-many-lion-players-to-face.html | COLUMBIA STUDIES PRINCETON ATTACK; Many Lion Players to Face Single-Wing First Time at Baker Field Tomorrow | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/jaywalk-drive-set-citizen-unit-to-help-city-sets-drive-on.html | Jaywalk Drive Set; Citizen Unit to Help; CITY SETS DRIVE ON JAYWALKERS Mayor Calls Drive Unusual Ad Agency to Help | True | By Joseph C. Ingraham | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/meeker-resigns-leafs-post.html | Meeker Resigns Leafs' Post | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/theatre-savage-satire-miss-lonelyhearts-is-staged-at-music-box.html | Theatre: Savage Satire; 'Miss Lonelyhearts' Is Staged at Music Box | True | By Brooks Atkinson | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/airliner-forced-back.html | Airliner Forced Back | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/conservation-violations-fall.html | Conservation Violations Fall | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/judy-ann-miller-is-married-here-sorbonne-esstudent-wed-to-donald.html | JUDY ANN MILLER IS MARRIED HERE; Sorbonne Ex-Student Wed to Donald Mitchell Gruhn in Home of Her Parents | True | Anthony Mack | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/nehru-off-for-visit-to-japan.html | Nehru Off for Visit to Japan | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/commodity-index-rises-02-to-855.html | COMMODITY INDEX RISES 0.2 TO 85.5 | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/4-army-men-missing-on-flight-from-here.html | 4 ARMY MEN MISSING ON FLIGHT FROM HERE | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/yugoslavs-print-excerpts.html | Yugoslavs Print Excerpts | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/driver-standings.html | Driver Standings | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wright-and-espie-gain-us-senior-golf-semifinals-defender-scores.html | Wright and Espie Gain U.S. Senior Golf Semi-Finals; DEFENDER SCORES 4-AND-3 TRIUMPH Wright Subdues Robbins at Paramus--Espie 5-and-3 Winner Over Ryder Mud Hampers Putting Taylor Lands in Trap | True | By Lincoln A. Werden Special To The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sinclair-to-build-gas-plant.html | Sinclair to Build Gas Plant | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-oil-burner-economical.html | New Oil Burner Economical | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/concern-here-in-iowa-deal.html | Concern Here in Iowa Deal | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bluebird-ii-gets-test-but-choppy-waters-put-off-campbell-record-bid.html | BLUEBIRD II GETS TEST; But Choppy Waters Put Off Campbell Record Bid Again | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-york-monopoly-broken.html | New York Monopoly Broken | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brandt-named-mayor-of-berlin-promises-to-press-unity-moves-social.html | Brandt Named Mayor of Berlin; Promises to Press Unity Moves; Social Democrat Is Chosen Without Opposition--City Coalition to Continue Brandt Pledges Freedom | True | By Harry Gilroy Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/david-neuberger-lawyer-here-96-attorney-who-had-practiced-until.html | DAVID NEUBERGER, LAWYER HERE, 96; Attorney Who Had Practiced Until Last July Is Dead-- Foe of Water Pollution | True | The New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wood-field-and-stream-state-catch-of-law-violators-is-down-some-big.html | Wood, Field and Stream; State Catch of Law Violators Is Down --Some Big Ones Likely Got Away | True | By John W. Randolph | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/union-carbide-answers-denies-ftc-charges-in-visking-corp.html | UNION CARBIDE ANSWERS; Denies F.T.C. Charges in Visking Corp. Acquisition | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bonn-and-officers-resolve-dispute.html | BONN AND OFFICERS RESOLVE DISPUTE | True | Special To The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/ford-gives-preview-of-2-top-car-lines.html | FORD GIVES PREVIEW OF 2 TOP CAR LINES | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/test-missile-explodes.html | Test Missile Explodes | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/trading-stamps-are-ruled-legal-but-ftc-in-decision-says-it-will.html | TRADING STAMPS ARE RULED LEGAL; But F.T.C., in Decision, Says It Will Watch Individual Plans for Violations PRINCIPLE IS UPHELD Reluctance of Some States to Act Termed Factor in the Agency's Findings State Rulings Are Noted S.H. President Pleased | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/judge-davies-is-home-jurist-in-little-rock-dispute-hopes-to-relax-a.html | JUDGE DAVIES IS HOME; Jurist in Little Rock Dispute Hopes to Relax a Few Days | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/flu-victims-jam-hospital-clinics-overcrowded-areas-of-city-appear.html | FLU VICTIMS JAM HOSPITAL CLINICS; Overcrowded Areas of City Appear the Hardest Hit by Suspected Asian Virus Stronger Virus Foreseen Whole Family Comes Along | True | By Robert Alden | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/roads-in-east-ask-rise-in-smallfreight-rates.html | Roads in East Ask Rise In Small-Freight Rates | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/merchant-of-safety-jack-isidor-straus-grandparents-died-on-titanic.html | Merchant of Safety; Jack Isidor Straus Grandparents Died on Titanic Hates to Make a Speech | True | The New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/big-stores-volume-across-the-nation-shows-steadiness.html | Big Stores' Volume Across the Nation Shows Steadiness | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/arthur-auerbach-dies-mr-kitzel-of-jack-bennys-tv-and-radio-shows-54.html | ARTHUR AUERBACH DIES; Mr. Kitzel of Jack Benny's TV and Radio Shows, 54 | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/st-bonaventure-awards-action-medal-to-murray.html | St. Bonaventure Awards Action Medal to Murray | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/harrisrozendaal.html | Harris--Rozendaal | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-carloadings-below-56-level-revenue-freight-last-week-totaled.html | U.S. CARLOADINGS BELOW '56 LEVEL; Revenue Freight Last Week Totaled 739,266 Units, a Decliner of 11.1% | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/cassin-hanover-takes-50460-kentucky-futurity-trot-driver-triumphs.html | Cassin Hanover Takes $50,460 Kentucky Futurity Trot; DRIVER TRIUMPHS ON 78TH BIRTHDAY Egan Pilots Cassin Hanover to Victory in 4-Heat Test --Storm Cloud Second Egan Makes Move Double Scotch Scores SUMMARIES OF FUTURITY | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/15000000-issue-registered.html | $15,000,000 Issue Registered | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/israeli-charges-egypt-piracy.html | Israeli Charges Egypt Piracy | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/the-screen-les-girls.html | The Screen: 'Les Girls' | True | By Bosley Crowther | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/physicians-day-set-oct-18.html | Physicians Day Set Oct. 18 | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/fashion-events.html | Fashion Events | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/ship-men-watch-haiti-political-situation-studied-for-effect-on.html | SHIP MEN WATCH HAITI; Political Situation Studied for Effect on Cruise Stops | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wales-field-hockey-victor.html | Wales Field Hockey Victor | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/transcript-of-the-news-conference-by-president-eisenhower.html | Transcript of the News Conference by President Eisenhower | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sulzberger-bids-japan-stay-alert-publisher-in-tokyo-warns-of-peril.html | SULZBERGER BIDS JAPAN STAY ALERT; Publisher, in Tokyo, Warns of Peril From Peiping-- Cites Need for News Dictatorships Mistrusted Ignorance Abets Tyranny | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/southampton-is-zoned-riverhead-now-only-suffolk-town-without.html | SOUTHAMPTON IS ZONED; Riverhead Now Only Suffolk Town Without Restrictions | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/stocks-decline-rally-at-close-average-edges-up-32-point-to-29942.html | STOCKS DECLINE, RALLY AT CLOSE; Average Edges Up .32 Point to 299.42, but List Shows More Falls Than Gains VOLUME OFF TO 1,590,000 Oils, Metals, Steels Lead Late Upturn--Lorillard Strong, Lukens Weak | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/railway-completes-pushbutton-yard.html | RAILWAY COMPLETES 'PUSH-BUTTON' YARD | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bevan-sways-labor-on-hbomb-bars-unilateral-disarmament-british.html | Bevan Sways Labor on H-Bomb; Bars Unilateral Disarmament; British Leftist Insures Overwhelming Victory for the Party Leadership-- Former Followers Cry 'Shame!' | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/facing-an-epidemic.html | FACING AN EPIDEMIC | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/california-campaign.html | CALIFORNIA CAMPAIGN | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/los-angeles-slates-parley-on-dodgers.html | LOS ANGELES SLATES PARLEY ON DODGERS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/krebs-added-to-allstar-five.html | Krebs Added to All-Star Five | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/138-cited-by-safety-council.html | 138 Cited by Safety Council | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/soviet-buys-syria-crop-to-purchase-all-surpluses-damascus-official.html | SOVIET BUYS SYRIA CROP; To Purchase All Surpluses, Damascus Official Reports | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/no-stockpiling-planned-on-nickel-next-year.html | No Stockpiling Planned On Nickel Next Year | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/joan-blondell-leaves-musical-quits-as-costar-of-copper-and.html | JOAN BLONDELL LEAVES MUSICAL; Quits as Co-Star of 'Copper and Brass'--Suzanne Storrs Out of 'Romanoff' 'Irma, La Douce' | True | By Sam Zolotow | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brownell-denial-on-troops-quoted.html | BROWNELL DENIAL ON TROOPS QUOTED | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-jewish-and-unit-expected-in-poland.html | U.S. JEWISH AND UNIT EXPECTED IN POLAND | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/pension-plan-urged-levitt-acts-on-social-security-for-policemen-and.html | PENSION PLAN URGED; Levitt Acts on Social Security for Policemen and Firemen | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/church-stoner-freed-angered-father-of-bride-gets-a-suspended-term.html | CHURCH STONER FREED; Angered Father of Bride Gets a Suspended Term | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/knowland-says-he-is-candidate-to-oppose-knight-in-primary-for.html | KNOWLAND SAYS HE IS CANDIDATE; To Oppose Knight in Primary for Governor of California KNOWLAND SAYS HE IS CANDIDATE Scoffs at Knight's Stand Toured State for a Month | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/switzerland-asks-world-court-to-put-general-aniline-suit-on.html | Switzerland Asks World Court to Put General Aniline Suit on Priority Basis | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brewers-to-give-blood-airline-also-on-red-cross-donation-list-today.html | BREWERS TO GIVE BLOOD; Airline Also on Red Cross Donation List Today | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/ribbons-to-reappear-on-potables.html | Ribbons to Reappear on Potables | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-gets-back-44-ships.html | U.S. Gets Back 44 Ships | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/transport-news-and-notes-caa-shows-new-devices-to-meet-air-traffic.html | Transport News and Notes; C.A.A. Shows New Devices to Meet Air Traffic Problem--Jet Engine Pact Let | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bull-line-halts-contempt-move-company-fails-to-ask-court-citation.html | BULL LINE HALTS CONTEMPT MOVE; Company Fails to Ask Court Citation Against Strikers -- Other Action Hinted Seamen Leave Lines | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/the-long-arm-of-uso.html | The Long Arm of U.S.O. | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/cost-of-living-pay-rise-given.html | Cost-of-Living Pay Rise Given | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/eleanor-m-donohue-becomes-affianced.html | ELEANOR M. DONOHUE BECOMES AFFIANCED | True | Robert E. Mates | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/advertising-agency-matrimony-in-boston-breadth-of-facilities.html | Advertising Agency Matrimony in Boston; 'Breadth of Facilities' | True | By Carl Spielvogel | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sandra-hewlett-will-make-debut.html | SANDRA HEWLETT WILL MAKE DEBUT | True | Bradford Bachrach | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/job-bias-parleys-set-it-west.html | Job Bias Parleys Set it West | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/executive-an-episcopalian-donates-plot-to-catholics-in-jersey-for-a.html | Executive, an Episcopalian, Donates Plot To Catholics in Jersey for a New Church | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/seaboard-line-merger-would-join-with-the-macon-dublin-a-subsidiary.html | SEABOARD LINE MERGER; Would Join With the Macon, Dublin, a Subsidiary | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/army-names-aide-here.html | Army Names Aide Here | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/abel-trial-opens-12-jurors-picked-soviet-spy-suspect-makes-3.html | ABEL TRIAL OPENS 12 JURORS PICKED; Soviet Spy Suspect Makes 3 Motions to Quash Case-- Judge Delays Ruling | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/soviet-expert-tells-west-of-test-rocket-soviet-scientist-tells-of.html | Soviet Expert Tells West of Test Rocket; SOVIET SCIENTIST TELLS OF ROCKET | True | By Walter Sullivan Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/epidemic-circled-world-in-a-year-virus-reported-in-january-in.html | EPIDEMIC CIRCLED WORLD IN A YEAR; Virus Reported in January in China-- Disease First Struck U.S. in June | True | By Morris Kaplan | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/senior-umpire-retires-ballanfant-served-22-straight-years-in.html | SENIOR UMPIRE RETIRES; Ballanfant Served 22 Straight Years in National League | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/discord-in-araby.html | DISCORD IN ARABY | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/negro-gain-urged-in-westchester-abrams-opening-antibias-office.html | NEGRO GAIN URGED IN WESTCHESTER; Abrams, Opening Anti-Bias Office, Calls for Rectifying Minority Housing Neglect Combating Adverse Trends | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/child-to-the-edgar-i-levys.html | Child to the Edgar I. Levys | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sghnee-to-film-tiger-among-us-acquires-novel-for-his-first.html | SGHNEE TO FILM 'TIGER AMONG US; Acquires Novel for His First Independent Production --Gene Kelly's Plans 2 on Injured List | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/cadillac-to-add-luxuries-in-1958-new-model-to-have-features-aimed.html | CADILLAC TO ADD LUXURIES IN 1958; New Model to Have Features Aimed to Attract Buyers Who Want High Quality | True | By Damon Stetson Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/aminos-work-at-the-sculpture-center.html | Amino's Work at the Sculpture Center | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/eisenhower-firm-on-defense-funds.html | EISENHOWER FIRM ON DEFENSE FUNDS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/walter-duranty-newsman-73-dies-foreign-correspondent-for-the-times.html | WALTER DURANTY, NEWSMAN, 73, DIES; Foreign Correspondent for The Times, 1913-41, Won Pulitzer Prize in 1932 WAS EXPERT ON SOVIET Author of 'I Write as Please' and 'Stalin & Co.' Knew Kremlin Leaders Saw Communism Grow First Novel in 1937 Worked on War Front In Paris at Start of War Wrote on Treason Trials | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/power-hearing-fought-state-objects-to-fpc-move-for-buffalo-session.html | POWER HEARING FOUGHT; State Objects to F.P.C. Move for Buffalo Session | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/200000-flu-cases-reported-in-city-state-aide-sees-epidemic-as.html | 200,000 FLU CASES REPORTED IN CITY; State Aide Sees Epidemic as 'Potentially Serious'-- 2 Deaths Recorded Other States Affected 16,614 Are Treated 200,000 FLU CASES REPORTED IN CITY Emergency Clinic Opened School Rate Listed Epidemic Confined to City Cases Spread in Jersey Somerville Schools Closed Schools Shut in West Orange Dobbs Ferry Boys Stricken Prince Spends 'Good Night' | True | By Peter Kihssspecial To the New York Times.special To the New York Times.special To the New York Times.the New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/atom-power-talks-dropped-by-aec.html | ATOM POWER TALKS DROPPED BY A.E.C. | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/drama-in-tenafly-educating-citizens-on-value-of-schools.html | 'Drama' in Tenafly Educating Citizens on Value of Schools | True | Special to The New York Times.The New York Times (by Larry Morris) | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/priest-wins-57-award-of-academy-of-poets.html | Priest Wins '57 Award Of Academy of Poets | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/coty-postpones-naming-premier-french-president-will-take-24hour.html | COTY POSTPONES NAMING PREMIER; French President Will Take 24-Hour Respite--Mollet Prominently Mentioned | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/where-kubeks-sit-settles-question-stengel-claims-he-will-play-tony.html | WHERE KUBEKS SIT SETTLES QUESTION; Stengel Claims He Will Play Tony at Post Nearest His Family in Braves' Park Garagiola Twits Slaughter Visiting Fan Nervous | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/city-registration-may-match-1953-pace-encourages-leaders-of-both.html | CITY REGISTRATION MAY MATCH 1953; Pace Encourages Leaders of Both Parties--Polls Will Be Closed Till Monday | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/6945-dead-in-algeria-civilian-toll-by-aug-1-listed-in-lacoste.html | 6,945 DEAD IN ALGERIA; Civilian Toll by Aug. 1 Listed in Lacoste Booklet | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/faisal-delays-visit-to-iran.html | Faisal Delays Visit to Iran | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/japans-trade-deficit-dips.html | Japan's Trade Deficit Dips | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/container-corp-has-dip-in-sales-volume-for-8-months-off-profits-for.html | CONTAINER CORP. HAS DIP IN SALES; Volume for 8 Months Off-- Profits for August Also Below 1956 Level | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/british-talks-go-on-in-ottawa.html | British Talks Go On in Ottawa | True | Special to The New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/atom-bomb-to-hit-li-airbase-in-test.html | 'ATOM BOMB' TO HIT L.I. AIRBASE IN TEST | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wright-gains-split-decision.html | Wright Gains Split Decision | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/money.html | Money | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bias-leaflets-studied-levittown-police-seek-source-of-60-on.html | BIAS LEAFLETS STUDIED; Levittown Police Seek Source of 60 on Windshields | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/2-patrolmen-held-on-bribery-counts.html | 2 PATROLMEN HELD ON BRIBERY COUNTS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/admiral-wright-in-denmark.html | Admiral Wright in Denmark | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/french-warn-un-on-algerian-issue-delegate-tells-assembly-its.html | FRENCH WARN U.N. ON ALGERIAN ISSUE; Delegate Tells Assembly Its Intervention Would Help Rebel 'Trouble-Makers' French Data Promised U.N. Economic Fund Backed | True | By Michael James Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/get-supplies-before-start-of-flu-siege-aspirin-suggested.html | Get Supplies Before Start Of Flu Siege; Aspirin Suggested | True | By Agnes Ash | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/clearings-for-new-york-bank-group-reached-record-fifth-year-in-a.html | Clearings for New York Bank Group Reached Record Fifth Year in a Row | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/antireds-regime-in-san-marino-gets-recognition-of-us-rival.html | Anti-Reds' Regime In San Marino Gets Recognition of U.S.; Rival Governments Active U.S. Recognizes Anti-Red Bloc As Government of San Marino U.S. Message Delivered Border Is Blocked | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/fifth-days-registration.html | Fifth Day's Registration | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/business-loans-fall-15000000-weeks-decline-for-major-banks.html | BUSINESS LOANS FALL $15,000,000; Week's Decline for Major Banks Contrasts With Rise in 1956 Period Gains Listed Required Reserves Up | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/daily-worker-reports-30-circulation-drop.html | Daily Worker Reports 30% Circulation Drop | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/girl-secret-out-keeps-place-on-football-team.html | Girl, Secret Out, Keeps Place on Football Team | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-works-played-by-composers-group.html | NEW WORKS PLAYED BY COMPOSERS GROUP | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/panama-names-finance-chief.html | Panama Names Finance Chief | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/16-hurt-in-ceylonese-clash.html | 16 Hurt in Ceylonese Clash | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mrs-joshua-cahn-has-child.html | Mrs. Joshua Cahn Has Child | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/malaya-vote-backs-british-defense-tie.html | MALAYA VOTE BACKS BRITISH DEFENSE TIE | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/koehring-company-record-earnings-reported-for-nine-months-to-aug-31.html | KOEHRING COMPANY; Record Earnings Reported for Nine Months to Aug. 31 | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bank-picks-chief-executive.html | Bank Picks Chief Executive | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/uaw-to-meet-jan-22.html | U.A.W. to Meet Jan. 22 | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/braves-burdette-beats-yanks-42-and-evens-series-three-singles-and.html | BRAVES BURDETTE BEATS YANKS, 4-2, AND EVENS SERIES; Three Singles and an Error Mark Decisive 2-Run 4th --65,202 at Stadium SHANTZ ROUTED EARLY Logan, Bauer Hit Homers -- Covington Star in Field -- Mantle Misjudges Fly Goes All the Way Rolls Away for Triple BRAVES WIN BY 4-2 FOR 1-1 SERIES TIE | True | By John Drebingerthe New York Timesthe New York Timesthe New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/prices-of-shares-decline-in-london-industrials-are-lower-as.html | PRICES OF SHARES DECLINE IN LONDON; Industrials Are Lower as Investors Ponder the Status of Sterling | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/antibias-group-fills-post.html | Anti-Bias Group Fills Post | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/gop-here-split-on-constitution-riegelman-unit-seeks-state-charter.html | G.O.P. HERE SPLIT ON CONSTITUTION; Riegelman Unit Seeks State Charter Convention, Which Many in Party Oppose | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/firemen-kindle-feud-fight-over-pumper-to-put-wheelbarrow-in-parade.html | FIREMEN KINDLE FEUD; Fight Over Pumper to Put Wheelbarrow in Parade | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/confidential-retrial-coust-prosecutor-rules-out-compromise-in-libel.html | CONFIDENTIAL RETRIAL; Coust Prosecutor Rules Out Compromise in Libel Case | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/heck-bids-industry-stay-out-of-south.html | HECK BIDS INDUSTRY STAY OUT OF SOUTH | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/kentucky-slates-roads-financing-2530-million-bond-issue-planned.html | KENTUCKY SLATES ROADS FINANCING; 25-30 Million Bond Issue Planned Late This Month or Early in November Minneapolis, Minn. Rye, N.Y. Vermilion, La. Jackson, La. Borger, Tex. | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/magazine-ban-upheld-court-backs-denial-of-mails-to-2-nudist.html | MAGAZINE BAN UPHELD; Court Backs Denial of Mails to 2 Nudist Publications | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/red-owl-stores-inc-record-sales-and-earnings-rolled-up-in-half-year.html | RED OWL STORES, INC.; Record Sales and Earnings Rolled Up in Half Year | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/faubus-asserts-president-asks-complete-surrender-encouraged-by-tv.html | Faubus Asserts President Asks 'Complete Surrender'; Encouraged by TV Crew FAUBUS SEES BID FOR 'SURRENDER' | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/clarkson-college-maps-drive.html | Clarkson College Maps Drive | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/albany-supermarket-becomes-even-more-super-appliances-sold-in-super.html | Albany Supermarket Becomes Even More Super; APPLIANCES SOLD IN SUPERMARKET | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/texts-of-3-letters-to-little-rock-bishop.html | Texts of 3 Letters to Little Rock Bishop | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/fire-ruled-an-accident-officials-see-no-arson-in-blaze-at-negro.html | FIRE RULED AN ACCIDENT; Officials See No Arson in Blaze at Negro College | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/readjustment-now-is-called-healthy.html | READJUSTMENT NOW IS CALLED HEALTHY | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/5-youths-get-year-as-auto-loiterers.html | 5 YOUTHS GET YEAR AS AUTO LOITERERS | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mcginley-to-be-honored.html | McGinley to Be Honored | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/navy-is-assured-on-georgia-game-ticketholders-to-be-seated-without.html | NAVY IS ASSURED ON GEORGIA GAME; Ticket-Holders to Be Seated Without Discrimination at Contest in Norfolk | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/2-chilean-ministers-face-impeachment.html | 2 CHILEAN MINISTERS FACE IMPEACHMENT | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/red-carpet-for-yanks-bombers-to-get-key-to-city-on-arrival-in.html | RED CARPET FOR YANKS; Bombers to Get Key to City on Arrival in Wisconsin Today | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/president-reveals-labor-fund-inquiry.html | PRESIDENT REVEALS LABOR FUND INQUIRY | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mechanical-fire-alarm-goes-to-sea-new-safety-bell-is-a-ringing.html | Mechanical Fire Alarm Goes to Sea; New Safety Bell Is a Ringing Success on Small Boats Ringing Is Sharp, Clear Adhesive Hook Supplied | True | By Clarence E. Lovejoy | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/president-gets-warm-message-from-king-saud-mentions-note-when-asked.html | PRESIDENT GETS 'WARM' MESSAGE FROM KING SAUD; Mentions Note When Asked About Attack in U.N. by Saudi Arabian Aide Department View Unchanged Stress on Arab Unity EISENHOWER GETS 'WARM' SAUD NOTE | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/opening-in-doubt-at-philharmonic-musicians-making-fight-for-wage.html | OPENING IN DOUBT AT PHILHARMONIC; Musicians Making Fight for Wage Rise, Longer Season --Talks at Standstill | True | By Harold C. Schonberg | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/polar-airlift-starts-c124-flies-33-men-and-cargo-to-antarctic-base.html | POLAR AIRLIFT STARTS; C-124 Flies 33 Men and Cargo to Antarctic Base | True | Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/armco-steel-counsel-made-a-vice-president.html | Armco Steel Counsel Made a Vice President | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/injudicious-parking.html | INJUDICIOUS PARKING | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/appeal-by-publisher.html | Appeal by Publisher | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/20900000-sought-by-jewish-charities.html | $20,900,000 SOUGHT BY JEWISH CHARITIES | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/20-supertankers-bidden-in-month-september-orders-totaling-1200000.html | 20 SUPERTANKERS BIDDEN IN MONTH; September Orders Totaling 1,200,000 Tons Augment Boom in Building | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-officials-urge-oil-industry-to-comply-with-import-curbs-warns-on.html | U.S. Officials Urge Oil Industry To Comply With Import Curbs; Warns on Alternatives OIL MEN ADVISED TO CURB IMPORTS Rise in Capacity | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-djilas-trial-will-open-today-yugoslavs-conviction-seen-foreign.html | NEW DJILAS TRIAL WILL OPEN TODAY; Yugoslav's Conviction Seen --Foreign Protests Irk the Belgrade Regime | True | Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/polio-fund-to-stay-in-sickcare-field.html | POLIO FUND TO STAY IN SICK-CARE FIELD | True | Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/all-months-gain-on-cotton-board-futures-close-15-to-30-cents.html | ALL MONTHS GAIN ON COTTON BOARD; Futures Close 15 to 30 Cents Higher-- Uncertainty on Crop Report Persists | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/40-clergymen-bid-little-rock-pray-ask-columbus-day-services-act.html | 40 CLERGYMEN BID LITTLE ROCK PRAY; Ask Columbus Day Services --Act in Response to Eisenhower Letter Bishop Offers Explanation Two Approaches Clarified 'Proper Approach' | True | By Farnsworth Fowle Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sanok-teams-66-wins-sturz-helps-shave-6-strokes-from-par-on-jersey.html | SANOK TEAM'S 66 WINS; Sturz Helps Shave 6 Strokes From Par on Jersey Links | True | Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/xray-examination-of-hearts-interior-depicted-at-parley-159-patients.html | X-Ray Examination Of Heart's Interior Depicted at Parley; 159 Patients Examined | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/magazine-cuts-price-newstand-reduction-made-by-time-in-10-states-as-test | MAGAZINE CUTS PRICE; Newstand Reduction Made by Time in 10 States as Test | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/video-inquiry-asks-curbs-on-networks-tv-inquiry-seeks-network-curbs.html | Video Inquiry Asks Curbs on Networks; TV INQUIRY SEEKS NETWORK CURBS | True | By Jay Walz Special To The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/press-criticizes-bengurion.html | Press Criticizes Ben-Gurion | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/landon-asks-survey-kansan-proposes-landuse-study-as-farm-aid.html | LANDON ASKS SURVEY; Kansan Proposes Land-Use Study as Farm Aid | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brucker-defends-troops-conduct-denies-unnecessary-force-was-used.html | BRUCKER DEFENDS TROOPS' CONDUCT; Denies 'Unnecessary Force' Was Used Against Anyone at Little Rock School | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/executive-changes.html | Executive Changes | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/art-stuart-davis-show-retrospective-exhibition-of-paintings-opens.html | Art: Stuart Davis Show; Retrospective Exhibition of Paintings Opens at the Whitney Museum | True | By Howard Devree | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/east-orange-plans-10-wells.html | East Orange Plans 10 Wells | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/press-protest-grows-israeli-reporters-to-turn-in-cards-to-premier.html | PRESS PROTEST GROWS; Israeli Reporters to Turn In Cards to Premier in Boycott | True | Special to The New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/26-aspire-to-head-city-school-system.html | 26 ASPIRE TO HEAD CITY SCHOOL SYSTEM | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/air-force-to-drop-seven-flying-units.html | AIR FORCE TO DROP SEVEN FLYING UNITS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sweden-indicts-a-cousin-of-king-prince-denies-that-he-was-accessory.html | SWEDEN INDICTS A COUSIN OF KING; Prince Denies That He Was Accessory to Extortion of an Elderly Woman Sought Career in Business | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/paulinechazen-fiancee-plans-wedding-next-month-to-herbert-thomas.html | PAULINE CHAZEN FIANCEE; Plans Wedding Next Month to Herbert Thomas Mines | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/japanese-seize-us-men.html | Japanese Seize U.S. Men | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/books-closed-on-phone-issue.html | Books Closed on Phone Issue | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/winnies-awarded-to-top-designers-wragge-and-partos-and-miss-morris.html | 'Winnies' Awarded To Top Designers; Wragge and Partos and Miss Morris Honored | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/moskowitzberg.html | Moskowitz--Berg | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brazil-draws-funds-borrows-37500000-from-international-fund.html | BRAZIL DRAWS FUNDS; Borrows $37,500,000 From International Fund | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tense-days-in-san-marino.html | TENSE DAYS IN SAN MARINO | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/paper-machine-maker-elects-new-president.html | Paper Machine Maker Elects New President | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/buffalo-u-gets-housing-loan.html | Buffalo U. Gets Housing Loan | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/canadian-bank-rate-409.html | Canadian Bank Rate 4.09% | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/authority-for-troops-traced-to-1792-law.html | Authority for Troops Traced to 1792 Law | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-citizens-in-haiti-warned-of-danger.html | U.S. CITIZENS IN HAITI WARNED OF DANGER | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/federal-reserve-aide-named.html | Federal Reserve Aide Named | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/harriman-backs-us-grantsinaid-governor-tells-house-group-that.html | HARRIMAN BACKS U.S. GRANTS-IN-AID; Governor Tells House Group That Shifting Programs to States Might Kill Them Two Suggestions Offered | True | By Russell Porter | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/rise-n-shine-beats-turpitude-in-mile-race-at-belmont-llangollen.html | Rise 'n Shine Beats Turpitude in Mile Race at Belmont; LLANGOLLEN COLT TRIUMPHS BY NOSE Rise'n Shine, Woodhouse Up Returns $7.30 for $2 in Test for 2-Year-Olds | True | By James Roach | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/churches-assail-union-corruption-health-of-whole-body-of-labor.html | CHURCHES ASSAIL UNION CORRUPTION; 'Health of Whole Body of Labor' Threatened, Board of National Council Holds Hoffa's Name Not Mentioned | True | By Stanley Rowland Jr. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/builders-help-charity-union-and-management-join-in-new-york-fund.html | BUILDERS HELP CHARITY; Union and Management Join in New York Fund Drive | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/national-gypsum-in-new-expansion-buys-connecticut-plaster-company.html | NATIONAL GYPSUM IN NEW EXPANSION; Buys Connecticut Plaster Company and Plans Sales Office in New Haven | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/jersey-embarks-on-big-road-plan-74221648-will-be-spent-by-june-30.html | JERSEY EMBARKS ON BIG ROAD PLAN; $74,221,648 Will Be Spent by June 30 on 48 Projects in Integrated Program ROUTE 46 GREATEST JOB 8.3 Miles West of Denville to Be Shifted-Expressway Outlay Is Not Included Some Projects Under Way Overpass in Newark | True | By George Cable Wright Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/dulles-in-denial-of-curb-on-press-tells-editor-ban-on-travel-to-red.html | DULLES IN DENIAL OF CURB ON PRESS; Tells Editor Ban on Travel to Red China Applies to the Public Generally Statement to Publisher Trade Basis Rejected | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-road-signs-for-westchester-westchester-finds-theres-more-than.html | NEW ROAD SIGNS FOR WESTCHESTER; Westchester Finds There's More Than Meets the Eye in Many Road Signs | True | By Merrill Folsom Special To the New York Times.the New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/nyu-advances-two.html | N.Y.U. Advances Two | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/train-and-fire-stations-joined.html | Train and Fire Stations Joined | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/in-the-nation-an-indispensable-element-in-negotiation-curious.html | In The Nation; An Indispensable Element in Negotiation Curious Aspects The Factor of Distrust | True | By Arthur Krock | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/letters-to-the-times-middleincome-housing-creation-by-private.html | Letters to The Times; Middle-Income Housing Creation by Private Groups of Mortgage-Loan Fund Proposed To Aid in Parking Cars Imports From Canada Are Duty Free as Raw Materials in Short Supply, It Is Said Race Bias in Australia Denied | True | ABRAHAM E. KAZAN,JOSEPH CITROEN,J.L. CHARLESWORTH.AN AUSTRALIAN IN NEW YORK. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/brooklyn-realty-group-elects-new-president.html | Brooklyn Realty Group Elects New President | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/atom-body-fills-governing-board-parley-elects-10-countries-to-top.html | ATOM BODY FILLS GOVERNING BOARD; Parley Elects 10 Countries to Top Panel—Portugal Gives Nuclear Material Yugoslavia Unsuccessful | True | By John MacCormag Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/soviet-frowns-on-visit-prince-wan-sees-gromyko-on-plan-to-discuss.html | SOVIET FROWNS ON VISIT; Prince Wan Sees Gromyko on Plan to Discuss | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/lindgrove-wins-in-seniors-golf-cards-153-at-baltusrol-to-capture.html | LINDGROVE WINS IN SENIORS' GOLF; Cards 153 at Baltusrol to Capture New Jersey State Crown for Fifth Time | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/richard-english-screen-writer-dead-novelist-a-foe-of-communism.html | Richard English, Screen Writer, Dead; Novelist, a Foe of Communism, Was 47; Wrote on Swing Bands | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/associated-store-chain-chooses-new-director.html | Associated Store Chain Chooses New Director | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/siege-of-cardinal-seems-near-end-mindszenty-today-finishes-11.html | SIEGE OF CARDINAL SEEMS NEAR END; Mindszenty Today Finishes 11 Months of Sanctuary in U.S. Legation Stalemate Continues Stay Not Without Strain Altar Fashioned From Desk | | By Harrison E. Salisbury Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/las-vegas-hotels-aid-tv-programs-four-stars-sign-for-nbc-variety.html | LAS VEGAS HOTELS AID TV PROGRAMS; Four Stars Sign for N.B.C. Variety Show From There --Hagerty Interview | True | By Val Adams | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/audio-meet-at-new-yorker.html | Audio Meet at New Yorker | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/housing-policies-of-city-assailed-christenberry-calls-for-sale-of.html | HOUSING POLICIES OF CITY ASSAILED; Christenberry Calls for Sale of Middle-Income Projects as Cooperative Units The Public Projects Calls for House-Cleaning | | By Leo Egan | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/fund-reports.html | FUND REPORTS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/train-kills-student-going-after-books.html | TRAIN KILLS STUDENT GOING AFTER BOOKS | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/soviet-playwright-suggests-us-join-in-making-film-to-further.html | Soviet Playwright Suggests U.S. Join in Making Film to Further Friendship | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-ballet-theatre-to-dance-in-russia.html | U.S. BALLET THEATRE TO DANCE IN RUSSIA | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/biologist-honored-dr-weiss-gets-500000th-microscope-made-by-leitz.html | BIOLOGIST HONORED; Dr. Weiss Gets 500,000th Microscope Made by Leitz | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-post-at-u-of-rochester.html | New Post at U. of Rochester | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sidelights-needed-capital-for-kilowatts-oil-earnings-lumber.html | Sidelights; Needed: Capital for Kilowatts Oil Earnings Lumber Prospects Truck Credit On Time Miscellany | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/salvation-army-hails-the-doughnut40-years-later.html | Salvation Army Hails the Doughnut--40 Years Later | True | The New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/ex-us-aide-calls-faubus-culpable.html | EX U.S. AIDE CALLS FAUBUS CULPABLE | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/rally-to-urge-bias-law-brooklyn-meeting-to-press-for-city-action-on.html | RALLY TO URGE BIAS LAW; Brooklyn Meeting to Press for City Action on Housing | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tumbling-metal-prices-curtail-many-prospecting-programs-a.html | Tumbling Metal Prices Curtail Many Prospecting Programs; A "Deplorable" Situation | True | By Jack R. Ryan | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-york-is-a-fall-festival-in-burdette-and-covington-book.html | New York Is a Fall Festival In Burdette and Covington Book | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/student-paper-urges-peace-at-little-rock.html | Student Paper Urges Peace at Little Rock | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/operator-sells-east-side-houses-parcels-on-madison-ave-and-on-30th.html | OPERATOR SELLS EAST SIDE HOUSES; Parcels on Madison Ave. and on 30th St. Change Hands --Deals on West Side 2 Apartments in Deal Sale on West 171st St. 82d St. House Bought Artist Sells Studio Parcel | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mrs-hand-golf-victor-takes-weekly-tournament-at-sleepy-hollow-with.html | MRS. HAND GOLF VICTOR; Takes Weekly Tournament at Sleepy Hollow With an 80 | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/un-exhibit-invites-public.html | U.N. Exhibit Invites Public | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-disputes-ceylon-complaint-on-aid-lists-17500000-within-18-months.html | U.S. Disputes Ceylon Complaint on Aid; Lists $17,500,000 Within 18 Months | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/gleicheralfandre.html | Gleicher--Alfandre | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/a-few-specials-on-beef-and-pork-welcome-the-weekend-shopper-poultry.html | A Few Specials on Beef and Pork Welcome the Week-End Shopper; Poultry Prices Low Eggs Go Up | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/wilson-runners-win-team-honors-tally-58-points-to-triumph-in-psal.html | WILSON RUNNERS WIN TEAM HONORS; Tally 58 Points to Triumph in P.S.A.L. Event--Laris, Washington, Paces Pack | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mr-wilson-bows-out.html | MR. WILSON BOWS OUT | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/louisville-editor-is-freed-by-court.html | LOUISVILLE EDITOR IS FREED BY COURT | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/syria-defended-by-egypt-at-un-fawzi-says-harming-of-even-a.html | SYRIA DEFENDED BY EGYPT AT U.N.; Fawzi Says Harming of Even a 'Fingertip' Would Bring Immediate Cairo Action 'Some Restraint' Urged Cyprus and Algeria Cited | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/surviving-quintuplets-weaken.html | Surviving Quintuplets Weaken | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/no-halt-foreseen-in-help-for-asia-mccloy-of-chase-manhattan-says.html | NO HALT FORESEEN IN HELP FOR ASIA; McCloy of Chase Manhattan Says Free Nations Can Expect U.S. Support Wants Stable Flow | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/polish-police-use-gas-on-students-club-2000-demonstrators.html | POLISH POLICE USE GAS ON STUDENTS; Club 2,000 Demonstrators Protesting Ban on Paper --Leaders Arrested POLISH POLICE USE GAS ON STUDENTS | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/utility-elects-president.html | Utility Elects President | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/kadar-in-warning-to-foes-in-hungary.html | KADAR IN WARNING TO FOES IN HUNGARY | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/linden-on-top-38-to-6-coleman-scores-6-times-in-rout-of-weequahic.html | LINDEN ON TOP, 38 TO 6; Coleman Scores 6 Times in Rout of Weequahic Eleven | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/trading-bullish-in-commodities-most-futures-close-at-higher.html | TRADING BULLISH IN COMMODITIES; Most Futures Close at Higher Levels- -Copper and Rubber Decline | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/exbarnard-dean-marks-80th-year-miss-gildersleeve-motoring-home-from.html | EX-BARNARD DEAN MARKS 80TH YEAR; Miss Gildersleeve, Motoring Home From Cape, Eludes Birthday Celebration | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/molotov-city-takes-old-name.html | Molotov City Takes Old Name | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/2-more-accuse-girard-say-he-shot-at-others-but-later-appear.html | 2 MORE ACCUSE GIRARD; Say He Shot at Others, but Later Appear Confused | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/envoy-to-malaya-named.html | Envoy to Malaya Named | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/yanks-still-series-favorites.html | Yanks Still Series Favorites | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/police-chiefs-end-talk-convention-favors-code-of-ethics-praises.html | POLICE CHIEFS END TALK; Convention Favors Code of Ethics, Praises Hoover | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mayfair-assembly-lists-debutantes.html | MAYFAIR ASSEMBLY LISTS DEBUTANTES | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/harriman-warns-labor-criminals-says-racketeers-will-find-state.html | HARRIMAN WARNS LABOR CRIMINALS; Says Racketeers Will Find State 'Unhealthy'--Group Begins Corruption Survey Special Committee Named | True | By Layhmond Robinson | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bears-suspend-knove-his-tardiness-and-absence-from-drills-are-cited.html | BEARS SUSPEND KNOX; His Tardiness and Absence From Drills Are Cited | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/world-series-schedule.html | World Series Schedule | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/sports-of-the-times-as-seen-through-a-revolving-door-completely.html | Sports of The Times; As Seen Through a Revolving Door Completely Arid Never a Surprise Man in a Hurry | True | By Arthur Daley | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/paper-box-shipments-rise.html | Paper Box Shipments Rise | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/screwball-got-pitcher-out-of-crucial-situation-crandall-of-the.html | Screwball Got Pitcher Out of Crucial Situation, Crandall of the Braves Says; BURDETTE SOLVES HIS OWN PROBLEM Got Out of Jam in Typical Fashion, Catcher Says -- Covington Is Hailed Pilot Not Surprised Remark by Burdette | True | By Roscoe McGowen | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/eisenhower-calls-courts-sanctity-little-rock-issue-tells-news.html | EISENHOWER CALLS COURTS' SANCTITY LITTLE ROCK ISSUE; Tells News Conference That Power of Bench Must Be Upheld as U.S. Shield CLARIFIES TROOP ROLE President Doubts Removal Will Be Justified Soon --He Appears Rested Two Withdrawal Possibilities EISENHOWER CALLS COURTS THE ISSUE 'There to Uphold Courts' Praises Southern Governors | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/us-gives-flour-milk.html | U.S. Gives Flour, Milk | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/gov-leader-sees-faubus-blunder-says-arkansan-set-back-the-cause-of.html | GOV. LEADER SEES FAUBUS BLUNDER; Says Arkansan 'Set Back the Cause of Freedom'-- McKeldin in New Attack | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/budapest-exhibits-recanting-refugee.html | BUDAPEST EXHIBITS RECANTING REFUGEE | True | Dispatch of The Times, London. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mrs-north-remarried-former-virginia-bleh-is-wed-to-harold-bancroft.html | MRS. NORTH REMARRIED; Former Virginia Bleh Is Wed to Harold Bancroft Gross | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/reporter-found-dead-madeline-ryttenberg-left-a-note-for-mother.html | REPORTER FOUND DEAD; Madeline Ryttenberg Left a Note for Mother | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/issue-of-utility-on-market-today-25-million-of-debentures-of.html | ISSUE OF UTILITY ON MARKET TODAY; 25 Million of Debentures of Columbia Gas System Slated for Offering | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/school-for-disabled-opens.html | School for Disabled Opens | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/officer-of-subsidiary-on-columbia-gas-board.html | Officer Of Subsidiary On Columbia Gas Board | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/milwaukee-cheers-returning-heroes.html | MILWAUKEE CHEERS RETURNING HEROES | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/teamsters-defiance.html | TEAMSTERS DEFIANCE | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/trot-is-captured-by-trader-horn-910-favorite-scores-over-jean-laird.html | TROT IS CAPTURED BY TRADER HORN; 9-10 Favorite Scores Over Jean Laird in Feature-- Belle Acton Also Wins | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/ball-in-capital-to-aid-children-international-fete-nov-8-to-help.html | BALL IN CAPITAL TO AID CHILDREN; International Fete Nov. 8 to Help Convalescent Home --Italy to Be Its Theme | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/william-bullitt-exus-aide-dead-solicitor-general-191213-argued.html | WILLIAM BULLITT, EX-U.S. AIDE, DEAD; Solicitor General, 1912-13, Argued Prohibition Case Before Supreme Court Aided State Republicans | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/dividends-announced-dividend-meeting-today.html | Dividends Announced; DIVIDEND MEETING TODAY | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/boxcar-runs-wild.html | Boxcar Runs Wild | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/onegin-cast-named-amara-london-and-tucker-in-met-opener-oct-28.html | 'ONEGIN' CAST NAMED; Amara, London and Tucker in 'Met' Opener Oct. 28 | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/baryili-quartet-due-group-will-open-concert-society-season-oct-27.html | BARYILI QUARTET DUE; Group Will Open Concert Society Season Oct. 27 | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mexicospain-bullfight-tie-cut.html | Mexico-Spain Bullfight Tie Cut | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/about-new-york-un-families-to-frolic-at-east-side-block-partycigar.html | About New York; U.N. Families to Frolic at East Side Block Party--Cigar Man Turns Actor | True | By Meyer Berger | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/no-boon-to-tv.html | No Boon to TV | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/property-deals-made-in-suburbs-garden-apartment-sold-in-rockville.html | PROPERTY DEALS MADE IN SUBURBS; Garden Apartment Sold in Rockville Centre--Store Area Changes Hands | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/upstate-policeman-indicted.html | Upstate Policeman Indicted | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/syria-to-suppress-40-papers.html | Syria to Suppress 40 Papers | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/phone-strike-ends-250-to-5-weekly-pay-rise-accepted-by-ohio-union.html | PHONE STRIKE ENDS; $2.50 to $5 Weekly Pay Rise Accepted by Ohio Union | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/the-sea-has-its-pearls-japanese-dump-back-3000-pounds-in-control.html | THE SEA HAS ITS PEARLS; Japanese Dump Back 3,000 Pounds in Control Program | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/corn-advances-soybeans-down-other-grains-mostly-off-galvin-crop.html | CORN ADVANCES; SOYBEANS DOWN; Other Grains Mostly Off-- Galvin Crop Estimates Top Sept. 1 Report U.S. May Slacken Sales | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/maybeck-95-dies-coast-architect-designer-of-palace-of-fine-arts-was.html | MAYBECK, 95, DIES; COAST ARCHITECT; Designer of Palace of Fine Arts Was Held Creator of California Design | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/harvard-sets-up-prize-2000-award-honors-first-dean-of-business.html | HARVARD SETS UP PRIZE; $2,000 Award Honors First Dean of Business School | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bronx-apartments-in-new-ownership.html | BRONX APARTMENTS IN NEW OWNERSHIP | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/oil-company-names-chairman-of-board.html | OIL COMPANY NAMES CHAIRMAN OF BOARD | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/scunthorpe-beats-rochdale.html | Scunthorpe Beats Rochdale | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/rain-to-miss-3d-series-game.html | Rain to Miss 3d Series Game | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/recommendations-made-to-the-fcc-on-video-networks.html | Recommendations Made to the F.C.C. on Video Networks | True | Special to The New York Times.The New York Times | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/czech-reds-revise-their-5year-plan.html | CZECH REDS REVISE THEIR 5-YEAR PLAN | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/oscar-ehrhorn-excourt-official-referee-in-bankruptcy-who-heard.html | OSCAR EHRHORN, EX-COURT OFFICIAL; Referee in Bankruptcy Who Heard Kreuger Case Dies --Headed Church Clubs | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/water-dwindles-in-north-jersey-reservoirs-at-record-low-shortage.html | WATER DWINDLES IN NORTH JERSEY; Reservoirs at Record Low --Shortage Called Worse Than in 1949 Drought | True | Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/4-british-hunters-die-in-blast.html | 4 British Hunters Die in Blast | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/moses-links-gop-to-coliseum-job-chides-christenberry-for-holding.html | MOSES LINKS G.O.P. TO COLISEUM JOB; Chides Christenberry for Holding Mayor at Fault for 'Alleged Outrage' | True | By Charles Grutzner | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tufts-gets-250000-other-university-contributors-to-match-foundation.html | TUFTS GETS $250,000; Other University Contributors to Match Foundation Gift | True | Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/steel-producer-raises-earnings-northwesterns-profit-is-209-a-share.html | STEEL PRODUCER RAISES EARNINGS; Northwestern's Profit Is $2.09 a Share for Year, Compared With $2.07 | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tv-a-powerful-drama-playhouse-90-offers-sound-of-different-drummers.html | TV: A Powerful Drama; 'Playhouse 90 'Offers 'Sound of Different Drummers,' Anti-Conformity Protest The Real McCoys | True | By Jack Gould | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tunis-recalls-paris-envoy-bourguiba-assails-france-north-african.html | Tunis Recalls Paris Envoy; Bourguiba Assails France; North African Condemns Bombing Raids From Algeria--Full Break Averted-- Nation-Wide Protest on Today TUNISIA RECALLS HER PARIS ENVOY The Tunisian Version | True | Special to The New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/beck-will-retire-early-for-hoffa-steps-down-oct-15-instead-of-dec.html | BECK WILL RETIRE EARLY FOR HOFFA; Steps Down Oct. 15 Instead of Dec. 1-- Detroiter Would Take Over on Trial Day Unnecessary, Hoffa Says BECK WILL RETIRE EARLY FOR HOFFA Lady MacBeth Quoted | True | By A.h. Raskin Special To the New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/reserve-examiner-acts-to-block-national-city-bank-merger-plan-finds.html | Reserve Examiner Acts to Block National City Bank Merger Plan; Finds New York State Law Prohibits Consolidation With County Trust-- Board to Make Final Decision REJECTION URGED FOR BANK MERGER Borrowed From N.L.R.B. Sheperd Comments Mooney's Statement | True | By Richard E. Mooney Special To the New York Times. | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/two-oil-issues-slate.html | TWO OIL ISSUES SLATE | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/british-circulation-up-notes-in-use-rose-3432000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 3,432,000 in Week to 1,970,930,000 | True | | 1985-08-09 | RE000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/swedes-bar-women-pastors.html | Swedes Bar Women Pastors | True | By Religious News Service. | 1985-08-09 | RE000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/five-candidates-for-queen-named-woman-to-reign-over-mardi-gras-ball.html | FIVE CANDIDATES FOR 'QUEEN' NAMED; Woman to Reign Over Mardi Gras Ball to Be Chosen By Junior League Unit | True | Alfred E. Dahlheim | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/julianne-mlean-bows-pianist-heard-at-town-hall-in-unusual-program.html | JULIANNE M'LEAN BOWS; Pianist Heard at Town Hall in Unusual Program | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/jurist-is-eulogized-nyu-law-school-holds-vanderbilt-memorial.html | JURIST IS EULOGIZED; N.Y.U. Law School Holds Vanderbilt Memorial | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/books-of-the-times-a-tourist-to-the-end-flashback-on-a-neophyte.html | Books of The Times; A Tourist to the End Flashback on a Neophyte | True | By William du Bois | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/un-urged-to-pick-arms-mediator-mexican-proposes-election-of-a.html | U.N. URGED TO PICK ARMS MEDIATOR; Mexican Proposes Election of a Special Commissioner in Move to End Impasse New Arms Unit Suggested Spaniard Supports West | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/new-drug-fights-ills-of-penicillin-antibiotics-expert-finds.html | NEW DRUG FIGHTS ILLS OF PENICILLIN; Antibiotics Expert Finds Neutrapen Effective on Injection Side Effect ALLERGY RISE STUDIED U.S. Aide Reports Increase in Reaction to Penicillin and Like Substances Severe Reactions Few Some Severe Reactions | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/pollution-war-pushed-moses-continues-drive-for-clean-city.html | POLLUTION WAR PUSHED; Moses Continues Drive for Clean City Waterfront | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/school-football-today.html | School Football Today | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/mayor-hails-youth-makes-29-awards.html | MAYOR HAILS YOUTH, MAKES 29 AWARDS | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/tightening-in-member-banks-reserves-produces-an-increase-in-net.html | Tightening in Member Banks' Reserves Produces an Increase in Net Borrowings | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/bombers-hail-burdettes-pitching-they-detect-no-sign-of-illegal.html | Bombers Hail Burdette's Pitching; They Detect No Sign of Illegal Spitball; FANS BUZZ IN 7TH WITH OLD CHARGE Bauer's Request to Umpire to Study Ball Misconstrued by Crowd at Stadium Explanation by Bauer Bowed to Superior Hurler Play in Sixth Cited | True | By Louis Effratthe New York Times | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/praise-for-little-rock-president-hails-citizens-for-petition-in.html | PRAISE FOR LITTLE ROCK; President Hails Citizens for Petition in Support of Law | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/fieldston-victor-256-tops-locust-valley-friends-as-toby-goes-over.html | FIELDSTON VICTOR, 25-6; Tops Locust Valley Friends as Toby Goes Over Twice | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/college-football-notes-offseries-pursuit-yogi-takes-timeout-for.html | College Football Notes; Off-Series Pursuit: Yogi Takes Time-Out for Gridiron Program Analysis Heavy Attrition Dugan of Dayton New Era at Harvard Too Much of a Hurry | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/negro-woman-raises-fund-for-white-boy-badly-hurt-in-philadelphia.html | Negro Woman Raises Fund for White Boy Badly Hurt in Philadelphia Race Fight | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/pharmacists-pick-president.html | Pharmacists Pick President | True | | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/31-on-lebanon-plane-die-in-crash-two-from-us.html | 31 on Lebanon Plane Die In Crash; Two From U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |
| 1957-10-04 | 1957-10-04 | https://www.nytimes.com/1957/10/04/archives/cornell-hopes-speed-will-add-stature-to-team-big-red-eleven-also.html | Cornell Hopes Speed Will Add Stature to Team; Big Red Eleven Also Will Count on Two Playing Units Two Units Developing Two Get Promotions Picking, Brown in Line | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257063 | B00000673317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/venue-change-asked-beck-and-son-seek-shift-of-trials-from-seattle.html | VENUE CHANGE ASKED; Beck and Son Seek Shift of Trials From Seattle | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/big-welfare-plan-mapped-in-jersey-outlay-of-millions-in-a-few-years.html | BIG WELFARE PLAN MAPPED IN JERSEY; Outlay of Millions in a Few Years Forecast to Care for the Mentally Afflicted | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/unfalls-short-in-refugee-funds-assembly-pledging-session-yields.html | U.N. FALLS SHORT IN REFUGEE FUNDS; Assembly Pledging Session Yields Only $28,734,000-- U.S. Is Biggest Donor Pledges made Conditionally Help for Programs' Transfer | True | By David Anderson Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/gypsy-moths-put-to-rout-by-spray-18000-traps-in-state-turns-up-no.html | GYPSY MOTHS PUT TO ROUT BY SPRAY; 18,000 Traps in State Turns Up No New Infestations, Agriculture Aide Says | True | By Byron Porterfield Special To the New York Times | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/cambodia-says-reds-subvert-students.html | CAMBODIA SAYS REDS SUBVERT STUDENTS | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/darien-revamps-its-zoning-areas-but-board-defers-to-groups-who-want.html | DARIEN REVAMPS ITS ZONING AREAS; But Board Defers to Groups Who Want to Keep Town's Rural Atmosphere Details Are Deferred | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/henrietta-tiarks-on-cotillion-list.html | HENRIETTA TIARKS ON COTILLION LIST | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/trailership-run-to-houston-opens-maritime-industry-attends-start-of.html | TRAILERSHIP RUN TO HOUSTON OPENS; Maritime Industry Attends Start of Sea-Land Service From City to Gulf Second to Enter Run Advantages Listed | True | By Arthur H. Richter | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/grandfather66-enters-college-retired-insurance-man-now-brooklyn.html | GRANDFATHER,66, ENTERS COLLEGE; Retired Insurance Man Now Brooklyn Freshman-Says Study 'Keeps Me Young' Still a Student of English | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/williams-halts-walden-in-ninth-wins-in-his-first-main-event-as.html | WILLIAMS HALTS WALDEN IN NINTH; Wins in His First Main Event as Referee Stops Contest With Busso Substitute | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/text-of-hoffas-address-of-acceptance-recalls-slave-conditions-gives.html | Text of Hoffa's Address of Acceptance; Recalls 'Slave Conditions' Gives a Warning | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/1200-robbery-on-bus-10-riders-unaware-as-thugs-menace-brooklyn-man.html | $1,200 ROBBERY ON BUS; 10 Riders Unaware as Thugs Menace Brooklyn Man | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/satellite-flight-is-step-into-space-soviet-project-appears-to-go.html | SATELLITE FLIGHT IS STEP INTO SPACE; Soviet Project Appears to Go Beyond Plans Made by U. S. Scientists TV System Discussed Not Solely Academic | True | By Robert K. Plumb | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/letters-to-the-times-collusive-contract-charged-hope-expressed.html | Letters to The Times; Collusive Contract Charged Hope Expressed Court Will Back Fight Against Sweetheart Agreement Housing in Lincoln Square Adenauer's Government Chancellor's Powers Are Declared Specified by Basic Law To Clean Up Subway | True | HUBERT LEWIS.LEWIS J. EDINGER,FLORETT ROBINSON. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/religious-abuses-in-colombia-denied.html | RELIGIOUS ABUSES IN COLOMBIA DENIED | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/james-b-e-olson-62-exus-tax-official.html | JAMES B. E. OLSON, 62, EX-U.S. TAX OFFICIAL | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/army-harriers-score-healy-shows-way-in-1845-victory-over-providence.html | ARMY HARRIERS SCORE; Healy Shows Way in 18-45 Victory Over Providence | True | Special to The New York Times | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wins-cottonpicking-title.html | Wins Cotton-Picking Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/pentagon-aides-in-alabama.html | Pentagon Aides in Alabama | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/first-aid-trophy-awarded.html | First Aid Trophy Awarded | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/cole-named-head-of-atomic-agency-governing-board-in-vienna-picks.html | COLE NAMED HEAD OF ATOMIC AGENCY; Governing Board in Vienna Picks Upstate Republican as Director Unanimously First Meeting of Board Cole in Congress 23 Years | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/municipal-financing-22-above-56-rate.html | MUNICIPAL FINANCING 22% ABOVE '56 RATE | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/judge-says-south-obeys-constitution.html | JUDGE SAYS SOUTH OBEYS CONSTITUTION | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/synagogues-here-open-yom-kippur-rabbis-stress-need-to-apply.html | SYNAGOGUES HERE OPEN YOM KIPPUR; Rabbis Stress Need to Apply Principles of Judaism to Everyday Living Basis for Peace Cited Religious Freedom Hailed | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/army-tops-panzer-in-soccer.html | Army Tops Panzer in Soccer | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/light-breaking-through.html | LIGHT BREAKING THROUGH | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/city-sifts-charge-that-schupler-brooklyn-councilman-sold-a-job-city.html | City Sifts Charge That Schupler, Brooklyn Councilman, Sold a Job; CITY SIFTS CHARGE AGAINST SCHUPLER 8th Councilman Investigated | True | By Paul Crowell | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/andremorize73-of-harvard-dies-french-literature-professor-192550.html | ANDREMORIZE,73, OF HARVARD DIES, French Literature Professor, 1925-50, Set Up Noted School in Vermont Taught Trench Warfare Alerted to Evacuate | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/californias-law-on-olympics-is-hit-owner-asks-court-to-block.html | CALIFORNIA'S LAW ON OLYMPICS IS HIT; Owner Asks Court to Block Condemnation of 42 Acres for 1960 Winter Games | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/janine-camoletti-wed-in-church-here.html | JANINE CAMOLETTI WED IN CHURCH HERE | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/text-of-satellite-report-will-pass-over-moscow-burnup-point-cited.html | Text of Satellite Report; Will Pass Over Moscow Burn-Up Point Cited | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/boombust-cycle-held-laid-to-rest-it-cant-happen-any-more-in-us.html | BOOM-BUST CYCLE HELD LAID TO REST; It Can't Happen Any More in U.S., Economist Tells Management Groups | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/tyrone-power-marine-major.html | Tyrone Power Marine Major | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/milk-marketing-check-house-group-hopes-to-end-national-inquiry-this.html | MILK MARKETING CHECK; House Group Hopes to End National Inquiry This Year | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/eleanor-liebs-troth-she-will-be-bride-of-george-a-boadwee-in.html | ELEANOR LIEB'S TROTH; She Will Be Bride of George A. Boadwee in November | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/moon-holds-key-to-earths-shape-secrets-of-interiors-density-may.html | 'MOON' HOLDS KEY TO EARTH'S SHAPE; Secrets of Interior's Density May Also Be Revealed-- Current Data Inexact Data on Electrons Peak at 560 Miles | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/general-plywood-claims-patent-victory-stock-jumps-to-a-high-in.html | General Plywood Claims Patent Victory; Stock Jumps to a High in Heavy Trading | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/tunisparis-rift.html | TUNIS-PARIS RIFT | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sidelights-interest-rates-on-plateau-shares-in-doubt-chexray-steel.html | Sidelights; Interest Rates on Plateau? Shares in Doubt Chexray Steel Shipments Bon Ami Miscellany | True | | 1985-08-09 | RE000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/protestant-rite-set-for-50-lands-worldwide-communion-to-be-observed.html | PROTESTANT RITE SET FOR 50 LANDS; World-Wide Communion to Be Observed Tomorrow-- Catholic Parley on Family Family Life Convention 85 Years of McAuley Mission Christian Science Subject Harlem Methodism Week St. Vincent's Charities Dedication in Queens A Quaker Centenary Thomastic Theology Course Religious Personnel Items | True | By George Dugan | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-a-u-building-fund-aided.html | A. A. U. Building Fund Aided | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/soviet-claiming-lead-in-science-new-announcements-noted-on.html | SOVIET CLAIMING LEAD IN SCIENCE; New Announcements Noted on Ballistic Missile and Rocket for Research Big Anarctic Program | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ithaca-names-bicknell-aide.html | Ithaca Names Bicknell Aide | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ordinary-radio-sets-cant-monitor-moon.html | Ordinary Radio Sets Can't Monitor 'Moon' | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/churchill-sale-ends-auctioning-of-tools-ends-his-career-as-a-farmer.html | CHURCHILL SALE ENDS; Auctioning of Tools Ends His Career as a Farmer | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/murray-is-honored-by-st-bonaventure.html | MURRAY IS HONORED BY ST. BONAVENTURE | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mrs-funke-is-winner-gains-class-b-golf-prize-on-draw-after-3-tie-at.html | MRS. FUNKE IS WINNER; Gains Class B Golf' Prize on Draw After 3 Tie at 94 | True | Special to The New York Times | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/rabbi-lauds-bishop-hails-episcopal-clerics-action-in-little-rock.html | RABBI LAUDS BISHOP; Hails Episcopal Clerics Action in Little Rock Dispute | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ge-training-men-in-atomic-college-hanford-u-teaching-helps-workers.html | G.E. TRAINING MEN IN ATOMIC COLLEGE; 'Hanford U.' Teaching Helps Workers Gain Degrees at Regular Schools Scientists' Load Eased 300 Students a Term | True | By Gene Smith | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/city-registration-half-completed-at-weekend-suspension-total-is.html | CITY REGISTRATION HALF COMPLETED; At Week-End Suspension Total Is 1,353,882--Ratio for Westchester Higher | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/200000th-vessel-honored-by-canal.html | 200,000TH VESSEL HONORED BY CANAL | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/probable-batting-order-for-third-series-game.html | Probable Batting Order For Third Series Game | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/issues-of-britain-strong-in-london-most-other-sections-fall-as.html | ISSUES OF BRITAIN STRONG IN LONDON; Most Other Sections Fall as Index Drops 2.3 to 177, a New '57 Low | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/burgess-off-for-nato-post.html | Burgess Off for NATO Post | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/exports-show-rise-august-total-6-above-that-for-the-like-1956-month.html | EXPORTS SHOW RISE; August Total 6% Above That for the Like 1956 Month | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mrs-leo-j-horan-jr-has-son.html | Mrs. Leo J. Horan Jr. Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/cotton-advances-as-shorts-cover-spot-month-up-16-points-japan-seeks.html | COTTON ADVANCES AS SHORTS COVER; Spot Month Up 16 Points -Japan Seeks 100,000 Bales From Surplus | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/goodyear-british-unit-names-a-high-official.html | Goodyear British Unit Names a High Official | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/hunt-for-plane-fails-4-states-searched-for-craft-carrying-4-army.html | HUNT FOR PLANE FAILS; 4 States Searched for Craft Carrying 4 Army Officers | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sheaffer-pen-net-fell-for-quarter-profit-at-21-cents-a-share.html | SHEAFFER PEN NET FELL FOR QUARTER; Profit at 21 Cents a Share, Against 25 in '56 Despite a Rise in Sales Volume NATIONAL PRESTO Profit of $967,927 Reported for Nine Months to June 30 OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/son-to-the-scott-ricketsons.html | Son to the Scott Ricketsons | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/food-a-culinary-expert-speaks-up-she-suggests-a-meal-to-prepare.html | Food: A Culinary Expert Speaks Up; She Suggests a Meal to Prepare Ahead, Serve Cold Hedy Guisti Decries Popularity of Rose Wine, Casseroles By JUNE OWEN 'Became a New Yorker' 'Rose Not a Wine' | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/saigon-sets-trial-of-8-publishers-charges-they-solicited-aid-for.html | SAIGON SETS TRIAL OF 8 PUBLISHERS; Charges They Solicited Aid for Vietnam-Born Chinese Who Rejected Citizenship 1,200 Comply With Law Undesirables in Group | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/his-problems-are-infinitesimal-31000000000-oz-spells-trouble-in.html | His Problems Are Infinitesimal; 3/1,000,000,000 Oz. Spells Trouble in Transistors | True | By Alfred R. Zipser | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/stocks-retreat-action-sluggish-average-off-265-to-29677-lukens.html | STOCKS RETREAT; ACTION SLUGGISH; Average Off 2.65 to 296.77 - Lukens Plummets 6 3/8, General Dynamics 2 7/8 LORILLARD DECLINES General Plywood Rises 2 3/8 on 70,800 Shares After Patent Announcement Lukens Drops 6 3/8 Oils Decline STOCKS RETREAT; ACTION SLUGGISH | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/steel-takes-its-place-in-decoration.html | Steel Takes Its Place in Decoration | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/surviving-quints-take-food.html | Surviving Quints Take Food | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/capital-expects-new-labor-curbs-mcclellan-calls-hoffa-vote.html | CAPITAL EXPECTS NEW LABOR CURBS; McClellan Calls Hoffa Vote Challenge-- Mitchell Sees 'Repressive' Measures Election Standards Mentioned | True | By Richard E. Mooney Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/109745000-plan-is-urged-for-yale-alumni-advisers-submit-development.html | $109,745,000 PLAN IS URGED FOR YALE; Alumni Advisers Submit Development Program to Cover Next 10 Years Two New Colleges Urged Tribute to Altschul | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/richard-warner-exreporter-60-former-writer-for-post-dies-was-fire.html | RICHARD WARNER, EX-REPORTER, 60; Former Writer for Post Dies --Was Fire Department Aide Under La Guardia | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-dorp-routs-clinton-190-as-isler-gets-two-touchdowns-staten.html | New Dorp Routs Clinton, 19-0, As Isler Gets Two Touchdowns; Staten Island Star Scores on 4-Yard Plunge and Run--Lincoln, Evander, Midwood and Erasmus Triumph Seccia Paces Midwood Flushing Beats Adams | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-correction.html | A Correction | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/building-record-set-last-month-outlays-of-4618000000-cited-by.html | BUILDING RECORD SET LAST MONTH; Outlays of $4,618,000,000 Cited by U.S.-- Public and Private Work Up | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mayor-rival-clash-over-school-funds.html | MAYOR, RIVAL CLASH OVER SCHOOL FUNDS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/allen-sees-crisis-at-college-level.html | ALLEN SEES 'CRISIS AT COLLEGE LEVEL | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/son-to-mrs-rodney-ferris.html | Son to Mrs. Rodney Ferris | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sewer-mishap-toll-up-two-more-men-die-as-result-of-gas-leak-in.html | SEWER MISHAP TOLL UP; Two More Men Die as Result of Gas Leak in Queens | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/appeals-refused-ingirard-hearing-philadelphia-court-appoints.html | APPEALS REFUSED INGIRARD HEARING; Philadelphia Court Appoints Private Trustees So That School Can Bar Negroes Will Benefit Poor Whites 6 Trustees Retained | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-canadian-plane-supersonic-interceptor-is-unveiled-near-toronto.html | NEW CANADIAN PLANE; Supersonic Interceptor Is Unveiled Near Toronto | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ten-injured-men-leave-antarctica.html | TEN INJURED MEN LEAVE ANTARCTICA | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/foreign-affairs-the-arctic-frontier-with-russia-direct-link-radar.html | Foreign Affairs; The Arctic Frontier With Russia Direct Link Radar Line | True | By C.l. Sulzberger | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/radiotv-outer-space-low-frequencies-of-russian-satellite.html | Radio-TV: Outer Space; Low Frequencies of Russian Satellite Transmitters Surprise U.S. Scientists | True | By Jack Gould | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/barge-canal-shipments-drop.html | Barge Canal Shipments Drop | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/air-expert-points-to-flaws-in-plane-bonanza-called-subject-to.html | AIR EXPERT POINTS TO FLAWS IN PLANE; Bonanza Called Subject to Accidents in Civil Suit Against Beechcraft Data Points to Accidents Disputes Analogy | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/youth-pleads-in-murder-case.html | Youth Pleads in Murder Case | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/cuss-group-swears-by-offshore-drilling-technique-small-bobbing.html | Cuss Group Swears by Offshore Drilling Technique; Small, Bobbing Vessel Explores Depths of Sea for New Pools Others Drilling Wide Variety of Ideas covered By Patents Issued During Week Deodorizing Dogs Aid in Supermarkets Plants on a Raft Synthetic Mother-of-Pearl A Door Opener Butters Corn Catches Umbrella Drips | True | By Stacy V. Jones Special To the New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/state-aide-warns-on-canada-stocks-lefkowitz-says-residents-of-state.html | STATE AIDE WARNS ON CANADA STOCKS; Lefkowitz Says Residents of State Lose 50 Million -- Offers Control Plan Gives Plan up Canadians | True | By Layhmond Robinson | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/seven-cents-a-day.html | SEVEN CENTS A DAY | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ship-flying-puerto-rican-flag-opens-new-service-to-san-juan.html | Ship Flying Puerto Rican Flag Opens New Service to San Juan; Division of Ryder Trucking System Begins Sailings With Liberty Vessels Guests View Loading Trucking Problem Cited Homes for Change in Rules | True | By Jacques Nevard | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/queen-gets-fitted-for-tour-wardrobe.html | QUEEN GETS FITTED FOR TOUR WARDROBE | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-defiant-djilas-is-tried-in-secret-refuses-to-retract-one-word-of.html | A DEFIANT DJILAS IS TRIED IN SECRET; Refuses to Retract One Word of Book or Answer Queries Sentence Due Today `I Stand by My Book' Visas Denied 2 Americans | True | By Elie Abel Special To the New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/rome-welcomes-peopletopeople-talks-with-american-group-on-a-flying.html | Rome Welcomes People-to-People talks With American Group on a Flying Visit | True | By Paul Hofmann Special To the New York Times. | 1985-08-09 | RE000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/family-of-6-with-2-iii-evicted-priest-finds-a-haven-for-them.html | Family of 6, With 2 Ill, Evicted; Priest Finds a Haven for Them; Children Complicate Hunt | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/municipal-loans-michigan-school-district-san-antonio-tex.html | MUNICIPAL LOANS; Michigan School District San Antonio, Tex. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/polio-continues-to-decline.html | Polio Continues to Decline | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mrs-lombard-rewed-bride-of-richard-walsh-jr-stepson-of-pearl-buck.html | MRS. LOMBARD REWED; Bride of Richard Walsh Jr., Stepson of Pearl Buck | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/150-nigerians-listed-missing.html | 150 Nigerians Listed Missing | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/li-plant-to-be-sold-us-to-auction-old-grumman-factory-at-port.html | L.I. PLANT TO BE SOLD; U.S. to Auction Old Grumman Factory at Port Washington | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/chief-of-dl-w-chides-analysts-deplores-their-pessimism-on-rails-but.html | CHIEF OF D.L.& W. CHIDES ANALYSTS; Deplores Their Pessimism on Rails but Then Cites a Number of Woes 'Optimism' Still in Order Red Ink Admitted CHIEF OF D.L.& W. CHIDES ANALYSTS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/dulles-to-meet-gromyko-in-informal-talks-today.html | Dulles to Meet Gromyko In Informal Talks Today | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/publicker-case-ended-suit-by-one-daughter-against-estate-is-settled.html | PUBLICKER CASE ENDED; Suit by One Daughter Against Estate Is Settled. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/eisenhower-firm-in-nuclear-stand-u-s-will-continue-testing.html | EISENHOWER FIRM IN NUCLEAR STAND; U. S. Will Continue Testing Defensive Arms, He Says as U. N. Debate Looms Slim Victory Feared | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/3stage-rockets-for-us-satellite-first-will-lift-it-off-ground-2d.html | 3-STAGE ROCKETS FOR U.S. SATELLITE; First Will Lift It Off Ground, 2d Step Up Speed, 3d Hurl It Into Space | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/willamette-is-first-at-wire-ruane-triumphs-aboard-favorite.html | Willamette Is First at Wire; RUANE TRIUMPHS ABOARD FAVORITE Apprentice Caps Double at Belmont With Willamette on His 21st Birthday Out of Gate in First Place Now-Affluent Ruane Neji Assigned Top Weight | True | By James Roach | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sikorsky-gets-award.html | Sikorsky Gets Award | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wiffi-smiths-73-leads-ties-course-mark-and-sets-2stroke-pace-on.html | WIFFI SMITH'S 73 LEADS; Ties Course Mark and Sets 2-Stroke Pace on Coast | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/dorothy-morrow-bride-wed-to-dr-edward-sheckman-former-medical.html | DOROTHY MORROW BRIDE; Wed to Dr. Edward Sheckman, Former Medical Officer | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/theatre-group-meets-47-community-units-attend-conference-in-ithaca.html | THEATRE GROUP MEETS; 47 Community Units Attend Conference in Ithaca | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/constellation-to-be-winterized.html | Constellation to Be Winterized | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/investment-companies.html | INVESTMENT COMPANIES | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/brazilian-laborite-calls-for-realism.html | BRAZILIAN LABORITE CALLS FOR REALISM | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/us-fears-a-glut-of-hogs-next-year.html | U.S. FEARS A GLUT OF HOGS NEXT YEAR | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/iona-nine-wins-to-gain-final.html | Iona Nine Wins to Gain Final | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/72family-house-bought-in-bronx-investor-acquires-property-at-1056.html | 72-FAMILY HOUSE BOUGHT IN BRONX; Investor Acquires Property at 1056 Sherman Ave.-- Other Borough Deals Sale on Morris Ave. 'Gas' Station Site Bought Buying Contract Made Ogden Ave. Parcel in Deal Change on East 152d St. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/american-ryder-cup-players-take-3-of-4-scotch-foursome-matches.html | American Ryder Cup Players Take 3 of 4 Scotch Foursome Matches; PUTTS, IRON PLAY KEYS TO TRIUMPH Ford, Burke, Mayer Pairs Win -Rees 'Team Averts Ryder Cup Shutout Burke and Kroll Win Britain Has Won Cup Twice | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wholesale-costs-decline-further-index-off-02-to-1175-of-194749.html | WHOLESALE COSTS DECLINE FURTHER; Index Off 0.2% to 117.5% of 1947-49 Level in the Week Ended Oct. 1 | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/koppers-co-president-joins-krokers-board.html | Koppers Co. President Joins Kroker's Board | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/fcc-names-study-aide-warren-baum-to-head-new-network-practices.html | F.C.C. NAMES STUDY AIDE; Warren Baum to Head New Network Practices Office | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-f-m-in-new-offer-union-modifies-its-demands-for-philharmonic-pay.html | A. F. M. IN NEW OFFER; Union Modifies Its Demands for Philharmonic Pay Rise | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/executive-changes.html | Executive Changes | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/military-role-doubted-aide-at-shape-headquarters-gives-view-on.html | MILITARY ROLE DOUBTED; Aide at SHAPE Headquarters Gives View on Satellites | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/directors-named-by-bond-council-bondholders-council-fills-board.html | DIRECTORS NAMED BY BOND COUNCIL; Bondholders' Council Fills Board | True | Moffett, ChicagoArthur Avedon | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/educators-honored-dean-gildersleeve-and-miss-reynard-mark-birthdays.html | EDUCATORS HONORED; Dean Gildersleeve and Miss Reynard Mark Birthdays. | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/reaction-is-mixed-on-knowlands-bid.html | REACTION IS MIXED ON KNOWLAND'S BID | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lemmon-is-sought-for-say-darling-movie-star-may-get-lead-in-new.html | LEMMON IS SOUGHT FOR 'SAY, DARLING'; Movie Star May Get Lead in New Play-- 'Satan in Goray' Adapted for Stage | True | By Louis Calta | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/560-miles-high-visible-with-simple-binoculars-moscow-statement-says.html | 560 MILES HIGH; Visible With Simple Binoculars, Moscow Statement Says Due Over Moscow Today Five Miles a Second Several Years of Study SOVIET LAUNCHES EARTH SATELLITE An Aid to Scientists Hinted of Launching | True | By William J. Jorden Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/grotewohl-ulbricht-in-sofia.html | Grotewohl, Ulbricht in Sofia | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-scotch-bottle-floats-3000-miles-to-scotland.html | A Scotch Bottle Floats 3,000 Miles to Scotland | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wholesale-volume-off-august-sales-2-below-same-month-in-1956.html | WHOLESALE VOLUME OFF; August Sales 2% Below Same Month in 1956 | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/expremier-mollet-accepts-bid-to-form-a-new-french-cabinet-socialist.html | Ex-Premier Mollet Accepts Bid To Form a New French Cabinet; Socialist Leader Agrees With Reluctance and Without Giving Much Hope MOLLET WILL TRY TO FORM CABINET Rule by Combinations | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/satellite-signal-broadcast-here-impulse-carried-on-radio-and.html | SATELLITE SIGNAL BROADCAST HERE; Impulse Carried on Radio and TV--First Reported by Long Island Station SATELLITE SIGNAL BROADCAST HERE Signals to Decrease U. S. Stations Alerted | True | By Roy Silver | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/us-golf-balls-are-going-too-far-many-drives-sailing-over-hazards.html | U.S. Golf Balls Are Going Too Far; Many Drives Sailing Over Hazards With Greatest of Ease Traps No Hindrance Wright Is Long Hitter | True | By Gay Talese | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/warsaw-crushes-new-protest-clubs-tear-gas-rout-students-warsaw.html | Warsaw Crushes New Protest; Clubs, Tear Gas Rout Students; WARSAW CRUSHES NEW DISTURBANCE Students Hear Professor | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/for-parent-groups.html | For Parent Groups | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/rockland-shows-the-color-of-fall-frost-turns-foliage-earlybear.html | ROCKLAND SHOWS THE COLOR OF FALL; Frost Turns Foliage EarlyBear Mountain AuthoritiesExpect Big Week-End Westchester Lags | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/device-is-8-times-heavier-than-one-planned-by-us-its-direction-in.html | Device Is 8 Times Heavier Than One Planned by U.S.; Its Direction in Doubt WEIGHT OF 'MOON' A SURPRISE TO U.S. Assumptions on 'Moon' | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/scores-on-me-71212-telephone-company-will-give-seroies-results-till.html | SCORES ON ME 7-1212; Telephone Company Will Give Seroies Results Till 7:30 | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/tough-aluminum-set-for-aircraft-new-technique-said-to-add-more.html | 'TOUGH' ALUMINUM SET FOR AIRCRAFT; New Technique Said to Add More Muscle to Castings for Engines, Airframes Uses Wax Patterns Structural Use Foreseen | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/market-absorbs-heavy-finacing-most-of-317000000-of-new-corporate-is.html | MARKET ABSORBS HEAVY FINACING; Most of $317,000,000 of New Corporate Issues Moved in Few Days Utility Issue Closed Backlog Is Smaller | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-hampshire-shuts-woods.html | New Hampshire Shuts Woods | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/missouri-votes-law-to-speed-bond-sale.html | MISSOURI VOTES LAW TO SPEED BOND SALE | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/screen-jet-pilot-lands-film-at-palace-barely-gets-off-the-ground.html | Screen: 'Jet Pilot' Lands; Film at Palace Barely Gets Off the Ground | True | By Bosley Crowther | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bonn-maps-curb-on-money-influx-plan-slated-to-be-presented-at-paris.html | BONN MAPS CURB ON MONEY INFLUX; Plan Slated to Be Presented at Paris O.E.E.C. Parley Scheduled for Oct.16 DELAY MAY BE SOUGHT But Britain Resists Change in Date-Indirect Payment of Debts Is Weighed Surplus Is Embarrassing An Equalizer Is Sought | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/joseph-fruzicka-rose-grower-is-dead-active-are-new-jersey-fraternal.html | Joseph F.Ruzicka, Rose Grower, Is Dead; Active are New Jersey Fraternal Circles | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/pay-to-jobless-rises-u-s-says-1181900-drew-checks-in-a-recent-week.html | PAY TO JOBLESS RISES; U. S. Says 1,181,900 Drew Checks in a Recent Week | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ithaca-eleven-winner-crushes-wilkes-college-190-cain-excels-as.html | ITHACA ELEVEN WINNER; Crushes Wilkes College, 19-0 -- Cain Excels as Runner | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/civil-defense-unit-to-meet.html | Civil Defense Unit to Meet | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/distillery-booters-win-10.html | Distillery Booters Win, 1-0 | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/4-sightings-reported-second-sighting-for-ohio.html | 4 Sightings Reported; Second Sighting for Ohio | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/soviet-embassy-guests-hear-of-satellite-from-an-american-as.html | Soviet Embassy Guests Hear of Satellite From an American as Russians Beam; Feat Called 'Remarkable' | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/negroes-accused-of-agitation-plot.html | NEGROES ACCUSED OF AGITATION PLOT | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/disorder-in-haiti.html | DISORDER IN HAITI | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/antioch-in-dedication-kettering-calls-college-tops-in-cooperation.html | ANTIOCH IN DEDICATION; Kettering Calls College Tops in Cooperation Education | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/women-nominees-set-state-record-each-party-names-200-or-more-for.html | WOMEN NOMINEES SET STATE RECORD; Each Party Names 200 or More for Local Offices --Two Here Top Lists Leaders Hail Trend | True | By Leo Egan | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/school-football-today.html | School Football Today | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mrs-weinsier-victor-teams-with-mrs-freeman-for-158-in-mackie.html | MRS. WEINSIER VICTOR; Teams With Mrs. Freeman for 158 in Mackie Memorial | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/frank-kaplan-71-steel-man-dead-copperweld-chairman-was-leader-in.html | FRANK KAPLAN, 71, STEEL MAN, DEAD; Copperweld Chairman Was Leader in B'nai B'rithHeaded Fund Drive | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mindful-of-g-is-faith.html | Mindful of G. I.'s Faith | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/fbi-data-release-held-up-to-judge.html | F.B.I. DATA RELEASE HELD UP TO JUDGE | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ham-radio-help-asked.html | 'Ham' Radio Help Asked | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/queens-red-cross-asks-linens.html | Queens Red Cross Asks Linens | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/books-and-authors.html | Books and Authors | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/u-s-delay-draws-scientists-fire-satellite-lag-laid-to-the.html | U. S. DELAY DRAWS SCIENTISTS FIRE; Satellite Lag Laid to the Withholding of Money and Waste of Time Four Test Satellites Competition From Army. | True | By Richard Witkin | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/two-oil-importers-win-quota-rises-as-two-fail.html | Two Oil Importers Win Quota Rises as Two Fail | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/cocoa-exchange-honors-nigerians.html | Cocoa Exchange Honors Nigerians | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/dulles-aide-to-tour-africa.html | Dulles Aide to Tour Africa | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/boron-adds-to-tractor-life.html | Boron Adds to Tractor Life | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/fire-at-the-astor-ties-up-times-sq.html | FIRE AT THE ASTOR TIES UP TIMES SQ. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-safety-rules-on-small-boats-set.html | NEW SAFETY RULES ON SMALL BOATS SET | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/margaret-flynn-to-wed.html | Margaret Flynn to Wed | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/campanella-rejoins-colts.html | Campanella Rejoins Colts | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/2-indicted-in-attack-brooklyn-men-are-accused-of-assaulting.html | 2 INDICTED IN ATTACK; Brooklyn Men Are Accused of Assaulting Nepalese Aide | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/amortizor-beats-grand-r-volo-by-halflength-in-pacing-event-cobb.html | Amortizor Beats Grand R. Volo By Half-Length in Pacing Event; Cobb Drives 17-to-5 Shot to Victory in Junior Free for All--Cimarron's Forbes Is Third at Westbury | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/handicapped-praised-harriman-setting-week-bids-employers-hire-them.html | HANDICAPPED PRAISED; Harriman, Setting Week, Bids Employers Hire Them | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/hitch-is-discounted-on-circling-poles.html | HITCH IS DISCOUNTED ON CIRCLING POLES | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/b47-unit-dropped-in-economy-drive-cuts-extended-to-strategic-air.html | B-47 UNIT DROPPED IN ECONOMY DRIVE; Cuts Extended to Strategic Air Command as an Ohio Wing is Inactivated Some to Be Released B-47 Cut a Surprise | True | By Jack Raymond Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/horses-retired-to-real-pasture-massachusetts-spca-also-keeps.html | HORSES RETIRED TO REAL PASTURE; Massachusetts S.P.C.A. Also Keeps Chickens, Geese and a Doe on Farm | True | By John H. Fenton Special To the New York Times | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lead-zinc-hearing-set.html | Lead, Zinc Hearing Set | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/count-to-speak-at-lafayette.html | Count to Speak at Lafayette | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/faubus-compares-his-stand-to-lees-says-he-will-remain-loyal-to.html | FAUBUS COMPARES HIS STAND TO LEE'S; Says He Will Remain Loyal to People of Arkansas-- All Is Quiet at School FAUBUS COMPARES HIS STAND TO LEE'S Damage to State Denied | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bruce-gimbel-is-decorated.html | Bruce Gimbel Is Decorated | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-canaan-aide-resigns.html | New Canaan Aide Resigns | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/aec-assigns-work-ge-to-prepare-design-of-a-largescale-reactor.html | A.E.C. ASSIGNS WORK; G.E. to Prepare Design of a Large-Scale Reactor | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/art-rubaiyat-paintings-50-miniature-illustrations-for-poem-are.html | Art: Rubaiyat Paintings; 50 Miniature Illustrations for Poem Are Displayed at Wildenstein's | True | By Stuart Preston | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/fire-prevention-urged-harriman-asks-precautions-in-proclaiming-week.html | FIRE PREVENTION URGED; Harriman Asks Precautions in Proclaiming Week | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-eastman-dillon-official.html | New Eastman Dillon Official | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/film-used-in-fight-on-niagara-tunnel.html | FILM USED IN FIGHT ON NIAGARA TUNNEL | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/frederick-kennedy-extrucker-was-101.html | FREDERICK KENNEDY, EX-TRUCKER, WAS 101 | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bus-fare-rise-sought-connecticut-company-petitions-for-increase-to.html | BUS FARE RISE SOUGHT; Connecticut Company Petitions for Increase to 20 Cents | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/federal-employes-decrease.html | Federal Employes Decrease | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/britain-ending-summer-time.html | Britain Ending Summer Time | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wood-products-branching-out-science-is-in-search-of-new-items-for.html | Wood Products Branching Out; Science Is in Search of New Items for Home, Industry SCIENCE IN QUEST OF SUPER-TREES Molasses a By-Product | True | By William M. Blair Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wright-and-espie-reach-golf-final-defender-in-senior-tourney-beats.html | WRIGHT AND ESPIE REACH GOLF FINAL; Defender in Senior Tourney Beats McAlvin, 2 and 1Illinoisan Wins, 4 and 2 Wright Birdies Tenth Espie Heads Rules Group | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/budapest-nervous-at-approach-of-anniversary-of-1956-revolt.html | Budapest Nervous at Approach Of Anniversary of 1956 Revolt; Communist Leaders Warn the Workers and Students Against Trying to Mark Oct.23 Rising--City Seems Grim Precautions Are Taken A Revolt Leader Doomed | True | By Harrison E. Salisbury Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/more-blood-gifts-set-red-cross-to-collect-monday-for-hemophilia.html | MORE BLOOD GIFTS SET; Red Cross to Collect Monday for Hemophilia Foundation | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/spy-trial-delayed-at-abels-request.html | SPY TRIAL DELAYED AT ABEL'S REQUEST | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/u-s-aid-to-haiti-is-reduced-twothirds-as-junta-puts-up-no.html | U. S. Aid to Haiti Is Reduced Two-thirds As Junta Puts Up No Counterpart Funds; Curfew Is Relaxed | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/group-held-red-front-connecticut-volunteer-civil-liberties-body.html | GROUP HELD RED FRONT; Connecticut Volunteer Civil Liberties, Body Accused | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mishap-delays-lirr-train.html | Mishap Delays L.I.R.R. Train | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/football-teams-hit-hard-by-flu-four-college-games-called-off.html | FOOTBALL TEAMS HIT HARD BY FLU; Four College Games Called Off Because of Epidemic --Many Players Ill | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/named-to-seminary-board.html | Named to Seminary Board | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/halsey-leaving-it-t.html | Halsey Leaving I.T. & T. | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/argentina-takes-emergency-steps-state-of-siege-proclaimed-in-buenos.html | ARGENTINA TAKES EMERGENCY STEPS; State of Siege Proclaimed in Buenos Aires Region --Arrests Reported ARGENTINA TAKES EMERGENCY STEPS | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/tokyo-seeks-1964-olympics.html | Tokyo Seeks 1964 Olympics | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/shop-talk-roman-prefers-her-jersey-to-toga.html | Shop Talk; Roman Prefers Her Jersey to Toga | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/world-bank-slates-75000000-issue-payable-in-dollars.html | World Bank Slates $75,000,000 Issue Payable in Dollars | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/president-coming-here-will-speak-oct-22-at-dinner-of-medical.html | PRESIDENT COMING HERE; Will Speak Oct. 22 at Dinner of Medical Education Fund | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/doctors-find-youth-in-lye-case-is-sane.html | DOCTORS FIND YOUTH IN LYE CASE IS SANE | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/waldemar-kuenzel-textile-executive.html | WALDEMAR KUENZEL, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/soviet-satellite-visible-with-binoculars-will-reflect-suns-rays.html | Soviet Satellite Visible With Binoculars; Will Reflect Sun's Rays, Scientist Says | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bombers-to-rely-on-lefty-hitters-stengel-weighs-use-of-five-with.html | BOMBERS TO RELY ON LEFTY HITTERS; Stengel Weighs Use of Five, With Lumpe Playing Third and Kubek in Left Field A Two-Platoon Man Team in Workout | True | By Louis Effrat Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sketches-of-teamsters-officials-john-f-english-john-j-conlin-first.html | Sketches of Teamsters' Officials; JOHN F. ENGLISH JOHN J. CONLIN First Vice President JOHN T. O'BRIEN Second Vice President JOSEPH J. DIVINY Third Vice President EINAR O. MOHN Fourth Vice President HARRY TEVIS Fifth Vice President JOHN J. O'ROURKE Sixth Vice President OWEN BERT BRENNAN Seventh Vice President THOMAS E. FLYNN Eighth Vice President GORDON R. CONKLIN Tenth Vice President MURRAY W. MILLER Eleventh Vice President GEORGE E. MOCK Twelfth Vice President HAROLD J. GIBBONS Thirteenth Vice President | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/diamond-hal-in-front-scores-in-straight-heats-in-2100-pace-at.html | DIAMOND HAL IN FRONT; Scores in Straight Heats in $2,100 Pace at Lexington | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/13-on-plane-in-pacific-saved.html | 13 on Plane in Pacific Saved | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sarah-w-white-betrothed.html | Sarah W. White Betrothed | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/inquiry-into-reds-at-buffalo-ended.html | INQUIRY INTO REDS AT BUFFALO ENDED | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/chief-recruiter-a-good-salesman.html | Chief Recruiter a Good Salesman | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/upstate-banks-plan-merger.html | Upstate Banks Plan Merger | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wheat-futures-climb-strongly-unofficial-report-of-large-resort-to.html | WHEAT FUTURES CLIMB STRONGLY; Unofficial Report of Large Resort to Loan Induces Rally--Rye Also Up | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/3program-shift-to-states-backed-gubernatorialfederal-unit-urges.html | 3-PROGRAM SHIFT TO STATES BACKED; Gubernatorial-Federal Unit Urges Phone Tax Credit to Maintain Projects $45,000,000 Gain for States Two Other Taxes Mentioned | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/canadian-surprised-dominion-astronomer-will-try-to-spot-soviet.html | CANADIAN SURPRISED; Dominion Astronomer Will Try to Spot Soviet Satellite | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/passport-rule-fought-worthy-moves-to-upset-ban-on-renewal.html | PASSPORT RULE FOUGHT; Worthy Moves to Upset Ban on Renewal Application | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/word-war-rages-over-san-marino-reds-smuggle-in-supplies-italy-to.html | WORD WAR RAGES OVER SAN MARINO; Reds Smuggle in Supplies --Italy to Pay $60,000 to Anti-Communists Shooting War Avoided Italian Reds Accused | True | Special to The New York Times | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/britain-held-prepared-to-face-strikes-rather-than-relax.html | Britain Held Prepared to Face Strikes Rather Than Relax Anti-Inflation Drive | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/campus-newspaper-attacks-theobald.html | CAMPUS NEWSPAPER ATTACKS THEOBALD | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/court-in-session.html | Court in Session | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/uptrend-predicted-in-engineering-jobs.html | UPTREND PREDICTED IN ENGINEERING JOBS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/igy-headquarters-closed.html | I.G.Y. Headquarters Closed | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/yugoslavia-and-us-finish-talks-on-aid.html | YUGOSLAVIA AND U.S. FINISH TALKS ON AID | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/eisenhower-bars-watch-tariff-cut-sees-no-need-to-investigate-1954.html | EISENHOWER BARS WATCH TARIFF CUT; Sees No Need to Investigate 1954 Increase--O.D.M. Sifts Industry Plea | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/launching-timed-as-if-for-tribute-satellite-success-follows.html | LAUNCHING TIMED AS IF FOR TRIBUTE; Satellite Success Follows Anniversary of Birth of Soviet Space Pioneer Credited on Rocket Saw Use of Solar Energy | True | By Theodore Shabad | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/satellite-announcement-brings-mixed-reactions.html | Satellite Announcement Brings Mixed Reactions | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/5story-apartment-in-mt-vernon-deal.html | 5-STORY APARTMENT IN MT. VERNON DEAL | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/drowns-in-oil-vat-jerseyan-falls-through-roof-of-tank-at-linden.html | DROWNS IN OIL VAT; Jerseyan Falls Through Roof of Tank at Linden Refinery | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/use-of-antibiotics-for-flu-disputed-filipino-reports-on-curbing.html | USE OF ANTIBIOTICS FOR FLU DISPUTED; Filipino Reports on Curbing Pneumonia in Epidemic-- U. S. Experts Wary Infections Emphasized Confusion Is Feared | True | By Bess Furman Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/books-of-the-times-litry-thrusts-and-parries-positive-and-negative.html | Books of The Times; Lit'ry Thrusts and Parries Positive and Negative Sins | True | By Charles Poore | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/air-force-colonel-may-be-dismissed.html | AIR FORCE COLONEL MAY BE DISMISSED | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/200-fans-in-line-early-only-2000-standingroom-tickets-are-available.html | 200 FANS IN LINE EARLY; Only 2,000 Standing-Room Tickets Are Available | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-books.html | New Books | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wrca-to-present-a-review-of-past-events-on-particular-days-will-be.html | WRCA TO PRESENT A REVIEW OF PAST; Events on Particular Days Will Be Summarized-- Aide Leaves 'Tonight' Host At Telethon | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/macmillan-queries-laborite-on-leak.html | MACMILLAN QUERIES LABORITE ON 'LEAK' | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/staff-shifts-made-by-us-attorney.html | Staff Shifts Made by U.S. Attorney | True | Blackstone Studios | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/3-sailors-killed-in-crash.html | 3 Sailors Killed in Crash | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/commodities-off-index-fell-to-853-thursday-from-855-on-wednesday.html | COMMODITIES OFF; Index Fell to 85.3 Thursday From 85.5 on Wednesday | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/campbell-drives-at-275-mph-in-trial-run-with-bluebird-ii.html | Campbell Drives at 275 M.P.H. In Trial Run With Bluebird II | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/film-will-depict-scott-fitzgerald-wald-to-base-movie-on-book-by.html | FILM WILL DEPICT SCOTT FITZGERALD; Wald to Base Movie on Book by Sheila Graham--'Jazz Singer' Is 30 Tomorrow Milestone at Warners Of Local Origin | True | By Th0mas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/new-president-elected-by-graton-knight-co.html | New President Elected By Graton & Knight Co. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/blast-destroys-building.html | Blast Destroys Building | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mr-hoffas-power.html | MR. HOFFA'S POWER | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ivy-elevens-in-top-eastern-tests-today-columbia-faces-princeton.html | Ivy Elevens in Top Eastern Tests Today, Columbia Faces Princeton Here; YALE AND BROWN TO PLAY IN BOWL Dartmouth Will Visit Penn While Harvard Is Host to Cornell Football Team Oklahoma Is Favored Dick Donelli Lauded | True | By Allison Danzigthe New York Times | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/texan-halts-flight-to-rome.html | Texan Halts Flight to Rome | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/three-freed-in-slaying-court-refuses-4th-delay-in-brooklyn-auto-lot.html | THREE FREED IN SLAYING; Court Refuses 4th Delay in Brooklyn Auto Lot Case | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/topics-of-the-times-victory-for-a-lefthander-impressive-company.html | Topics of The Times; Victory for a Left-Hander Impressive Company Change From Ancient Times Faster, More Legible Writing Still Some Difficulties | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/c-a-b-is-accused-of-balking-study-house-group-calls-agencys.html | C. A. B. IS ACCUSED OF BALKING STUDY; House Group Calls Agency's Attitude Toward Inquiry 'Shocking' and 'Arrogant' Moulder Prods Durfee. | True | By Jay Walz Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/big-food-concern-plans-expansion-general-to-acquire-sos-co-home.html | BIG FOOD CONCERN PLANS EXPANSION; General to Acquire S.O.S. Co., Home Aids Maker, Before End of Year OTHER SALES, MERGERS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/30hour-week-demanded.html | 30-Hour Week Demanded | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/peril-to-blind-charged-officials-of-the-lighthouse-protest-garage.html | PERIL TO BLIND CHARGED; Officials of the Lighthouse Protest Garage Proposal. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/caliente-stages-friday-racing.html | Caliente Stages Friday Racing | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/brundage-reaches-rome.html | Brundage Reaches Rome | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/money.html | Money | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/death-ruled-accidental.html | Death Ruled Accidental | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/nehru-is-in-tokyo-for-a-9day-visit-indian-welcomed-by-kishi-voices.html | NEHRU IS IN TOKYO FOR A 9-DAY VISIT; Indian, Welcomed by Kishi, Voices Hope of Widening Amity and Cooperation Politicians in Rare Accord Difference in Views on China | True | By Robert Trumbull Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/holman-arrives-in-japan.html | Holman Arrives in Japan | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/pearson-is-honored-by-canadians-here.html | PEARSON IS HONORED BY CANADIANS HERE | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/pickets-in-contempt-referee-to-determine-fine-and-damages-in-bronx.html | PICKETS IN CONTEMPT; Referee to Determine Fine and Damages in Bronx Case | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/harriman-urges-huge-youth-camp-wants-to-convert-sampson-air-base.html | HARRIMAN URGES HUGE YOUTH CAMP; Wants to Convert Sampson Air Base Into a Site for the Underprivileged Base on Caretaker Status | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/hirohito-receives-sulzbergers.html | Hirohito Receives Sulzbergers | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/tunisians-march-in-calm-protest-25000-parade-in-capital-without-any.html | TUNISIANS MARCH IN CALM PROTEST; 25,000 Parade in Capital Without Any Violence-- New Border Incident Bourguiba Control Evident U. S. Pressed for Arms | True | By Thomas F. Brady Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lone-sailor-ends-4year-trip-around-world-in-30foot-boat-closed.html | Lone Sailor Ends 4-Year Trip Around World in 30-foot Boat; Closed Himself in Cabin | True | By Ira Henry Freeman | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/too-rapid-development-abroad-termed-possible-threat-to-us-trade.html | Too Rapid Development Abroad Termed Possible Threat to U.S. Trade Pattern | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/14-arrested-in-cuba-accused-of-revolutionary-acts-against.html | 14 ARRESTED IN CUBA; Accused of Revolutionary Acts Against Government | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/wood-field-and-stream-report-from-catskills-tells-hunters-what-to.html | Wood, Field and Stream; Report From Catskills Tells Hunters What to Look for in West Kill Area | True | By John W. Randolph | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/daynight-war-opens-on-rackets-in-queens.html | Day-Night War Opens On Rackets in Queens | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/world-series-schedule.html | World Series Schedule | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/disguises-trap-2-in-meter-rifling-3-detectives-in-garb-seize-pair.html | DISGUISES TRAP 2 IN METER RIFLING; 3 Detectives in Garb Seize Pair on Third AvenueBail Put at $50,000 | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mrs-willis-davis-dies-former-legislator-helped-to-set-up-park-in.html | MRS. WILLIS DAVIS DIES; Former Legislator Helped to Set Up Park in Smokies | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/atom-plant-gets-core-toda.html | Atom Plant Gets Core Toda. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/milwaukees-idols-home-again-confident-of-gaining-victory-annoyed-by.html | Milwaukee's Idols, Home Again, Confident of Gaining Victory; Annoyed by Low-Bridging Adcock Likely to Get Call | True | By Roscoe McGowen Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/church-group-is-10-economic-life-unit-of-national-council-marks.html | CHURCH GROUP IS 10; Economic Life Unit of National Council Marks Occasion | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/u-s-menaces-syria-chou-and-kadar-say.html | U. S. MENACES SYRIA, CHOU AND KADAR SAY | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/flu-widens-in-city-10-rate-predicted-2000oo-pupils-out-3000.html | Flu Widens in City; 10% Rate Predicted; 200,0OO Pupils Out; 3,000 Teachers Absent EPIDEMIC WIDENS; 200,000 PUPILS ILL Lower Toll Forecast Prince Charles Gaining Swiss Cancel Army Drills | True | By Robert Alden | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/course-recorded-navy-picks-up-radio-signals4-report-sighting-device.html | COURSE RECORDED; Navy Picks Up Radio Signals—4 Report Sighting Device Press Reports Noted Deception Ruled Out 'MOON' TRACKED GOING OVER U. S. | True | By Walter Sullivan Special To the New York Times.great Soviet Encyclopedia | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mayor-urges-us-to-aid-crime-fight-tells-house-group-help-is.html | MAYOR URGES U.S. TO AID CRIME FIGHT; Tells House Group Help Is 'Desperately Needed' to Curb Youth Offenses SUGGESTS FUND GRANTS Wagner Also Calls for More Assistance on Welfare and Slum Programs Asks More Aid for Retired Wants Additional Projects | True | By Russell Porter | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/us-orchestra-sleeps-to-ships-rock-n-roll.html | U.S. Orchestra Sleeps To Ship's Rock 'n' Roll | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/japanese-at-bases-strike.html | Japanese at Bases Strike | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/hoffa-is-elected-teamsters-head-warns-of-battle-defeats-two-foes-3.html | HOFFA IS ELECTED TEAMSTERS HEAD; WARNS OF BATTLE; Defeats Two Foes 3 to 1 -- Says Union Will Fight 'With Every Ounce' Warns Union Will Fight Winner on First Ballot HOFFA IS ELECTED TEAMSTERS HEAD Credentials Weeded Out No Comment by Meany | True | By A. H. Raskin Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/auto-model-switches-lower-output-sharply.html | Auto Model Switches Lower Output Sharply | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/prairie-fire-threatens-town.html | Prairie Fire Threatens Town | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/trend-is-higher-for-c0mmodities-sugarcocoacottonseed-oil-hides.html | TREND IS HIGHER FOR C0MMODITIES; Sugar,Cocoa,Cottonseed Oil, Hides, Burlap, Tin RiseEvening Up Is Cited Coffee Declines Sharply | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/6-set-for-bridge-talks-harriman-appoints-officials-to-meet-with.html | 6 SET FOR BRIDGE TALKS; Harriman Appoints Officials to Meet With Canada | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/byrd-says-army-bars-riot-data-request-refused-for-copy-of-troop.html | BYRD SAYS ARMY BARS 'RIOT' DATA; Request Refused for Copy of Troop Order on Alert for Duty in South | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lumber-output-off-in-the-latest-week-combined-index-down.html | LUMBER OUTPUT OFF IN THE LATEST WEEK; Combined Index Down | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/braves-start-buhl-against-yanks-turley-today-as-world-series.html | Braves Start Buhl Against Yanks' Turley Today as World Series Resumes; 45,000 EXPECTED AT THIRD CONTEST Yanks Choice at Milwaukee in Duel of Right-Handers -Line-Ups Shifted Odds Are Shaved His First Series Game Loser in 10 Innings | True | By John Drebinger Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/four-companies-fined-plead-no-defense-to-charge-of-sprinkler-price.html | FOUR COMPANIES FINED; Plead No Defense to Charge of Sprinkler Price Fixing | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/bolivian-revolt-ends-colonel-and-55-halt-barracks-protest-against.html | BOLIVIAN 'REVOLT' ENDS; Colonel and 55 Halt Barracks Protest Against Army Head | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/zhukov-off-on-trip-visit-to-crimea-to-precede-journey-to-yugoslavia.html | ZHUKOV OFF ON TRIP; Visit to Crimea to Precede Journey to Yugoslavia | True | Special to Time New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/canada-will-study-diversion-of-trade.html | CANADA WILL STUDY DIVERSION OF TRADE | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/to-make-computer-testers.html | To Make Computer Testers | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/railroads-profits-fell-for-august-8-months.html | Railroads' Profits Fell For August, 8 Months | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/benefit-on-nov-26-for-philharmonic.html | BENEFIT ON NOV. 26 FOR PHILHARMONIC | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/uses-of-cobalt-60-in-cancer-limited-radiologist-says-therapy-has.html | USES OF COBALT 60 IN CANCER LIMITED; Radiologist Says Therapy Has Advantages, but They Have Been Exaggerated In Widespread Use | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/syrian-aide-tells-of-arms-shortage-foreign-minister-says-his-nation.html | SYRIAN AIDE TELLS OF ARMS SHORTAGE; Foreign Minister Says His Nation, in View of Peril, Must Build Defenses Speech Slated Monday Israel Called a Danger | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/tufts-offense-leader-paces-small-colleges-with-514-yards-493-on.html | TUFTS OFFENSE LEADER; Paces Small Colleges With 514 Yards, 493 on Ground | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/sports-of-the-times-strategy-and-other-topics-violent-dissent.html | Sports of The Times.; Strategy and Other Topics Violent Dissent Foozled Bunts Pool Hall Technique | True | By Arthur Daley | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/texas-hearing-set-in-integration-suit.html | TEXAS HEARING SET IN INTEGRATION SUIT | True | | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/horace-mann-defeats-trinity-in-ivy-prep-league-test-277-riverdale.html | Horace Mann Defeats Trinity In Ivy Prep League Test, 27-7; Riverdale Downs St. Paul's Eleven, 26-2, as Avary Scores Twice--Concordia Tops Woodmere Academy, 13-6 Woodmere Loses 3d in Row Delbarton Gains Tie Oratory School in Front | True | | 1985-08-09 | RE0000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/patricia-dubois-bride-of-officer-married-to-lieut-john-m-mclsaac-jr.html | PATRICIA DUBOIS BRIDE OF OFFICER; Married to Lieut. John M. McIsaac Jr. of the Navy in St. John's, Chevy Chase Whiteman--Turner Special to The New York Times. | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/miss-bisgood-links-victor.html | Miss Bisgood Links Victor | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/ccny-soccer-victor-beavers-defeat-rp-i-30-in-their-opening-game.html | C.C.N.Y. SOCCER VICTOR; Beavers Defeat R.P. I., 3-0, in Their Opening Game | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/satellite-belittled-admiral-says-almost-anybody-could-launch-hunk.html | SATELLITE BELITTLED; Admiral Says Almost Anybody Could Launch 'Hunk of Iron' | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/mrs-callahan-wins-cards-92-to-capture-oneday-golf-at-plandome-club.html | MRS. CALLAHAN WINS; Cards 92 to Capture One-Day Golf at Plandome Club | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/miss-moeltner-scores-takes-oneday-golf-at-north-jersey-with-a-38.html | MISS MOELTNER SCORES; Takes One-Day Golf at North Jersey With a 38, 36--74 | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/field-pipe-welder-developed.html | Field Pipe Welder Developed | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/miss-hoblitzelle-becomes-engaged-connecticut-college-alumna-will-be.html | MISS HOBLITZELLE BECOMES ENGAGED; Connecticut College Alumna Will Be Married to Lieut. Lawrence Iannotti, U.S.N. Crocker--Strano Solimene--Raffaele | True | Joseph A. Stone. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/teamsters-winner-james-riddle-hoffa-sharp-left-sharp-wits-thousands.html | Teamsters' Winner; James Riddle Hoffa Sharp Left, Sharp Wits Thousands of Friends Two Close to Him | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/draft-rejects-eagle-back.html | Draft Rejects Eagle Back | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/trade-with-asia-business-urged-commerce-department-aide-backs.html | TRADE WITH ASIA, BUSINESS URGED; Commerce Department Aide Backs Enlarged Role in Far East's Economy Progress Is Noted | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/prisoners-of-communism.html | PRISONERS OF COMMUNISM | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/high-splint-captures-pace.html | High Splint Captures Pace | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/lions-will-make-baker-field-bow-columbia-faces-an-exacting-test-in.html | LIONS WILL MAKE BAKER FIELD BOW; Columbia Faces an Exacting Test in 27th Game of Its Series With Princeton Brown's Moran to Start Musick to Pass for Penn | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/miss-nancy-wrenn-will-bow-dec-20.html | MISS NANCY WRENN WILL BOW DEC. 20 | True | Bradford Bachrach | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/penntexas-seeking-to-reduce-expenses.html | PENN-TEXAS SEEKING TO REDUCE EXPENSES | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/jersey-city-slows-water-to-save-it.html | JERSEY CITY SLOWS WATER TO SAVE IT | True | Special to The New York Times. | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE000257066 | B00000674471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/city-acts-to-speed-4-slum-projects-mayor-and-moses-assureus-on.html | CITY ACTS TO SPEED 4 SLUM PROJECTS; Mayor and Moses AssureU.S. on Changes in Contracts to Meet Requirements COLE CRITICIZED DELAYS Program Involves Gramercy, Battery, Soundview and Riverside-Amsterdam Delays Were Criticized Cooperation on Changes | True | By Charles Grutzner | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/a-scientific-look-at-values-sought-15-scholars-studying-moral.html | A SCIENTIFIC LOOK AT VALUES SOUGHT; 15 Scholars Studying Moral Problems at M.I.T. Talks of Philosophical Group Systematic Analysis Urged | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/blasius-bart-dead-electrochemist-74.html | BLASIUS BART DEAD; ELECTROCHEMIST, 74 | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/dr-peale-to-celebrate-25th-year-at-church.html | Dr. Peale to Celebrate 25th Year at Church | True | Pach Bros. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/jet-fighter-to-put-on-show.html | Jet Fighter to Put on Show | True |  | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-05 | 1957-10-05 | https://www.nytimes.com/1957/10/05/archives/welsh-women-triumph-touring-field-hockey-squad-downs-stuyvesant-41.html | WELSH WOMEN TRIUMPH; Touring Field Hockey Squad Downs Stuyvesant, 4-1 | True | Special to The New York Times. | 1985-08-09 | RE0000257066 | B00000674471 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/barbara-d-petry-is-married-here-1954-debutante-senior-at-finch-wed.html | BARBARA D. PETRY IS MARRIED HERE; 1954 Debutante, Senior at Finch, Wed to William J. Mathews Jr., Princeton '56 | True | Turl-Larkin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/guggenheim-medal-awarded.html | Guggenheim Medal Awarded | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-nation-hoffa-of-teamsters.html | THE NATION; Hoffa of Teamsters | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-schortemeier-engaged-to-officer.html | MISS SCHORTEMEIER ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rhode-island-is-victor-beats-new-hampshire-2813-in-conference.html | RHODE ISLAND IS VICTOR; Beats New Hampshire, 28-13, in Conference Football | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/unforgiven-and-adrift.html | Unforgiven And Adrift | True | By Nancie Matthews | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sports-of-the-times-not-one-for-posterity-to-cherish.html | Sports of The Times; Not One for Posterity to Cherish | True | By Arthur Daley | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-mary-wilde-becomes-fiancee-wellesley-graduate-engaged-to.html | MISS MARY WILDE BECOMES FIANCEE; Wellesley Graduate Engaged to Robert Carswell, Who Is With Law Firm Here | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pilot-seeks-trip-to-moon.html | Pilot Seeks Trip to Moon | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/china-reds-attack-us-editorial-says-little-rock-riots-reveal.html | CHINA REDS ATTACK U.S.; Editorial Says Little Rock Riots Reveal 'Hypocrisy' | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sudanese-chief-sees-nasser.html | Sudanese Chief Sees Nasser | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/atom-power-panel-set-arden-house-talks-scheduled-for-oct-17-to-20.html | ATOM POWER PANEL SET; Arden House Talks Scheduled for Oct. 17 to 20 | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/conservation-unit-elects-troy-man.html | CONSERVATION UNIT ELECTS TROY MAN | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/princeton-dean-to-get-medal.html | Princeton Dean to Get Medal | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sue-hirsch-to-be-married.html | Sue Hirsch to Be Married | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wanderers-held-to-tie-at-leeds-wolverhampton-team-plays-11-game-but.html | WANDERERS HELD TO TIE AT LEEDS; Wolverhampton Team Plays 1-1 Game but Keeps Lead in English Soccer | True |  | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rosestamper.html | Rose—Stamper | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-decision-for-separate-programs-slowed-the-satellite-development.html | U.S. Decision for Separate Programs Slowed the Satellite Development in Nation; 'MOON' DIVORCED FROM ARMS WORK Scientists Protested Move --U.S. Launching in '58 Is Indeed Possible | True | By Jack Raymond Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nautilus-visits-le-havre.html | Nautilus Visits Le Havre | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/camera-notes-psa-honors-steichen-at-st-louis-session.html | CAMERA NOTES; P.S.A. Honors Steichen At St. Louis Session | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/toronto-argonauts-win-first-time-in-8-starts.html | Toronto Argonauts Win First Time in 8 Starts | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/national-telefilm-buys-station-watv.html | NATIONAL TELEFILM BUYS STATION WATV | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tufts-routs-bates-406-abrahamian-and-bervins-score-twice-apiece-for.html | TUFTS ROUTS BATES, 40-6; Abrahamian and Bervins Score Twice Apiece for Jumbos | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/city-to-mark-week-for-fire-prevention.html | CITY TO MARK WEEK FOR FIRE PREVENTION | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/art-sales-offer-chinese-objects-porcelains-of-several-reigns.html | ART SALES OFFER CHINESE OBJECTS; Porcelains of Several Reigns Included With American Antiques in Auctions | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-troops-hit-french-beach.html | U.S. Troops Hit French Beach | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/teamsters-where-now.html | TEAMSTERS: WHERE NOW? | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-s-to-open-in-suffolk.html | A. & S. to Open in Suffolk | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/divide-to-profit-crowded-bulb-clumps-should-be-replanted.html | DIVIDE TO PROFIT; Crowded Bulb Clumps Should Be Replanted | True | By Ethel G. Mullison | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/melting-pot-for-gis.html | Melting Pot for G.I.'s | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/only-dozen-dogs-in-igy-ice-treks-snow-vehicles-taking-place-of.html | ONLY DOZEN DOGS IN I.G.Y. ICE TREKS; Snow Vehicles Taking Place of Huskies in Antarctic Traverse This Month | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/law-urged-on-queens-critics.html | Law Urged on Queen's Critics | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/johns-hopkins-loses-f-and-m-triumphs-by-136-on-dussinger-touchdown.html | JOHNS HOPKINS LOSES; F. and M. Triumphs by 13-6 on Dussinger Touchdown | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lafayette-scores-146-gibson-nikles-tally-in-fourth-quarter-to-beat.html | LAFAYETTE SCORES, 14-6; Gibson, Nikles Tally in Fourth Quarter to Beat Buffalo | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/commonwealth-body-elects.html | Commonwealth Body Elects | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/prospects-and-new-16mm-films-in-review.html | 'PROSPECTS' AND NEW 16-MM. FILMS IN REVIEW | True | By Howard Thompson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/widow-84-wants-masters-degree-she-is-writing-thesis-put-off-in-1897.html | WIDOW, 84, WANTS MASTER'S DEGREE; She Is Writing Thesis Put Off in 1897 for Marriage-- 'Peace' Likely Subject | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/around-the-garden-bulbs-to-force.html | AROUND THE GARDEN; Bulbs to Force | True | By Joan Lee Faust | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/police-chiefs-hit-at-supreme-court-at-conference-they-cite-some.html | POLICE CHIEFS HIT AT SUPREME COURT; At Conference They Cite Some Rights Rulings as Curb on Law Agencies | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/world-reshaped-within-a-lifetime-earth-satellite-is-latest-advance.html | WORLD RESHAPED WITHIN A LIFETIME; Earth Satellite Is Latest Advance in a Bewildering Technical Revolution | True | By Ira Henry Freeman | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/eisenhower-to-skip-series.html | Eisenhower to Skip Series | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/opposition-of-french-rightists-blocks-mollets-bid-for-cabinet.html | Opposition of French Rightists Blocks Mollet's Bid for Cabinet; Conservative Group Rejects His Plan for Price Freeze--Pleven, Held Next Choice, Also Faces Hazards | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/william-and-mary-wins-defeats-virginia-tech-137-to-end-losingstreak.html | WILLIAM AND MARY WINS; Defeats Virginia Tech, 13-7, to End Losing-Streak | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pittsburgh-wins-from-usc-2014-panther-eleven-is-aided-by-trojans.html | PITTSBURGH WINS FROM U.S.C., 20-14; Panther Eleven Is Aided by Trojans' Poor Tackling-- 3 Players Banished | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chinese-complete-two-big-projects-peiping-hails-737mile-road-into.html | CHINESE COMPLETE TWO BIG PROJECTS; Peiping Hails 737-Mile Road Into Tibet and Large New Radio Parts Factory | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wine-cellar-on-a-budget-by-jane-nickerson.html | Wine Cellar on a Budget By JANE NICKERSON | True | By Jane Nickerson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/whitelydickinson.html | Whitely--Dickinson | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/briton-notes-gain-in-subways-here-but-londons-transit-chief-says.html | BRITON NOTES GAIN IN SUBWAYS HERE; But London's Transit Chief Says His Bus Passengers Expect to Find a Seat | True | By Ralph Katz | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nursing-home-planned-park-inn-baths-in-rockaway-to-be-converted-for.html | NURSING HOME PLANNED; Park Inn Baths in Rockaway to Be Converted for Aged | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/transport-news-air-traffic-unity-new-center-to-direct-flights.html | TRANSPORT NEWS: AIR TRAFFIC UNITY; New Center to Direct Flights Across Six Countries in Central America | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-conyne-bride-of-ce-chambers.html | MISS CONYNE BRIDE OF C.E. CHAMBERS | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rising-southern-star-joanne-woodward-drops-and-retrieves-drawl-in.html | RISING SOUTHERN STAR; Joanne Woodward Drops and Retrieves Drawl in Ascent to Movie Stardom | True | By Douglas Robinson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/old-confectionery-shop-is-acquired-by-the-smithsonian-as-museum.html | Old Confectionery Shop Is Acquired By the Smithsonian as Museum Piece | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/publisher-to-retire-chauncey-stout-of-plainfield-to-end-62year.html | PUBLISHER TO RETIRE; Chauncey Stout of Plainfield to End 62-Year Career Jan. 1 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-nettleton-is-wed-in-jersey-married-at-her-morristown-home-to.html | MARY NETTLETON IS WED IN JERSEY; Married at Her Morristown Home to John Coogan Jr., a Graduate of Princeton | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/changing-concepts-in-sex-education.html | Changing Concepts in Sex Education | True | By Dorothy Barclay | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/three-juicy-stakes-will-whet-appetites-at-garden-state-bettors-to.html | Three Juicy Stakes Will Whet Appetites at Garden State; Bettors to Be Off and Running at Jersey Track Wednesday | True | By William R. Conklin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/citizen-leaders-supporting-nato-60-from-15-lands-in-treaty-agree-at.html | CITIZEN LEADERS SUPPORTING NATO; 60 From 15 Lands in Treaty Agree at Princeton That Tie Is Shield for All | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/polio-foundation-job-goes-to-a-state-aide.html | Polio Foundation Job Goes to a State Aide | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pacific-phone-cable-is-ready.html | Pacific Phone Cable Is Ready | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/un-dignitaries-hammarskjold-will-lead-group-at-performance-of.html | U.N. DIGNITARIES; Hammarskjold Will Lead Group at Performance of 'Susannah' at City Center | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bridge-regarding-the-opening-twoclub-bid-artificial-bid.html | BRIDGE: REGARDING THE OPENING TWO-CLUB BID; Artificial Bid | True | By Albert H. Morehead | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/illnesses-of-our-medical-schools-an-observer-analyzes-the.html | Illnesses of Our Medical Schools; An observer analyzes the difficulties that threaten their growth and limits the number of doctors they can train in a time of Increasing demand. | True | By Leonard Engel. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/local-screen-report-two-independent-features-planned-by-harry.html | LOCAL SCREEN REPORT; Two Independent Features Planned By Harry Belafonte-- Other Items | True | By A.h. Weiler | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/industrialist-to-head-equal-opportunity-day.html | Industrialist to Head Equal Opportunity Day | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/records-bruckner-works-recent-releases-raise-problem-of-the-text-in.html | RECORDS; BRUCKNER WORKS; Recent Releases Raise Problem of the Text In the Symphonies | True | By Edward Downes | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/boston-concerts-on-wqxr.html | Boston Concerts on WQXR | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/artificial-planet-foreseen.html | Artificial 'Planet' Foreseen | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/elizabeth-grimes-scarsdale-bride-married-in-parents-home-to-robert.html | ELIZABETH GRIMES SCARSDALE BRIDE; Married in Parents' Home to Robert Gilbert Hill, a Graduate of R.P.I | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/trouble-in-warsaw.html | TROUBLE IN WARSAW | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canada-and-us-to-air-problems-conservative-leaders-due-in-capital.html | CANADA AND U.S. TO AIR PROBLEMS; Conservative Leaders Due In Capital This Week to Discuss Wheat, Trade | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/womens-pictures-dramas-angled-to-the-females-seem-to-be-having-a.html | WOMEN'S PICTURES; Dramas Angled to the Females Seem To Be Having a New 'Trend' | True | By Bosley Crowther | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/282-britons-die-in-week.html | 282 Britons Die in Week | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/n-carolina-checks-navy-eleven-13-to-7-n-carolina-trips-navy-in-137.html | N. Carolina Checks Navy Eleven, 13 to 7; N. CAROLINA TRIPS NAVY IN 13-7 UPSET | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-hayes-engaged-wheaton-alumna-betrothed-to-william-john-hinman.html | NANCY HAYES ENGAGED; Wheaton Alumna Betrothed to William John Hinman | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/fordham-to-hear-economist.html | Fordham to Hear Economist | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aid-for-blind-triplets-planned.html | Aid for Blind Triplets Planned | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/oklahoma-hitting-stride-late-sinks-iowa-state-team-sooners-capture.html | Oklahoma, Hitting Stride Late, Sinks Iowa State Team; SOONERS CAPTURE 42D IN ROW, 40-14 Oklahoma, Wabbly After Flu Siege, Beats Iowa State in Big Eight Contest | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-hubby-wed-to-arthur-knox-member-of-colony-club-is-married-in.html | MRS. HUBBY WED TO ARTHUR KNOX; Member of Colony Club Is Married in Princeton Chapel by Its Dean | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-heroes-are-spanish.html | The Heroes Are Spanish | True | By Mildred Adams | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/flushing-to-mark-colonial-protest-twoday-fete-to-celebrate.html | FLUSHING TO MARK COLONIAL PROTEST; Two-Day Fete to Celebrate Declaration of Freedom Made 300 Years Ago | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ciarciaraymond.html | Ciarcia--Raymond | True | Arthur Avedon | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ann-robinson-prospective-bride.html | MISS ANN ROBINSON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pretrial-talks-cut-courts-load-federal-bench-here-begins-third-year.html | PRE-TRIAL TALKS CUT COURT'S LOAD; Federal Bench Here Begins Third Year of Program-- Calendar Kept Current | True | By Edward Ranzal | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/western-experts-believe-satellite-may-last-years-depends-on-air.html | Western Experts Believe Satellite May Last Years; Depends on Air Drag | True | By Walter Sullivan Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/alabama-in-66-tie-vanderbilt-also-registers-in-first-half-at.html | ALABAMA IN 6-6 TIE; Vanderbilt Also Registers in First Half at Nashville | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/big-jersey-tract-beckons-industry-lincoln-industrial-park-on.html | BIG JERSEY TRACT BECKONS INDUSTRY; Lincoln Industrial Park on 1,000-Acre Site Is Due in Secaucus 'BUILD-LEASE' STRESSED Area Said to Be Favored by, Good Transportation and Stabilized Tax Rate | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/air-search-goes-on-200-craft-scan-vermont-area-for-small-army-plane.html | AIR SEARCH GOES ON; 200 Craft Scan Vermont Area for Small Army Plane | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/oerter-hurt-in-car-crash.html | Oerter Hurt in Car Crash | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/leisure-study-slated-its-role-in-american-life-will-be-sifted-by.html | LEISURE STUDY SLATED; Its Role in American Life Will Be Sifted by Fund Group | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/marshall-yacht-first-electra-wins-trophy-series-race-at-indian.html | MARSHALL YACHT FIRST; Electra Wins Trophy Series Race at Indian Harbor | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/life-of-japanese-gains-in-comfort-only-home-meals-are-found-to.html | LIFE OF JAPANESE GAINS IN COMFORT; Only Home Meals Are Found to Decline as People Shift to More Western Ways | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/royal-romance-reported.html | Royal Romance Reported | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-hero-also-to-his-aide.html | A Hero Also to His Aide | True | By Harry C. Butcher | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-ld-weiner-has-son.html | Mrs. L.D. Weiner Has Son | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tuberculosis-fund-names-aide.html | Tuberculosis Fund Names Aide | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/greenwich-museum-showing-rare-rugs.html | GREENWICH MUSEUM SHOWING RARE RUGS | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/williams-beats-colby-80yard-return-of-kickoff-leads-to-2619-victory.html | WILLIAMS BEATS COLBY; 80-Yard Return of Kick-Off Leads to 26-19 Victory | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/springfield-in-front-tallies-in-final-minute-to-top-northeastern.html | SPRINGFIELD IN FRONT; Tallies in Final Minute to Top Northeastern, 20-13 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bowles-starts-a-speaking-tour-stumping-is-believed-aimed-at-senate.html | BOWLES STARTS A SPEAKING TOUR; Stumping Is Believed Aimed at Senate Seat Drive in Connecticut | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/villanova-subdues-florida-state-217.html | VILLANOVA SUBDUES FLORIDA STATE, 21-7 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-cards.html | The Cards | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/letters-to-the-times-to-resist-wage-demands-action-by-industry.html | Letters to The Times; To Resist Wage Demands Action by Industry Advocated in Fight on Inflation | True | HANS APEL | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-basic-document.html | THE BASIC DOCUMENT | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/elise-meehan-fiancee-graduate-nurse-is-engaged-to-karl-blum-navy.html | ELISE MEEHAN FIANCEE; Graduate Nurse Is Engaged to Karl Blum, Navy Veteran | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-ryan-wed-to-william-cecil-law-firm-associate-bride-of-banker.html | Mary Ryan Wed to William Cecil; Law Firm Associate Bride of Banker in Ceremony Here | True | The New York Times | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bulb-planting-time-in-the-wild-garden-many-native-species-may-be.html | BULB PLANTING TIME IN THE WILD GARDEN; Many Native Species May Be Chosen To Assure a Colorful Spring | True | By Judith-Ellen Brown | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ore-state-beats-wildcats-22-to-13-beavers-gain-third-victory-in-row.html | ORE. STATE BEATS WILDCATS, 22 TO 13; Beavers Gain Third Victory in Row After Checking Northwestern Rally | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/coast-guard-officer-to-leave-the-service.html | Coast Guard Officer To Leave the Service | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/model-railroad-set-up-exhibit-to-go-on-display-at-franklin.html | MODEL RAILROAD SET UP; Exhibit to Go on Display at Franklin Institute | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/west-german-traffic-toll.html | West German Traffic Toll | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/four-stages-in-the-little-rock-story-as-seen-by-the-cartoonists.html | FOUR STAGES IN THE LITTLE ROCK STORY AS SEEN BY THE CARTOONISTS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lebanon-holds-7-in-bombings.html | Lebanon Holds 7 in Bombings | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-david-t-eames-has-son.html | Mrs. David T. Eames Has Son | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kiss-archibald-engaged-to-wed-exsarah-lawrence-student-to-be.html | KISS ARCHIBALD ENGAGED TO WED; Ex-Sarah Lawrence Student to Be Married to Richard Osborne, Princeton '56 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-trip-with-the-queen.html | A Trip With the Queen. | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/experts-report-satellite-can-be-tracked-best-by-radio-during-the.html | Experts Report Satellite Can Be Tracked Best by Radio During the Daylight Hours; SPHERE BELIEVED INVISIBLE IN U.S. RCA Engineers Say Sphere Passes Over New York Every Twelve Hours | True | By Philip Benjamin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-short-glossary.html | A SHORT GLOSSARY | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/stratford-in-black-connecticut-theatre-profited-from-150000.html | STRATFORD IN BLACK; Connecticut Theatre Profited From 150,000 Attendance | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nevada-u-head-ends-his-stormy-tenure.html | NEVADA U. HEAD ENDS HIS STORMY TENURE | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/india-a-favorite-of-red-salesman-man-in-the-blue-serge-suit-offers.html | INDIA A FAVORITE OF RED SALESMAN; Man in the Blue Serge Suit Offers Cut Prices and Long-Term Credit | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-science-group-in-spain.html | Soviet Science Group in Spain | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/clear-weather-forecast.html | Clear Weather Forecast | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/michigan-state-employs-aerials-to-turn-back-california-190-spartans.html | Michigan State Employs Aerials To Turn Back California, 19-0; Spartans Forced to Pass as Defense Checks Ground Attack at Berkeley | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-jean-g-miles-a-bride-in-jersey-wed-in-ridgewood-to-lieut.html | MISS JEAN G. MILES A BRIDE IN JERSEY; Wed in Ridgewood to Lieut. Edward Cunningham Jr. of the Air Force | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/merry-warde-married.html | Merry Warde Married | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/high-tide-for-wintertime-cruises-cruise-service.html | HIGH TIDE FOR WINTERTIME CRUISES; Cruise Service | True | By Werner Bamberger | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/heatingcooling-booklet-out.html | Heating-Cooling Booklet Out | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/de-valera-at-rome-college.html | De Valera at Rome College | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canadian-gap-widens-record-trade-deficit-reflects-transactions-with.html | CANADIAN GAP WIDENS; Record Trade Deficit Reflects Transactions With U.S. | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/to-asians-we-are-the-strange-ones-visitors-from-the-mysterious-west.html | To Asians We Are the Strange Ones; Visitors from 'the mysterious West' find the Asian commons man's suspicions of us merely distrust of new ways-but it complicates our task of helping him. | True | By Peggy and Pierre Streit | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/carol-ann-feldman-student's-fiancee.html | CAROL ANN FELDMAN STUDENT'S FIANCEE | True | Craftsman | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reports-on-soviet-artificial-satellite-sent-to-eisenhower-at.html | Reports on Soviet Artificial Satellite Sent to Eisenhower at Gettysburg Farm | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/apolaustic-and-goofy.html | Apolaustic And Goofy | True | By Delancey Ferguson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-colahan-engaged-she-is-fiancee-of-pvt-robert-l-cunningham-of.html | MISS COLAHAN ENGAGED; She is Fiancee of Pvt. Robert L. Cunningham of Army | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/grading-schoolwork-haneys-newest-chore.html | Grading Schoolwork Haney's Newest Chore | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rolling-terrain-is-used-to-vary-interiors-of-dwellings-in-colony.html | Rolling Terrain Is Used to Vary Interiors of Dwellings in Colony; Westchester Builders Adapt Rolling Terrain to Advantage in Planning Colony | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/corneille-staudt-of-consul-service-luxembourg-official-since-45.html | CORNEILLE STAUDT OF CONSUL SERVICE; Luxembourg Official Since '45 Dies at 62--Appointed to First Post in 1930 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/peru-ends-relations-with-czechoslovakia.html | Peru Ends Relations With Czechoslovakia | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reds-press-drive-in-unions-in-asia-soviet-group-establishes-burma.html | REDS PRESS DRIVE IN UNIONS IN ASIA; Soviet Group Establishes Burma Tie-- Red China Wins Arab Collaboration | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wabash-to-celebrate-college-will-mark-its-125th-anniversary-oct.html | WABASH TO CELEBRATE; College Will Mark Its 125th Anniversary Oct. 10-11 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/3-freed-in-attack-on-negro.html | 3 Freed in Attack on Negro | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reaching-for-space-problem-of-gravitation.html | Reaching for Space; Problem of Gravitation | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/personality-aide-and-commander-as-well-wolfsons-associate-has-other.html | Personality: Aide and Commander as Well; Wolfson's Associate Has Other Irons in the Fire | True | By Robert E. Bedingfield | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/deer-study-planned-maryland-seeks-to-find-out-damage-they-can-cause.html | DEER STUDY PLANNED; Maryland Seeks to Find Out Damage They Can Cause | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/houston-tops-cincinnati-70.html | Houston Tops Cincinnati, 7-0 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/120000-due-to-march-in-pulaski-fete-today.html | 120,000 Due to March In Pulaski Fete Today | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lawson-bernsteins-have-son.html | Lawson Bernsteins Have Son | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/built-on-a-fabled-past.html | Built on a Fabled Past | True | By Peggy Durdin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/registration-of-voters-will-resume-tomorrow.html | Registration of Voters Will Resume Tomorrow | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sphere-is-tracked-by-naval-stations.html | SPHERE IS TRACKED BY NAVAL STATIONS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-julia-seymour-is-remarried-here.html | MRS. JULIA SEYMOUR IS REMARRIED HERE | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/notre-dame-scores-4-times-from-within-10yard-line-in-crushing.html | Notre Dame Scores 4 Times From Within 10-Yard Line in Crushing Indiana; IRISH SHOW POWER IN 26-TO-0 VICTORY Notre Dame Runners Gain 253 Yards--Lynch, Lima, Just, Williams Go Over | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/satellite-picked-up-in-cuba.html | Satellite Picked Up in Cuba | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/torches-to-light-parade-thursday-first-such-march-in-nearly-century.html | TORCHES TO LIGHT PARADE THURSDAY; First Such March in Nearly Century to Mark 5th Ave. Group's Anniversary | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/florida-is-147-victor-parrish-sparks-gator-offense-against-kentucky.html | FLORIDA IS 14-7 VICTOR; Parrish Sparks Gator Offense Against Kentucky Eleven | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/polishrussian-relations-still-strained-two-views-of-the-polish.html | POLISH-RUSSIAN RELATIONS STILL STRAINED; TWO VIEWS OF THE POLISH SITUATION | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/london-ponders-monet-as-a-modernist-monet-rediscovered.html | LONDON PONDERS MONET AS A MODERNIST; Monet Rediscovered | True | By David Sylvester | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/virus-study-widened-polio-foundation-will-expand-research-oconnor.html | VIRUS STUDY WIDENED; Polio Foundation Will Expand Research, O'Connor Says | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/more-garage-space-shelves-can-be-put-up-to-make-room-for-of-all.html | MORE GARAGE SPACE; Shelves Can Be Put Up to Make Room For (of All Things) the Car | True | By Bernard Gladstone | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/violeta-berges-is-married-here-dominican-diplomat-escorts-his-niece.html | VIOLETA BERGES IS MARRIED HERE; Dominican Diplomat Escorts His Niece at Wedding to Thomas James Cullen | True | Bradford Bachrach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/michigan-defeats-georgia-26-to-0-shatusky-and-noskin-excel-before.html | MICHIGAN DEFEATS GEORGIA, 26 TO 0; Shatusky and Noskin Excel Before 85,000--Penalties, Fumbles Costly to Loser | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/yanks-win-3d-game-123-princeton-army-triumph.html | Yanks Win 3d Game, 12-3; Princeton, Army Triumph | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/2300-foreigners-attend-columbia-enrollment-up-35-over-last-years-is.html | 2,300 FOREIGNERS ATTEND COLUMBIA; Enrollment, Up 35% Over Last Year's, Is a Record for the University | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kubeks-homecoming-something-milwaukee-fans-will-find-hard-to-forget.html | Kubek's Homecoming Something Milwaukee Fans Will Find Hard to Forget; YANKS' STAR WINS PRAISE OF MATES Kubek, a Milwaukee Native, Performs Chief Role in Scalping of Braves | True | By Louis Effrat Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/two-americans-killed-in-spain.html | Two Americans Killed in Spain | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/josephine-paulin-wed-bride-of-thomas-printon-jr-a-lawyer-at-st.html | JOSEPHINE PAULIN WED; Bride of Thomas Printon Jr. a Lawyer, at St. Patrick's | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rome-flight-canceled-pilot-of-texas-plane-held-up-by-windslands.html | ROME FLIGHT CANCELED; Pilot of Texas Plane Held Up by Winds--Lands Here | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/spaniel-captures-devon-top-award-shady-hills-cavalier-wins-among.html | SPANIEL CAPTURES DEVON TOP AWARD; Shady Hill's Cavalier Wins Among 892 Dogs-Scottie Grey Wonder in Final | True | By John Rendel Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/as-the-soviet-union-achieves-a-major-step-into-space.html | AS THE SOVIET UNION ACHIEVES A MAJOR STEP INTO SPACE | True | Photo by International | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-dam-to-move-bay-state-homes-many-face-eviction-in-three.html | U.S. DAM TO MOVE BAY STATE HOMES; Many Face Eviction in Three Towns-- Drought Now Hits Flood Project Area | True | By John H. Fenton Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/norwich-eleven-victor-hangs-12th-defeat-in-row-on-st-lawrence-14-to.html | NORWICH ELEVEN VICTOR; Hangs 12th Defeat in Row on St. Lawrence, 14 to 6 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reneged-outraces-cavort-at-belmont-reneged-scores-in-55400-stake.html | Reneged Outraces Cavort at Belmont; RENEGED SCORES IN $55,400 STAKE | True | By James Roach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/in-the-limit.html | IN THE LIMIT | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bucknell-to-break-ground.html | Bucknell to Break Ground | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-week-in-finance-market-opens-4th-quarter-hopefully-funston.html | The Week in Finance; Market Opens 4th Quarter Hopefully; Funston Urges Reduction in Margins | True | By John G. Forrest | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/exhibit-on-blake-slated-in-capital-national-gallery-to-display.html | EXHIBIT ON BLAKE SLATED IN CAPITAL; National Gallery to Display Works of British Poet and Artist in Queen's Honor | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jersey-city-aims-to-lure-business-reactivation-of-chamber-of.html | JERSEY CITY AIMS TO LURE BUSINESS; Reactivation of Chamber of Commerce Called Success -- Ethics Unit Is Set Up | True | By Alfred E. Clark Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/something-of-his-own-to-say.html | Something of His Own to Say | True | By W. S. Merwin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Jacques Benbassat | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bank-case-hinges-on-states-rights-federal-reserve-examiner-upholds.html | BANK CASE HINGES ON STATES' RIGHTS; Federal Reserve Examiner Upholds New York's Ban on Holding Companies DENIES LEGAL CONFLICT Rejects National City Claim That Federal Act Blocks Intervention by Albany | True | By Albert L. Kraus | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/victoria-m-page-a-bride-in-jersey-married-in-south-orange-church-to.html | VICTORIA M. PAGE A BRIDE IN JERSEY; Married in South Orange Church to Pfc. Lawrence S. Thees Jr. of Army | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/iona-halts-siena-108-to-win-baseball-title.html | Iona Halts Siena, 10-8, To Win Baseball Title | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/maritain-to-lecture-philosopher-to-open-series-at-a-hunter-on-us.html | MARITAIN TO LECTURE; Philosopher to Open Series at a Hunter on U.S. Scene | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-yanchenko-wed-bride-of-richard-n-brown-at-russian-orthodox.html | MISS YANCHENKO WED; Bride of Richard N. Brown at Russian Orthodox Cathedral | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kitchen-cues.html | Kitchen Cues | True | By Craig Claiborne | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lily-lonnquist-wed-bride-of-w-arthur-johnson-instructor-at-nyu.html | LILY LONNQUIST WED; Bride of W. Arthur Johnson, Instructor at N.Y.U. | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jane-thornbury-wed-married-to-philip-r-dunne-aide-of-newspaper-group.html | JANE THORNBURY WED; Married to Philip R. Dunne Aide of Newspaper Group | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hans-conriedbusy-freelancer-program.html | HANS CONRIED--BUSY FREELANCER; Program | True | By J.p. Shanley | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/surgery-separates-li-siamese-twins.html | SURGERY SEPARATES L.I. SIAMESE TWINS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/plea-for-elbow-room-actors-in-knots.html | PLEA FOR ELBOW ROOM; Actors in Knots | True | By Peter Ustinov | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/texas-a-m-whips-missouri-team-280.html | TEXAS A. & M. WHIPS MISSOURI TEAM, 28-0 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/integration-report-the-future-as-seen-in-eleven-states-virginia.html | INTEGRATION REPORT: THE FUTURE AS SEEN IN ELEVEN STATES; VIRGINIA | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/joan-leibert-to-marry-engaged-to-daniel-d-adams-former-williams.html | JOAN LEIBERT TO MARRY; Engaged to Daniel D. Adams, Former Williams Student | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/spellman-blesses-hospital-additions.html | SPELLMAN BLESSES HOSPITAL ADDITIONS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bosch-arma-buys-company.html | Bosch Arma Buys Company | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-tv-week.html | THE TV WEEK | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/insecticide-maker-expands.html | Insecticide Maker Expands | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/margery-n-scott-married-in-south-st-pauls-church-richmond-is-scene.html | MARGERY N. SCOTT MARRIED IN SOUTH; St. Paul's Church, Richmond, Is Scene of Her Wedding to Earl Johnson Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/terrorists-offer-peace-to-malaya-bid-based-upon-recognition-of-red.html | TERRORISTS OFFER PEACE TO MALAYA; Bid, Based Upon Recognition of Red Party, Is Rejected Sharply by Premier | True | By Bernard Kalb Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/okla-state-in-front-routs-wichita-260-as-cross-and-soergal-excel.html | OKLA. STATE IN FRONT; Routs Wichita, 26-0, as Cross and Soergal Excel | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-elmer-pader-has-child.html | Mrs. Elmer Pader has Child | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/science-looks-ahead-in-geophysical-year-great-cooperative-effort.html | SCIENCE LOOKS AHEAD IN GEOPHYSICAL YEAR; Great Cooperative Effort Seeks to Learn Facts About Earth | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jeanne-k-dutcher-to-wed-next-month.html | JEANNE K. DUTCHER TO WED NEXT MONTH | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nuptials-for-lois-form-lasell-junior-college-alumna-bride-of-craig.html | NUPTIALS FOR LOIS FORM; Lasell Junior College Alumna Bride of Craig T. Senft | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dulles-gromyko-clarify-policies-in-helpful-talk-meet-in-secretarys.html | DULLES, GROMYKO CLARIFY POLICIES IN 'HELPFUL' TALK; Meet in Secretary's Home-- Arms, Mideast, European Issues Are Discussed | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-woodward-bride-wed-to-pierre-austin-artist-in-san-francisco.html | MISS WOODWARD BRIDE; Wed to Pierre Austin, Artist, in San Francisco Church | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/advertising-shhh-bottled-toothpaste-bristolmyers-about-to-take-the.html | Advertising; Shhh!--Bottled Toothpaste; Bristol-Myers About to Take the Wraps Off New Product | True | By Carl Spielvogel | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-implications-future-applications.html | The Implications; Future Applications | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-moon-shell-on-display.html | U.S. 'Moon' Shell on Display | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/delinquent-aid-seen-briton-cites-gain-following-surgery-on-physical.html | DELINQUENT AID SEEN; Briton Cites Gain Following Surgery on Physical Ills | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-world-france-and-algeria.html | THE WORLD; France and Algeria | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bucknell-is-196-victor-nealys-2-touchdowns-pace-triumph-over-temple.html | BUCKNELL IS 19-6 VICTOR; Nealy's 2 Touchdowns Pace Triumph Over Temple | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/air-academy-triumphs-erases-60-deficit-and-trips-detroits-eleven.html | AIR ACADEMY TRIUMPHS; Erases 6-0 Deficit and Trips Detroit's Eleven, 19-12 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-new-room.html | A New Room | True | By Cynthia Kelloss | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/maine-routs-vermont-rands-2-early-touchdowns-pace-49o0-triumph.html | MAINE ROUTS VERMONT; Rand's 2 Early Touchdowns Pace 49-to-0 Triumph | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/abraham-solomon-dead-at-67-leader-in-glass-importing-field.html | Abraham Solomon Dead at 67; Leader in Glass Importing Field | True | The New York Times Studio | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/goddard-center-to-hold-benefit-neighborhood-unit-will-get-proceeds.html | GODDARD CENTER TO HOLD BENEFIT; Neighborhood Unit Will Get Proceeds of Performance Jan. 9 of 'Miss Isobel' | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/turk-urges-soviet-to-shift-its-policy.html | TURK URGES SOVIET TO SHIFT ITS POLICY | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/comet-first-spotted-in-1786-returns-to-vie-with-satellite.html | Comet First Spotted in 1786 Returns to Vie With Satellite | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/television-programs-91166209.html | TELEVISION PROGRAMS; | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms U.P.A-- Council Chairman | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wood-field-and-stream-state-buying-of-hunting-land-counters-trend.html | Wood, Field and Stream; State Buying of Hunting Land Counters Trend to Posting of Private Property | True | By John W. Randolph | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/for-hungary-nagy-sought-new-roads-to-communism-nagy-sought-new.html | For Hungary Nagy Sought New Roads to Communism; Nagy Sought New Roads to Communism | True | By Henry L. Roberts | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/late-brown-dash-halts-yale-2120-finney-sprints-10-yards-to-set.html | LATE BROWN DASH HALTS YALE, 21-20; Finney Sprints 10 Yards to Set Stage for Deciding Extra Point by Moran | True | By Joseph C. Nichols Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/amherst-routs-union-gorman-goes-over-twice-in-lord-jeffs-510.html | AMHERST ROUTS UNION; Gorman Goes Over Twice in Lord Jeffs' 51-0 Victory | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-story-by-the-roadside.html | The Story by the Roadside | True | By Armand Schwab Jr. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/impasse-in-little-rock.html | Impasse; In Little Rock | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/5americas-group-to-mark-2d-year-beginnings-of-economic-and-cultural.html | 5-AMERICAS GROUP TO MARK 2D YEAR; Beginnings of Economic and Cultural Unity Credited to Central American Body | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gi-guard-in-korea-kills-woman-thief.html | G.I. GUARD IN KOREA KILLS WOMAN THIEF | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-reynolds-a-bride-wed-in-swarthmore-church-to-albert-edgar.html | MISS REYNOLDS A BRIDE; Wed in Swarthmore Church to Albert Edgar Heiam | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/regime-in-ghana-warns-opposition-reprisal-talk-is-held-device-to.html | REGIME IN GHANA WARNS OPPOSITION; Reprisal Talk Is Held Device to Avert Chaos--But Foes See Dictatorship Trend | True | By Richard P. Hunt Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-space-conquests-can-now-be-foreseen-space-vehicles-may-follow.html | NEW SPACE CONQUESTS CAN NOW BE FORESEEN; Space Vehicles May Follow First Satellite Into Outer Regions | True | By Robert K. Plumb | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-dullesgromyko-talk.html | The Dulles-Gromyko Talk | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/omani-reports-rising-source-in-cairo-says-british-fight-a.html | OMANI REPORTS RISING; Source in Cairo Says British Fight a 'Revolution' | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/class-signs-studied-fordham-researchers-say-data-favor-large-groups.html | CLASS SIGNS STUDIED; Fordham Researchers Say Data Favor Large Groups | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/research-grants-made-muscular-dystrophy-group-gives-172950-to-19.html | RESEARCH GRANTS MADE; Muscular Dystrophy Group Gives $172,950 to 19 Teams | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/djilas-is-convicted-gets-7-years-more-djilas-sentenced-to-7-more.html | Djilas Is Convicted; Gets 7 Years More; DJILAS SENTENCED TO 7 MORE YEARS | True | By Elie Abel Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-monumental-jest.html | 'The Monumental Jest' | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/free-tvor-payasyousee-the-liveliest-controversy-in-televison-today.html | Free TV--Or Pay-As-You-See?; The liveliest controversy in televison today is whether the viewer should foot the bill. A TV critic sums up the arguments for and against | True | By Jack Gould | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/british-ryder-cup-rally-upsets-us-golfers-74-british-golfers-upset.html | British Ryder Cup Rally Upsets U.S. Golfers, 7-4; BRITISH GOLFERS UPSET U.S., 7 TO 4 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-tax-seems-blow-to-farmers-new-levy-on-collectives-incomes.html | SOVIET TAX SEEMS BLOW TO FARMERS; New Levy on Collectives' Incomes Appears to Cut Gain Granted in July | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kelley-wins-us-title-run.html | Kelley Wins U.S. Title Run | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/summons-tinkling-bells-ring-out-an-avian-mess-call.html | SUMMONS; Tinkling Bells Ring Out An Avian Mess Call | True | By Frankie Waits | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/idaho-downs-utah-216-losers-fumbles-lead-to-two-touchdowns-for.html | IDAHO DOWNS UTAH, 21-6; Losers' Fumbles Lead to Two Touchdowns for Vandals | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/above-thatched-roofs-tv-antennas.html | Above Thatched Roofs, TV Antennas | True | By Mary Ellen Chase | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-zene-pyle-engaged-to-wed-alumna-of-briarcliff-fiancee-of.html | MISS ZENE PYLE ENGAGED TO WED; Alumna of Briarcliff Fiancee of Darley Talbot Randall, Who Is Senior at Yale | True | Bradford Bachrach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-sputnik-means-a-travelers-traveler.html | Soviet 'Sputnik' Means A Traveler's Traveler | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/briton-backs-visits-to-china.html | Briton Backs Visits to China | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gibbs-bust-ordered-for-hall-of-fame.html | GIBBS BUST ORDERED FOR HALL OF FAME | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/letters-to-the-editor-cliche.html | Letters to the Editor; Cliche | True | ARTHUR T. SHEEHAN. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/home-rebuilders-form-unit-on-l-i-group-will-police-members-to-build.html | HOME REBUILDERS FORM UNIT ON L. I.; Group Will Police Members to Build Public Confidence in Growing Industry | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/two-latin-lands-at-impasse-on-oil-bolivia-and-brazil-believed.html | TWO LATIN LANDS AT IMPASSE ON OIL; Bolivia and Brazil Believed Unlikely to Agree Soon on Exploring Treaty Zone | True | By Tad Szulc Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/2-watch-computing-soviet-team-visits-vanguard-center-tracking.html | 2 WATCH COMPUTING; Soviet Team Visits Vanguard Center Tracking Satellite | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/from-the-field-of-travel-washington-to-be-host-to-queen-elizabeth.html | FROM THE FIELD OF TRAVEL; Washington to Be Host To Queen Elizabeth For Week-end | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gains-of-the-nonpublic-schools-reasons-for-the-trend.html | Gains of the Non-Public Schools; Reasons for the Trend | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lincoln-trounces-dickinson-20-to-6-late-scores-decide-contest-in.html | LINCOLN TROUNCES DICKINSON, 20 TO 6; Late Scores Decide Contest in Jersey City--Snyder Crushes Bayonne, 25-0 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/merged-labor-movement-faces-new-civil-war-federations-role.html | MERGED LABOR MOVEMENT FACES NEW CIVIL WAR; Federation's Role | True | By A.h. Raskin Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-theodore-knecht-has-son.html | Mrs. Theodore Knecht Has Son | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/joan-orourke-married-bride-of-richard-daronco-alumnus-of-albany-law.html | JOAN O'ROURKE MARRIED; Bride of Richard Daronco, Alumnus of Albany Law | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-cruiser-uses-bosporus.html | Soviet Cruiser Uses Bosporus | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/9-students-hurt-as-logs-fall.html | 9 Students Hurt as Logs Fall | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-homes-rise-in-westchester-colony-of-homes-being-built-in.html | NEW HOMES RISE IN WESTCHESTER; Colony of Homes Being Built in Atlantic Beach | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arkansas-stops-tcu-37000-at-little-rock-watch-207-conference.html | ARKANSAS STOPS T.C.U.; 37,000 at Little Rock Watch 20-7 Conference Contest | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/avoiding-home-fires-not-in-bed.html | AVOIDING HOME FIRES; Not In Bed | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nationwide-survey-shows-a-variation-in-business-outlook-us-economic.html | Nation-Wide Survey Shows a Variation In Business Outlook; U.S. Economic Outlook: It's Up to the Consumer | | By Richard Rutter | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aridity-dampens-insurers-spirits-good-weather-inc-likes-to-pay.html | ARIDITY DAMPENS INSURER'S SPIRITS; Good Weather, Inc., Likes to Pay Claims, but They Depend on Showers | | By Elizabeth M. Fowler | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/china-trade-rise-seen-by-germans-pact-calls-for-33-per-cent-jumpred.html | CHINA TRADE RISE SEEN BY GERMANS; Pact Calls for 33 Per Cent Jump--Red Capacity to Deliver Is Question | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/faroff-readers-beg-for-us-news-goodwill-envoy-here-flooded-after-he.html | FAR-OFF READERS BEG FOR U.S. NEWS; Goodwill Envoy Here Flooded After He Offers to Send Old Magazines Abroad | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/st-johns-takes-meet-harriers-top-fordham-2238-as-luisi-wins-14th-in.html | ST. JOHN'S TAKES MEET; Harriers Top Fordham, 22-38, as Luisi Wins 14th in Row | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/3-old-warehouses-being-joined-for-design-center-on-east-side-3-old.html | 3 Old Warehouses Being Joined For Design Center on East Side; 3 OLD BUILDINGS TO FORM NEW ONE | | By John P. Callahan | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/panel-gives-plan-on-atomic-waste-u-of-california-study-group.html | PANEL GIVES PLAN ON ATOMIC WASTE; U. of California Study Group Proposes Injecting 'Hot' Materials Into Ground | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/puerto-rican-cut-in-gambling-seen-governor-is-shocked-over-100.html | PUERTO RICAN CUT IN GAMBLING SEEN; Governor Is 'Shocked' Over 100 Million Betting Rate-- He Pledges Reduction | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/what-now-for-economy-up-down-plateau-continuing-good-times.html | WHAT NOW FOR ECONOMY: UP, DOWN, PLATEAU?; Continuing Good Times | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/whats-in-a-quebec-name.html | What's in a (Quebec) Name? | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/public-health-session-held.html | Public Health Session Held | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gb-st-george-65-sportsman-dead-retired-industrialist-was-husband-of.html | G.B. ST. GEORGE, 65, SPORTSMAN, DEAD; Retired Industrialist Was Husband of Representative -- Active in Tuxedo Club | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-c-bos-betrothed-dancer-will-be-married-to-robert-schneider.html | MARY C. BOS BETROTHED; Dancer Will Be Married to Robert Schneider, Veteran | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/swarthmore-is-victor-beats-dickinson-1412-with-long-drive-in-last.html | SWARTHMORE IS VICTOR; Beats Dickinson, 14-12, With Long Drive in Last Period | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-unity-road-built-in-morocco-10000-young-volunteers-complete.html | NEW 'UNITY ROAD' BUILT IN MOROCCO; 10,000 Young Volunteers Complete 3-Month Project Linking North and South | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/education-in-review-report-on-integration-in-the-citys-schools.html | EDUCATION IN REVIEW; Report on Integration in the City's Schools Shows Progress and Problems Ahead | True | By Benjamin Fine | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/espie-wins-final-on-links-2-and-1-rallies-to-defeat-defender-wright.html | ESPIE WINS FINAL ON LINKS, 2 AND 1; Rallies to Defeat Defender Wright for U.S. Senior Tournament Honors | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/two-toulon-quints-get-milk.html | Two Toulon Quints Get Milk | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/vivian-jean-beck-a-bride.html | Vivian Jean Beck a Bride | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/cadets-triumph-with-rally-2713-army-marches-71-66-40-yards-in.html | CADETS TRIUMPH WITH RALLY, 27-13; Army Marches 71, 66, 40 Yards in Second Half to Beat Penn State | True | By Joseph M. Sheehan Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/8-jungle-women-vanish-jakarta-suspects-kidnapping-by-japanese.html | 8 JUNGLE WOMEN VANISH; Jakarta Suspects Kidnapping by Japanese Stragglers | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/san-mario-faces-supply-shortage-antired-blockade-leads-to-food-and.html | SAN MARIO FACES SUPPLY SHORTAGE; Anti-Red Blockade Leads to Food and Drug Dearth as Flu Spreads in Area | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/doubletaxpayer-gets-a-break-a-gasoline-rebate-on-tollpike-bay-state.html | Doubletaxpayer Gets a Break; A Gasoline Rebate on TollPike; BAY STATE MOVE A TURNPIKE BOON | True | By Paul Heffernan | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ann-day-engaged-to-army-officer-smith-alumna-will-be-wed-in-winter.html | ANN DAY ENGAGED TO ARMY OFFICER; Smith Alumna Will Be Wed in Winter to Lieut. Frederic Reynolds Jr., Princeton '57 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/parkway-picnic-areas-get-more-facilities.html | PARKWAY PICNIC AREAS GET MORE FACILITIES | True | By George Cable Wright | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/orchid-progress-spurred-at-world-congress-amateur-growers.html | ORCHID PROGRESS SPURRED AT WORLD CONGRESS; Amateur Growers | True | By Mary Noble | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ohio-state-crushes-washington-35-to-7.html | OHIO STATE CRUSHES WASHINGTON, 35 TO 7 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/scientists-map-a-rocket-shoot-east-and-west-set-joint-project-for.html | SCIENTISTS MAP A 'ROCKET SHOOT'; East and West Set Joint Project for June 18 and Extend I.G.Y. Research | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chicago-hams-active-illinois-state-police-and-others-hear.html | CHICAGO 'HAMS' ACTIVE; Illinois State Police and Others Hear Satellite's Signals | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/red-china-spurs-drive-for-brains-intellectuals-who-conform-are.html | RED CHINA SPURS DRIVE FOR BRAINS; Intellectuals Who Conform Are Increasingly Honored and Taken Into Party | True | By Tillman Durdin Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/senators-attack-missile-fund-cut-the-united-states-continues.html | SENATORS ATTACK MISSILE FUND CUT; The United States Continues Preparation for Satellite Launching | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arthritis-fund-drive-slated.html | Arthritis Fund Drive Slated | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/olympic-official-killed.html | Olympic Official Killed | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/surveying-job-speeded-device-using-radio-waves-has-test-in-aleutian.html | SURVEYING JOB SPEEDED; Device Using Radio Waves Has Test in Aleutian Islands | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/louisville-jury-acts-in-fix-case-panel-indicts-12-in-county-police.html | LOUISVILLE JURY ACTS IN 'FIX' CASE; Panel Indicts 12 in County Police Inquiry, Including Reporter Who Began It | True | Special to The New York Times | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/retrial-in-doubt-for-confidential-a-court-hearing-this-week-may.html | RETRIAL IN DOUBT FOR CONFIDENTIAL; A Court Hearing This Week May Reveal Decision on Prosecuting Magazine | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/moscow-shave-and-a-haircut-two-rubles.html | Moscow; Shave and a Haircut-- Two Rubles! | True | By James Reston | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/meyner-and-his-aides-accused-in-jerseys-insurance-inquiry-officials.html | Meyner and His Aides Accused In Jersey's Insurance Inquiry; OFFICIALS SCORED IN JERSEY INQUIRY | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/saving-by-depreciation-analysis-of-methods-for-cutting-tax-while.html | Saving by Depreciation; Analysis of Methods for Cutting Tax While Planning Property's 'Old Age' | True | By Walter H. Stern | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/interne-marries-kathleen-e-nolan.html | INTERNE MARRIES KATHLEEN E. NOLAN | True | Special to The New York Times | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tea-for-500-at-dump-westport-fete-held-to-show-land-fiil-is-in-good.html | TEA FOR 500 AT DUMP; Westport Fete Held to Show Land Fiil Is in Good Odor | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/city-troops-seek-15000-new-scouts-barbecue-on-staten-island-will.html | CITY TROOPS SEEK 15,000 NEW SCOUTS; Barbecue on Staten Island Will Open Three-Month Drive to Enroll Boys | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/powerful-naacp-stands-behind-the-fight-for-racial-integration-in.html | Powerful N.A.A.C.P. Stands Behind the Fight for Racial Integration in the South; HOPE OF NEGROES RESTS WITH GROUP Organization Reacts Swiftly Here on Any Indication of Strife in South | True | By Wayne Phillips | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/andree-clute-wed-in-queens.html | Andree Clute Wed in Queens | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/poor-year-for-montreal-port.html | Poor Year for Montreal. Port | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/penn-awards-alumni-trays.html | Penn Awards Alumni Trays | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/animals-and-the-game-of-manwatching-animals-and-the-game.html | Animals and the Game of Man-Watching; Animals And the Game | True | By Frances Keene | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/london-season.html | London Season | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/advertising-man-gets-antibias-publicity-job.html | Advertising Man Gets Anti-Bias Publicity Job | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/josephine-pinckney-62-author-of-three-o-clock-dinner-dies.html | Josephine Pinckney, 62, Author of 'Three O' Clock Dinner,' Dies | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/youths-instruct-teachers-group-teenagers-talk-at-columbia-unit-on.html | YOUTHS INSTRUCT TEACHERS' GROUP; Teen-Agers Talk at Columbia Unit on Art of Persuading Voters to Register | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/boulder-beauty-diminutive-plants-and-big-rocks-heighten-each-others.html | BOULDER BEAUTY; Diminutive Plants and Big Rocks Heighten Each Other's Charm | True | By Alys Sutcliffe | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mules-roam-after-accident.html | Mules Roam After Accident | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dartmouth-trims-pennsylvania-63-gundys-touchdown-pass-to-palmer-in.html | DARTMOUTH TRIMS PENNSYLVANIA, 6-3; Gundy's Touchdown Pass to Palmer in Fourth Period Caps 94-Yard Drive | True | By Lincoln A. Werden Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/st-vicents-shows-rise-in-activities.html | ST. VICENT'S SHOWS RISE IN ACTIVITIES | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/coal-community-rebukes-german-bonns-threat-of-reprisals-over-oct-1.html | COAL COMMUNITY REBUKES GERMAN; Bonn's Threat of Reprisals Over Oct. 1 Price Rises Criticized by Authority | True | By M.s. Handler Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/newark-to-press-population-study-survey-by-group-relations.html | NEWARK TO PRESS POPULATION STUDY; Survey by Group Relations Commission Will Consider Neighborhood Changes | True | By Milton Honig Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-business-of-taking-risks.html | The Business of Taking Risks | True | By Samuel T. Williamson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/educator-guides-three-colleges-north-carolinas-we-friday-went-to.html | EDUCATOR GUIDES THREE COLLEGES; North Carolina's W.C. Friday Went to University Post From Law School | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/harlow-curtice-in-vienna.html | Harlow Curtice in Vienna | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/surrogate-cox-feted-he-receives-the-achievement-award-of-legion.html | SURROGATE COX FETED; He Receives the Achievement Award of Legion Post | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/luders-sails-sloop-to-trophy-triumph-the-summaries.html | LUDERS SAILS SLOOP TO TROPHY TRIUMPH; THE SUMMARIES | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pope-bids-laymen-fight-communism-tells-catholics-to-persevere-and.html | POPE BIDS LAYMEN FIGHT COMMUNISM; Tells Catholics to 'Persevere and Conquer' in the Battle With 'Declared Enemy' | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/flu-cases-drop-except-in-queens-illness-still-mildcity-officials.html | FLU CASES DROP, EXCEPT IN QUEENS; Illness Still Mild--City Officials Cautious, Warn of a Break in Weather | True | By Robert Alden | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/factories-sales-gained-in-august-but-less-than-is-usual-for-the.html | FACTORIES' SALES GAINED IN AUGUST; But Less Than Is Usual for the Month--Backlog of Orders Declined | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/patience-dixon-to-be-wed.html | Patience Dixon to Be Wed | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/coast-guard-auxiliary-offers-boating-class-for-novices-eightweek.html | Coast Guard Auxiliary Offers Boating Class for Novices; Eight-Week Course Is Slated at Many Schools in Area | True | By Clarence E. Lovejoy | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/italians-on-tour-florentine-orchestra-taking-gamble-on-its-current.html | ITALIANS ON TOUR; Florentine Orchestra Taking Gamble On Its Current Trip to America | True | By Paul Hofmann | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aga-khan-iv-off-to-crowning.html | Aga Khan IV Off to Crowning | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/south-carolina-wins-scores-3-times-in-4th-period-to-set-back-texas.html | SOUTH CAROLINA WINS; Scores 3 Times in 4th Period to Set Back Texas, 27-21 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/andover-halts-tufts-cubs-130-as-damford-and-wheeler-score-new.html | Andover Halts Tufts Cubs, 13-0, As Damford and Wheeler Score; New Hampshire Cubs Top Exeter, 19-2 --Taylor Leads Deerfield to 27-0 Victory Over Vermont Academy | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/princeton-names-aide-classics-professor-to-assist-in-teacher.html | PRINCETON NAMES AIDE; Classics Professor to Assist in Teacher Placement | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-anne-powning-engaged-to-marry.html | MISS ANNE POWNING ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/haverford-on-top-197-scores-twice-in-3d-period-to-set-back-wagner.html | HAVERFORD ON TOP, 19-7; Scores Twice in 3d Period to Set Back Wagner Eleven | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/child-to-mrs-ab-frechtman.html | Child to Mrs. A.B. Frechtman | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/spahn-favored-today.html | Spahn Favored Today | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hifi-problem-of-the-phonograph-pickup-designing-good-tone-arm-must.html | HI-FI: PROBLEM OF THE PHONOGRAPH PICKUP; Designing Good Tone Arm Must Take Mass and Motion Into Consideration | True | By R.s. Lanier | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/high-court-to-open-its-term-tomorrow-high-court-opens-tomorrow-with.html | High Court to Open Its Term Tomorrow; High Court Opens Tomorrow With Crowded Docket | True | By Luther A. Huston Special To the New York Times | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/paris-paper-cites-soviets-victory.html | PARIS PAPER CITES SOVIET'S 'VICTORY' | True | Special To The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/adelphi-academy-fete-card-party-friday-planned-by-alumni.html | ADELPHI ACADEMY FETE; Card Party Friday Planned by Alumni Association | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/for-younger-readers-gallic-idyll.html | For Younger Readers; Gallic Idyll | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/credit-is-major-factor-prices-for-wool-dip-in-australia.html | Credit Is Major Factor; PRICES FOR WOOL DIP IN AUSTRALIA | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/smith-memorial-fete-hospital-benefit-dinner-oct-17-to-hear-mrs-luce.html | SMITH MEMORIAL FETE; Hospital Benefit Dinner Oct. 17 to Hear Mrs. Luce | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rebecca-f-torrey-married-upstate.html | REBECCA F. TORREY MARRIED UPSTATE | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-big-step-word-from-tass.html | The Big Step; Word From Tass | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ship-unions-back-radiophone-use-but-they-vow-to-resist-any-plan-to.html | SHIP UNIONS BACK RADIO-PHONE USE; But They Vow to Resist Any Plan to Cut Existing Need for Skilled Operators | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pate-sees-danger-in-cut-in-marines-commandant-says-corps-is-close.html | PATE SEES DANGER IN CUT IN MARINES; Commandant Says Corps Is Close to Strength Needed for National Security | True | By Jack Raymond Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sphere-reported-sending-out-code-us-scientist-cites-finding-2.html | SPHERE REPORTED SENDING OUT CODE; U.S. Scientist Cites Finding—2 Soviet Experts Differ on Satellite's Contents | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/moscow-atomic-power-plan.html | Moscow Atomic Power Plan | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/olsensteele.html | Olsen—Steele | True | Special To The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/colgate-crushed-by-illinois-40-to-0-nitschke-gets-3-touchdowns-and.html | COLGATE CRUSHED BY ILLINOIS, 40 TO 0; Nitschke Gets 3 Touchdowns and Haller Passes for 2 Against Red Raiders | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/270-argentines-seized-in-crisis-strong-antiperonist-group-said-to.html | 270 ARGENTINES SEIZED IN CRISIS; Strong Anti-Peronist Group Said to Force Aramburu to Approve Siege Action | True | By Edward A. Morrow Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/fugitives-en-route.html | Fugitives En Route | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/oyez-oyez.html | OYEZ! OYEZ! | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bazaar-here-to-aid-aged.html | Bazaar Here to Aid Aged | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/japan-showing-wares-plans-exhibits-in-singapore-rio-and-new-york-in.html | JAPAN SHOWING WARES; Plans Exhibits in Singapore, Rio and New York in '58 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rochester-u-names-director.html | Rochester U. Names Director | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mickey-cohen-in-3d-libel-suit.html | Mickey Cohen in 3d Libel Suit | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/faster-news-is-sought-unesco-also-circulates-bids-for-reducing-the.html | FASTER NEWS IS SOUGHT; UNESCO Also Circulates Bids for Reducing the Cost | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/state-insurance-unit-to-move.html | State Insurance Unit to Move | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/in-defense-of-americans-a-veteran-traveler-finds-a-new-spirit-among.html | IN DEFENSE OF AMERICANS; A Veteran Traveler Finds a New Spirit Among His Fellow Tourists, and the Change Is for the Better | True | By Abram Chasins | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-burgatti-fiancee-future-bride-of-raymond-e-dunleavy-brown-57.html | MISS BURGATTI FIANCEE; Future Bride of Raymond E Dunleavy, Brown '57 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/starrsedwick.html | Starr--Sedwick | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lucy-terry-stokes-is-wed-in-albany.html | LUCY TERRY STOKES IS WED IN ALBANY | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/theatre-wins-tax-case-watertown-players-building-exempt-ithaca.html | THEATRE WINS TAX CASE; Watertown Players' Building Exempt, Ithaca Group Told | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ursinus-in-front-60-two-field-goals-by-famous-top-susquehanna-team.html | URSINUS IN FRONT, 6-0; Two Field Goals by Famous Top Susquehanna Team | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/scores-on-me-71212-telephone-company-will-give-series-results-till.html | SCORES ON ME 7-1212; Telephone Company Will Give Series Results Till 7:30 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/boston-college-is-victor-13-to-7-miller-tallies-twice-against.html | BOSTON COLLEGE IS VICTOR, 13 TO 7; Miller Tallies Twice Against Quantico Marines--Allard Passes Spark Victors | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/calcutta-hears-spheres-signal.html | Calcutta Hears Sphere's Signal | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/isabel-poor-married-bride-of-robert-james-selden-in-maplewood.html | ISABEL POOR MARRIED; Bride of Robert James Selden in Maplewood Ceremony | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canada-changes-color-in-her-coat-of-arms.html | Canada Changes Color In Her Coat of Arms | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/son-to-mrs-morton-gladstone.html | Son to Mrs. Morton Gladstone | | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/utah-to-exploit-its-scenic-lures-sets-up-board-to-plan-park-system.html | UTAH TO EXPLOIT ITS SCENIC LURES; Sets Up Board to Plan Park System Featuring Lofty Peaks, Huge Canyons | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/14-americans-in-soviet-would-visit-china-again.html | 14 Americans, in Soviet, Would Visit China Again | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ann-mowris-will-be-married-syracuse-alumna-engaged-to-bertram.html | MISS ANN MOWRIS WILL BE MARRIED; Syracuse Alumna Engaged to Bertram E. Wilson 2d, Alumnus of Colorado | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chinatown-offers-us-a-lesson-in-that-city-within-our-city-families.html | Chinatown Offers Us a Lesson; In that city within our city families follow a pattern of life that breeds virtually no juvenile-or any other kind of -delinquency. | | By William A. McIntyre | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/air-men-honor-sikorsky.html | Air Men Honor Sikorsky | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rosegondelman.html | Rose--Gondelman | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lounging-in-luxury-lounging-in-luxury-continued.html | Lounging In Luxury; Lounging In Luxury (Continued) | True | By Patricia Peterson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/amid-sadness-green-hope.html | Amid Sadness Green Hope | True | By Richard Sullivan | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/missiles.html | Missiles | True | All cartoons & Punch. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/muhlenberg-is-winner-owens-two-touchdowns-help-defeat-albright-1814.html | MUHLENBERG IS WINNER; Owens' Two Touchdowns Help Defeat Albright, 18-14 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-propaganda-triumph-a-view-that-soviet-will-stress-satellite-to.html | A Propaganda Triumph; A View That Soviet Will Stress Satellite To Buttress Claims of Military Power | True | By Harry Schwartz | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/two-voices-against-the-chorus.html | Two Voices Against the Chorus | True | By Kenneth Rexroth | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/durt-in-albany-freed-of-pigeons-range-silence-settles-over.html | DURT IN ALBANY FREED OF PIGEONS; range Silence Settles Over Once-Flittering Area-- Salve Mar Building | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arabs-consider-toplevel-talks-nasser-objection-reported-to-be-main.html | ARABS CONSIDER TOP-LEVEL TALKS; Nasser Objection Reported to Be Main Obstacle to a Unity Conference | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/alfred-triumphs-130-saxons-beat-kings-point-for-first-football.html | ALFRED TRIUMPHS, 13-0; Saxons Beat Kings Point for First Football Victory | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rebels-within-a-monolithic-world-communist-but-nationalist-that-is.html | REBELS WITHIN A MONOLITHIC WORLD; Communist, But Nationalist, That Is the Heresy of Tito | True | By C. L. Sulzberger | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/voters-to-decide-state-land-sale-detached-forest-preserve-would-be.html | VOTERS TO DECIDE STATE LAND SALE; Detached Forest Preserve Would Be Removed From Inviolable Park Area | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-mary-cloud-married.html | Miss Mary Cloud Married | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/foundation-maps-graduate-grants-noble-seeks-to-spur-study-for.html | FOUNDATION MAPS GRADUATE GRANTS; Noble Seeks to Spur Study for Professions and to Stimulate Leadership | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/freighter-forms-a-sea-link-between-truck-routes.html | Freighter Forms a Sea Link between Truck Routes | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-and-soviet-have-seesawed-in-achieving-scientific-advances-in.html | U.S. and Soviet Have Seesawed in Achieving Scientific Advances in Modern Era; OTHER COUNTRIES PLAY MAJOR ROLE But U.S. and Soviet Union Have Spent Most in Quest for World Leadership | True | By Will Lissner | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/havana-projects-palace-of-palms-new-presidential-mansion-so-styled.html | HAVANA PROJECTS PALACE OF PALMS; New Presidential Mansion, So Styled, to Be Attuned to Its Cuban Setting | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/evelyn-d-bates-engaged-to-wed-1953-debutante-graduate-of-finch.html | EVELYN D. BATES ENGAGED TO WED; 1953 Debutante, Graduate of Finch, Fiancee of Stephen C. Owen Jr., Ex-Ensign | True | Bradford Bachrach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/un-shows-interest-in-soviet-satellite.html | U.N. SHOWS INTEREST IN SOVIET SATELLITE | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/blighted-highliner.html | Blighted Highliner | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/colombians-seek-truce-in-politics-expresident-gomez-return-may-ease.html | COLOMBIANS SEEK TRUCE IN POLITICS; Ex-President Gomez' Return May Ease Strife Among Divided Conservatives | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/benchwomen.html | Benchwomen | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/azores-eruptions-continue.html | Azores Eruptions Continue | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mahler-on-lp-das-lied-von-der-erde-is-sung-by-merriman.html | MAHLER ON LP; 'Das Lied von der Erde' Is Sung by Merriman | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/copyright-session-set-12-nations-scheduled-to-meet-in-washington-to.html | COPYRIGHT SESSION SET; 12 Nations Scheduled to Meet in Washington Tomorrow | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hester-northrop-becomes-a-bride-wed-in-chapel-at-westover-school-to.html | HESTER NORTHROP BECOMES A BRIDE; Wed in Chapel at Westover School to Robert Girvin, Aide of Bank Here | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bali.html | Bali | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/maloneselbert.html | Malone--Selbert | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/earl-w-jimerson-a-union-head-dies-president-of-meat-workers.html | EARL W. JIMERSON, A UNION HEAD, DIES; President of Meat Workers Credited With '56 Merger of Cutters and Packers | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/health-hearing-set-state-conferees-to-study-laws-on-criminally.html | HEALTH HEARING SET; State Conferees to Study Laws on Criminally Insane | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/french-report-clash-say-rebels-entered-algeria-from-libya-for.html | FRENCH REPORT CLASH; Say Rebels Entered Algeria From Libya for Attack | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/small-matters.html | Small Matters | True | Compiled by W. E. Farbstein | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mrs-schuchalter-has-son.html | Mrs. Schuchalter Has Son | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/what-qualities-for-the-court-requirements-for-serving-on-the.html | What Qualities for the Court?; Requirements for serving on the Supreme Court are examined in light of the criticism of some recent major decisions. | True | By Anthony Lewis | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/palaces-redone-into-apartments-new-yorks-mansions-of-yesterday-take.html | PALACES REDONE INTO APARTMENTS; New York's Mansions of Yesterday Take On New Life as Apartment Houses | True | By Thomas W. Ennis | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/studying-dylan-thomas-although-he-never-met-him-actor-discloses-why.html | STUDYING DYLAN THOMAS; Although He Never Met Him Actor Discloses Why He Knows Him | True | By Emilyn Williams | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-manning-engaged-future-bride-of-james-g-conway-fordham-alumnus.html | MISS MANNING ENGAGED; Future Bride of James G. Conway, Fordham Alumnus | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/barnard-unit-reopens-education-colloquium-to-hear-bridgeport.html | BARNARD UNIT REOPENS; Education Colloquium to Hear Bridgeport Publisher | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/missing-step-that-causes-scurvy-missing-enzyme-step.html | 'Missing Step' That Causes Scurvy; Missing Enzyme Step | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/automobiles-roads-new-york-state-launches-program-to-reconcile.html | AUTOMOBILES; ROADS; New York State Launches Program To Reconcile Public on Highways | True | By Joseph C. Ingraham | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-sally-gilbert-married-to-ensign.html | MISS SALLY GILBERT MARRIED TO ENSIGN | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/2yearold-trots-mile-inl59-45-at-lexington.html | 2-Year-Old Trots Mile Inl:59 4/5 at Lexington | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mit-club-opens-quarters.html | M.I.T. Club Opens Quarters | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/personalities.html | Personalities | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/news-and-gossip-of-the-rialto-ticket-scales-are-going-upnew-beckett.html | NEWS AND GOSSIP OF THE RIALTO; Ticket Scales Are Going Up--New Beckett Play--Items | True | By Lewis Funke | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/comedy-will-aid-placement-group-nude-with-violin-on-nov-18-will-be.html | COMEDY WILL AID PLACEMENT GROUP; 'Nude With Violin' on Nov. 18 Will Be a Benefit for Just One Break, Inc. | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/quake-on-island-kills-11.html | Quake on Island Kills 11 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/holy-cross-team-trips-dayton-326-defino-and-toland-score-2.html | HOLY CROSS TEAM TRIPS DAYTON, 32-6; Defino and Toland Score 2 Touchdowns Each--Dugan Tallies for Flyers | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/british-guiana-to-act-reported-planning-to-seek-newtype-government.html | BRITISH GUIANA TO ACT; Reported Planning to Seek New-Type Government | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-world-of-music-at-the-met-reprise.html | THE WORLD OF MUSIC: AT THE 'MET'; REPRISE | True | By John Briggs | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/news-of-the-world-of-stamps-whooping-crane-issues-first-daycanal.html | NEWS OF THE WORLD OF STAMPS; Whooping Crane Issue's First Day--Canal Zone Special | True | By Kent B. Stiles | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/horace-a-davis-87-a-lawyer-author.html | HORACE A. DAVIS, 87, A LAWYER, AUTHOR | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/virginia-triumphs-2820.html | Virginia Triumphs, 28-20 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/son-to-mrs-cs-bullock-jr.html | Son to Mrs. C.S. Bullock Jr. | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kadar-and-aide-in-moscow.html | Kadar and Aide in Moscow | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/iowa-eleven-beats-wash-state-2013.html | IOWA ELEVEN BEATS WASH. STATE, 20-13 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/conservation-a-new-difficulty-wording-of-dinosaur-park-bill.html | CONSERVATION: A NEW DIFFICULTY; Wording of Dinosaur Park Bill Provokes A Controversy | True | By John B. Oakes | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/olympic-champion-is-injured.html | Olympic Champion Is Injured | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/irrepressible-crusader.html | Irrepressible Crusader | True | By Frank O'Leary | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/east-germany-opens-school.html | East Germany Opens School | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mitchell-to-speak-at-lehigh.html | Mitchell to Speak at Lehigh | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chrysanthemum-showsevents-good-news.html | CHRYSANTHEMUM SHOWS--EVENTS; Good News | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/uniform-practice-for-drafting-set-engineers-plan-new-manual-to.html | UNIFORM PRACTICE FOR DRAFTING SET; Engineers Plan New Manual to Standardize Techniques for U.S. Industry | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wesleyan-turns-back-coast-guard-20-to-7.html | Wesleyan Turns Back Coast Guard, 20 to 7 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kadar-battling-stalinist-group-a-strong-gettough-bloc-said-to.html | KADAR BATTLING STALINIST GROUP; A Strong 'Get-Tough' Bloc Said to Oppose Moderate Premier of Hungary | True | By Harrison E. Salisbury Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/science-foundation-plans-1000-grants.html | SCIENCE FOUNDATION PLANS 1,000 GRANTS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/firemen-save-humor-joke-wins-hand-for-group-that-cant-parade-in.html | FIREMEN SAVE HUMOR; Joke Wins Hand for Group That can't Parade in Truck | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jean-willse-fiancee-of-warren-messner.html | JEAN WILLSE FIANCEE OF WARREN MESSNER | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/to-ease-the-pangs.html | To Ease The Pangs | True | By Frank G. Slaughter | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tips-hints-and-ideas-cutting-sandpaper.html | TIPS, HINTS AND IDEAS; Cutting Sandpaper | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/library-curtails-holiday-service-many-main-building-units-open-on.html | LIBRARY CURTAILS HOLIDAY SERVICE; Many Main Building Units Open on Columbus Day . but Branches Close | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sheltering-arms-unit-plans-fete-childrens-service-to-gain-by.html | Sheltering Arms Unit Plans Fete; Children's Service to Gain by Showing of 'Music Man' | True | Charles Rossl | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rice-drubs-stanford-hill-is-factor-in-3-scores-in-347-game.html | RICE DRUBS STANFORD; Hill Is Factor in 3 Scores in 34-7 Game at Houston | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/november-wedding-for-joan-hodgkins.html | NOVEMBER WEDDING FOR JOAN HODGKINS | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nundoctor-head-of-20-hospitals-directs-medical-mission-sisters.html | NUN-DOCTOR HEAD OF 20 HOSPITALS; Directs Medical Mission Sisters, Surpassing Her Two Big Ambitions | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dukes-pass-plays-top-maryland-140.html | DUKE'S PASS PLAYS TOP MARYLAND, 14-0 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/satellite-captures-worlds-headlines.html | SATELLITE CAPTURES WORLD'S HEADLINES | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/juli-shea-fiancee-of-lawyer-here-mt-holyoke-honor-graduate-will-be.html | JULI SHEA FIANCEE OF LAWYER HERE; Mt. Holyoke Honor Graduate Will Be Bride of S. Gilmer Towell, Harvard Alumnus | True | Bradford Bachrach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/army-reservists-to-retire.html | Army Reservists to Retire | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/carlotta-hellier-becomes-a-bride-married-to-ensign-rolf-d-hartmann.html | CARLOTTA HELLIER BECOMES A BRIDE; Married to Ensign Rolf D. Hartmann, Coast Guard, in Cold Spring Harbor | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sarawaks-turtle-trust-has-monopoly-of-collecting-eggs-on-colonys.html | Sarawak's Turtle Trust Has Monopoly Of Collecting Eggs on Colony's Islands | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/46558-see-colts-win.html | 46,558 See colts Win | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/oil-hunt-due-in-guiana.html | Oil Hunt Due in Guiana | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miami-upsets-baylor-41160-in-orange-bowl-see-curci-star-in-137-duel.html | MIAMI UPSETS BAYLOR; 41,160 in Orange Bowl See Curci Star in 13-7 Duel | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/president-honors-newsboys.html | President Honors Newsboys | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/moses-walks-out-on-tv-questions-he-refuses-to-appear-after-seeing.html | MOSES WALKS OUT ON TV QUESTIONS; He Refuses to Appear After Seeing 'Unfriendly' Script on Lincoln Sq. Project | True | By Murray Illson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/roberta-catino-a-bride-married-in-bedford-village-to-norman-charles.html | ROBERTA CATINO A BRIDE; Married in Bedford Village to Norman Charles Lubeck | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-again-spurs-harvest.html | Soviet Again Spurs Harvest | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hospital-called-hazard-plans-to-change-name.html | Hospital Called Hazard Plans to Change Name | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/margaret-fallon-wed-bride-of-richard-w-stickney-in-the-little.html | MARGARET FALLON WED; Bride of Richard W. Stickney in the Little Church | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bid-to-lehman-urged-williams-suggests-new-yorker-for-civil-rights.html | BID TO LEHMAN URGED; Williams Suggests New Yorker for Civil Rights Board | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hilton-to-run-panama-hotel.html | Hilton to Run Panama Hotel | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/cavalcade-of-fifth-avenue.html | Cavalcade of Fifth Avenue | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nehru-visits-japan.html | NEHRU VISITS JAPAN | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-record-of-failure.html | A Record OF Failure | True | By John Clinton Adams | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hollywood-vista-industry-prepares-to-mark-its-golden-jubileeno.html | HOLLYWOOD VISTA; Industry Prepares to Mark Its Golden Jubilee--No 'Missile'-- Newcomers | True | By Thomas M. Pryor | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/news-and-notes-from-the-tvradio-world-networks-will-focus-many.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Networks Will Focus Many Cameras To Cover Queen's Visit--Items | True | By Val Adams | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jean-hirsch-is-engaged.html | Jean Hirsch Is Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-mcgrath-married.html | Mary McGrath Married | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ship-tester-for-government-retires-33year-career-included-many.html | Ship Tester for Government Retires; 33-Year Career Included Many 'Firsts' | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/moriartywelch.html | Moriarty--Welch | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/israeli-school-names-director.html | Israeli School Names Director | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/barbara-bergal-affianced.html | Barbara Bergal Affianced | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/virginia-moore-affianced.html | Virginia Moore Affianced | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/fairfield-towns-vote-tomorrow-eleven-communities-to-pick-officers.html | FAIRFIELD TOWNS VOTE TOMORROW; Eleven Communities to Pick Officers for 2-Year Terms -- Republicans Favored | True | By Richard H. Parke Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/drifters-in-search-of-hope.html | Drifters in Search of Hope | True | By Meyer Berger | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-goes-all-out-on-satellite-bonanza-uses-it-in-great.html | SOVIET GOES ALL OUT ON SATELLITE BONANZA; Uses It in Great Propaganda Drive To Impress the Outside World | True | By William J. Jorden Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/round-the-world-in-96-minutes.html | Round the World; In 96 Minutes | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/valerie-b-le-brun-wed-to-hw-smith.html | VALERIE B. LE BRUN WED TO H.W. SMITH | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wisconsin-votes-antilobby-bill-legislature-backs-measure-ending.html | WISCONSIN VOTES ANTI-LOBBY BILL; Legislature Backs Measure, Ending Long Political Fight --Stiff Penalties Provided | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-jean-moore-is-married-here-she-is-wed-to-drury-walls-cooper-3d.html | MISS JEAN MOORE IS MARRIED HERE; She Is Wed to Drury Walls Cooper 3d, Army Veteran --Wears Satin and Lace | True | Bradford Bachrach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jeanne-e-rowcroft-is-bride.html | Jeanne E. Rowcroft is Bride | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/oman-villagers-end-distrust-of-un-aide.html | OMAN VILLAGERS END DISTRUST OF U.N. AIDE | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/shipping-mails.html | SHIPPING -- MAILS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/stamford-slates-dental-program-100-school-children-to-get-free.html | STAMFORD SLATES DENTAL PROGRAM; 100 School Children to Get Free Fluoride Treatments-- Companion Project Set | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-merchants-view-a-look-at-disappointing-recent-sales-and-at.html | The Merchant's View; A Look at Disappointing Recent Sales And at Textile and Apparel Prospects | True | By Herbert Koshetz | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/officer-to-marry-patricia-murphey-lieut-bruce-whitman-of-air-force.html | OFFICER TO MARRY PATRICIA MURPHEY; Lieut. Bruce Whitman of Air Force Fiance of Alumna of Southern Methodist | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/delaware-bows-70-bowling-green-triumphs-on-ramlows-late-touchdown.html | DELAWARE BOWS, 7-0; Bowling Green Triumphs on Ramlow's Late Touchdown | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/heart-group-gives-awards-to-writers.html | HEART GROUP GIVES AWARDS TO WRITERS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-stupidity-seen-scientist-says-sphere-could-have-been-launched.html | U.S. 'STUPIDITY' SEEN; Scientist Says Sphere Could Have Been Launched | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nc-state-beats-clemson-by-137-christys-97yard-run-for-score-on.html | N.C. STATE BEATS CLEMSON BY 13-7; Christy's 97-Yard Run for Score on First Kick-Off Helps Wolfpack Win | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/colombia-rail-line-to-link-east-west.html | COLOMBIA RAIL LINE TO LINK EAST, WEST | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/japanese-parley-in-saigon-drags-south-vietnam-seeks-war-payment-of.html | JAPANESE PARLEY IN SAIGON DRAGS; South Vietnam Seeks War Payment of $150,000,000-- Tokyo Offers $20,000,000 | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-budget-plan-for-city-starting-100-officials-of-all-agencies-for.html | NEW BUDGET PLAN FOR CITY STARTING; 100 Officials of All Agencies Form Unit Thursday to Set Performance Standards | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-nancy-neff-will-be-married-smith-alumna-betrothed-to-william-m.html | MISS NANCY NEFF WILL BE MARRIED; Smith Alumna Betrothed to William M. Wilshire 3d, Northwestern Graduate | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lafayette-professor-retires.html | Lafayette Professor Retires | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/17-nations-still-using-or-constructing-squarerigged-vessels-for.html | 17 Nations Still Using or Constructing Square-Rigged Vessels for Training | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/all-forms-of-college-aid-more-than-144000000.html | All Forms of College Aid More Than $144,000,000 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/un-backs-study-of-local-control-overcentralization-is-held-chief.html | U.N. BACKS STUDY OF LOCAL CONTROL; Overcentralization Is Held Chief Bar to Progress in Underdeveloped Lands | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hot-water-plea-built-a-business-harried-husband-invented-a-gas.html | HOT WATER PLEA BUILT A BUSINESS; Harried Husband Invented a Gas Heater Control and Founded an Industry | True | By Alfred R. Zipser | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/auburn-scores-407-alternating-units-set-back-chattanooga-on.html | AUBURN SCORES, 40-7; Alternating Units Set Back Chattanooga on Gridiron | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/un-agency-seeks-lower-press-rates.html | U.N. AGENCY SEEKS LOWER PRESS RATES | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-wins-14-suits-on-ship-charters-court-of-appeals-ruling-may-save.html | U.S. WINS 14 SUITS ON SHIP CHARTERS; Court of Appeals Ruling May Save $125,000,000 Asked by 80 Operators | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wisconsin-crushes-west-virginia-4513.html | WISCONSIN CRUSHES WEST VIRGINIA, 45-13 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/2year-gifts-to-fairleigh.html | 2-Year Gifts to Fairleigh | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/haney-complains-about-umpires-decisions-that-prove-costly-to-braves.html | Haney Complains About Umpires' Decisions That Prove Costly to Braves; PILOT PROTESTS M'KINLEY'S CALLS Decisions Against Braves Helped Yankees in Big Innings, Haney Says | True | By Roscoe McGowen Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gop-hopes-for-a-big-negro-vote-switch-might-come-in-60-not-58.html | G.O.P. HOPES FOR A BIG NEGRO VOTE; Switch Might Come In '60, Not '58 | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/neologisms.html | Neologisms | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/eugene-yates-of-dixonyates-utilities-executive-dies-at-76-head-of.html | Eugene Yates of Dixon-Yates, Utilities Executive, Dies at 76; Head of Southern Company Was Figure in Dispute Over A.E.C. Contract | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/eisenhower-is-praised-directors-of-freedom-house-hail-action-in.html | EISENHOWER IS PRAISED; Directors of Freedom House Hail Action in Little Rock | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lure-annexes-race-on-manhasset-bay-order-of-the-finishes.html | LURE ANNEXES RACE ON MANHASSET BAY; ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hospitals-appeal-opening.html | Hospitals' Appeal Opening | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/apparel-volume-showing-revival-cooler-weather-brightens-sales.html | APPAREL VOLUME SHOWING REVIVAL; Cooler Weather Brightens Sales Picture--Reorders Made on Many Items | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/100000-waiting-for-city-homes-families-seeking-lowrent-housing.html | 100,000 WAITING FOR CITY HOMES; Families Seeking Low-Rent Housing Exceed Occupied Apartments by 6,000 | True | By Charles Grutzner | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/strange-interlude-on-the-528-in-a-series-of-poignant-asides.html | Strange Interlude On the 5:28; In a series of poignant asides, Mortimer Commuter muses on what makes him run. | True | By James Kelly | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/my-warrior-and-derry-capture-stakes-races-as-atlantic-city-meeting.html | My Warrior and Derry Capture Stakes Races as Atlantic City Meeting Closes; 11-1 SHOT VICTOR BY HALF LENGTH My Warrior Wins Homebred Handicap-- Derry Scores Under Jockey Grant | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/engineers-hail-quarles-institute-to-give-its-57-merit-award-to-us.html | ENGINEERS HAIL QUARLES; Institute to Give Its '57 Merit Award to U.S. Defense Aide | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/berlin-routes-claimed-east-germans-assert-right-to-cut-air.html | BERLIN ROUTES CLAIMED; East Germans Assert Right to Cut Air Corridors | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/radio-rumanianstyle-bucharest-broadcast-chiefs-raiding-madison.html | RADIO, RUMANIAN-STYLE; Bucharest Broadcast Chiefs Raiding Madison Avenue for Program Ideas | True | By Harrison Salisbury | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/400-children-take-first-social-stepsat-dancing-classes-future.html | 400 Children Take First Social Stepsat Dancing Classes; Future Debutantes and Escorts Trade Curtsies and Bows | True | By Selma Jeanne Cohen | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hollywood-premiere.html | Hollywood Premiere | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/gov-faubus-plays-a-risky-game-slow-to-act.html | GOV. FAUBUS PLAYS A RISKY GAME; Slow to Act | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lumsdenmittelsdorf.html | Lumsden--Mittelsdorf | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/caroline-scott-bride-in-jersey-married-to-clement-lyndon-despard-jr.html | CAROLINE SCOTT BRIDE IN JERSEY; Married to Clement Lyndon Despard Jr. in St. Peter's Church, Mountain Lakes | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/college-parents-meet-today.html | College Parents Meet Today | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/elisabeth-watson-married-here-st-james-is-scene-of-her-wedding-to.html | Elisabeth Watson Married Here; St. James' Is Scene of Her Wedding to Ethelbert H. Low | True | Turl-Larkin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lc-hanna-jr-dies-patron-of-arts-67-director-of-iron-coal-firm.html | L.C. HANNA JR. DIES; PATRON OF ARTS, 67; Director of Iron, Coal Firm -- Trustee of Museum and Institute in Cleveland | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/milwaukee-home-study-covers-mayors-area.html | Milwaukee Home Study Covers Mayor's Area | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/company-moves-against-a-trend-insurance-concern-gambles-on-downtown.html | COMPANY MOVES AGAINST A TREND; Insurance Concern 'Gambles' on Downtown Site, Bucks the Exodus to Exarbia | True | By Gene Smith | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Bakalar-Cosmo | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aviation-cargo-the-longpredicted-air-freight-boom-is-showing-signs.html | AVIATION: CARGO; The Long-Predicted Air Freight Boom Is Showing Signs of Materializing | True | By Richard Witkin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/owner-of-celestia-sees-soviet-trespass.html | Owner of 'Celestia' Sees Soviet Trespass | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/parkway-adamant-on-removing-trees.html | PARKWAY ADAMANT ON REMOVING TREES | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mannesfishman.html | Mannes--Fishman | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/warsaw-rioters-again-dispersed-policemen-employ-tear-gas-in.html | WARSAW RIOTERS AGAIN DISPERSED; Policemen Employ Tear Gas in Combating Crowds for Third Night in a Row | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/adenauer-son-weds-a-swede.html | Adenauer Son Weds a Swede | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chicago-suntimes-going-to-new-plant.html | CHICAGO SUN-TIMES GOING TO NEW PLANT | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/iron-and-steel-group-to-meet.html | Iron and Steel Group to Meet | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-carty-engaged-she-will-be-wed-nov-30-to-william-wilson-jr.html | MISS CARTY ENGAGED; She Will Be Wed Nov. 30 to William Wilson Jr., Newsman | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aping.html | Aping | True | By Julian Huxley | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lydia-a-whitlock-physicians-bride-wed-to-dr-walter-ellsworth.html | LYDIA A. WHITLOCK PHYSICIAN'S BRIDE; Wed to Dr. Walter Ellsworth Linaweaver Jr., Son of an Admiral, in Rochester | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/indonesian-woes-cited-chief-of-staff-sees-danger-of-bankruptcy-for.html | INDONESIAN WOES CITED; Chief of Staff Sees Danger of Bankruptcy for Nation | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/diversity-is-the-key.html | Diversity Is the Key | True | By Leo Lerman | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/cairo-assails-us-on-moon.html | Cairo Assails U.S. on 'Moon' | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-betts-wed-to-howell-tuttle-smith-alumna-and-former-brown.html | NANCY BETTS WED TO HOWELL TUTTLE; Smith Alumna and Former Brown Student Married In St. Luke's, Darien | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/recruiting-for-health-an-analysis-of-means-new-commission-may-use.html | Recruiting for Health; An Analysis of Means New Commission May Use to Fill the Personnel Shortage | True | By Howard A. Rusk, M.d. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/musical-to-help-riverdale-group-childrens-association-slates.html | MUSICAL TO HELP RIVERDALE GROUP; Children's Association Slates Benefit at 'Copper and Brass' on Oct. 30 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/art-exhibitions-listed-for-week-group-and-oneman-shows-to-bring-a.html | ART EXHIBITIONS LISTED FOR WEEK; Group and One-Man Shows to Bring a Full Program of Work to Galleries | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/swiss-cancel-maneuvers.html | Swiss Cancel Maneuvers | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/device-for-safety-unused-in-europe-expense-prevents-adoption-of.html | DEVICE FOR SAFETY UNUSED IN EUROPE; Expense Prevents Adoption of Swiss System to Cut Freight Car Accidents | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/knowland-threatens-modern-republicans-the-senators-success-in.html | KNOWLAND THREATENS 'MODERN' REPUBLICANS; The Senator's Success in California Might Cast Two Wings of Party Into Struggle for Control AND THUS ENDANGER NIXON | True | By Arthur Krock | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/communists-seek-return-to-greece-party-barred-in-47-drops-its.html | COMMUNISTS SEEK RETURN TO GREECE; Party, Barred in '47, Drops Its Policy of 'All or None' in Repatriation of Exiles | True | By A.c. Sedgwick Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/80000-algerians-fled-to-morocco-rebel-report-depicts-poor-living.html | 80,000 ALGERIANS FLED TO MOROCCO; Rebel Report Depicts Poor Living Conditions of Exiles in Overcrowded Camps | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/students-unveil-londons-secrets-pamphlet-probes-problems-of-big.html | STUDENTS UNVEIL LONDON'S SECRETS; Pamphlet Probes Problems of Big City Life--Assays 'Digs,' Baths, The Law | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pmc-triumphs-136-beats-bridgeport-eleven-for-its-second-victory.html | P.M.C. TRIUMPHS, 13-6; Beats Bridgeport Eleven for Its Second Victory | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/safe-deposit-survey-study-of-rates-and-other-data-planned-by.html | SAFE DEPOSIT SURVEY; Study of Rates and Other Data Planned by Association | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bowdoin-scores-upset-over-trinity-13-to-6.html | Bowdoin Scores Upset Over Trinity, 13 to 6 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pharmacy-professor-named.html | Pharmacy Professor Named | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-nancy-cone-ensigns-fiancee-exsmith-student-engaged-to-bryant-m.html | MISS NANCY CONE ENSIGN'S FIANCEE; Ex-Smith Student Engaged to Bryant M. Hanley Jr.--Marriage on Jan. 1 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reelection-drive-begun-by-malone-nevada-gop-leaders-seek-to-bar.html | RE-ELECTION DRIVE BEGUN BY MALONE; Nevada G.O.P. Leaders Seek to Bar Party Opposition to Senator Next Year | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sandra-whalen-bride-married-to-lieut-john-day-quine-of-the-air.html | SANDRA WHALEN BRIDE; Married to Lieut. John Day Quine of the Air Force | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/columbia-offering-foreigners-course.html | COLUMBIA OFFERING FOREIGNERS COURSE | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lydie-tartakowski-prospective-bride.html | LYDIE TARTAKOWSKI PROSPECTIVE BRIDE | True | The New York Times Studio | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/maryrose-santo-alumna-of-finch-wed-to-raoul-palffy-in-st-ignatius.html | Maryrose Santo, Alumna of Finch, Wed To Raoul Palffy in St. Ignatius Loyola's | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/westminster-on-top-beats-waynesburg-137-and-extends-skein-to-23.html | WESTMINSTER ON TOP.; Beats Waynesburg, 13-7, and Extends Skein to 23 Games | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rabbi-calls-men-partners-of-god-berkowitz-sees-world-of.html | RABBI CALLS MEN PARTNERS OF GOD; Berkowitz Sees World of Brotherhood--Yom Kippur Reflected in Sermons | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/letters-fun-on-high.html | Letters; FUN ON HIGH | True | JULIAN A. BELIN. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ann-porter-maryland-bride-55-debutante-wed-in-chevy-chase-to.html | MISS ANN PORTER MARYLAND BRIDE; '55 Debutante Wed in Chevy Chase to Lieut. John C. Dinsmoor, Air Force | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/harness-salesmen-in-wisconsin.html | Harness Salesmen in Wisconsin | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-pen-in-tokyo.html | The P.E.N. In Tokyo | True | By Elizabeth Janeway | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-ca-van-zelm-scarsdale-bride-married-in-hitchcock-church-to.html | MISS C.A. VAN ZELM SCARSDALE BRIDE; Married in Hitchcock Church to Alden Graham Lank, Aluminum Co. Aide | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-tells-of-radios-needed-to-hear-signals.html | Soviet Tells of Radios Needed to Hear Signals | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lsu-trips-texas-tech-1914.html | L.S.U. Trips Texas Tech, 19-14 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/antibiotics-their-uses-and-unfavorable-aspects-are-discussed-in.html | Antibiotics, Their Uses and Unfavorable Aspects, Are Discussed in Symposium; Dangerous Reactions | True | By Robert K. Plumb | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/patricia-flannery-wed-bride-of-charles-muldaur-jr-in-st-josephs.html | PATRICIA FLANNERY WED; Bride of Charles Muldaur Jr. in St. Joseph's Church | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-warren-wed-to-naval-officer-u-of-michigan-alumna-bride-of.html | MISS WARREN WED TO NAVAL OFFICER; U. of Michigan Alumna Bride of Lieut. Charles Reid Jr. in Brooklyn Church | True | Bradford Bachrach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/film-slump-in-britain-attendance-at-theatres-hits-lowest-point-in-7.html | FILM SLUMP IN BRITAIN; Attendance at Theatres Hits Lowest Point in 7 Years | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/polar-flights-halted-c124s-await-better-marking-on-runway-in-antarctica.html | POLAR FLIGHTS HALTED; C-124's Await Better Marking on Runway in Antarctica | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-hrazdilova-lawyers-fiancee-instructor-at-mount-holyoke-is.html | MISS HRAZDILOVA LAWYER'S FIANCEE; Instructor at Mount Holyoke Is Betrothed to Edward Hopkins Emerson 3d | True | Henry Verby | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-dornigan-is-fiancee.html | Miss Dornigan Is Fiancee | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chaminade-subdues-stepinac-on-basils-aerial-to-tucker-in-second.html | Chaminade Subdues Stepinac on Basil's Aerial to Tucker in Second Period; DEFEBDERS TAKE LEAGUE TEST, 6-0 Chaminade Wins on 16-Yard Pass--Blessed Sacrament and Bronxville Victors | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kubek-sets-pace-belts-two-homers-for-yanks-for-4-runs-against.html | KUBEK SETS PACE; Belts Two Homers for Yanks for 4 Runs Against Braves | True | By John Drebinger Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/stride-into-space.html | STRIDE INTO SPACE | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/last-2-battleships-to-be-mothballed.html | LAST 2 BATTLESHIPS TO BE MOTHBALLED | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sorghum-spreading-at-phenomenal-rate-through-corn-belt-sorghum.html | Sorghum Spreading At Phenomenal Rate Through Corn Belt; SORGHUM MIMES JACK'S BEANSTALK | True | By Donald Janson Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/4-killed-in-air-crash-twinengine-craft-explodes-and-falls-in-ohio.html | 4 KILLED IN AIR CRASH; Twin-Engine Craft Explodes and Falls in Ohio Field | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aid-to-handicapped-noted.html | Aid to Handicapped Noted | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/us-diplomacy-falters-in-mideast-dulles-explains.html | U.S. DIPLOMACY FALTERS IN MIDEAST; Dulles Explains | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/california-gets-ready-for-showdown-fight-knowlands-candidacy.html | CALIFORNIA GETS READY FOR SHOWDOWN FIGHT; Knowland's Candidacy Divides G.O.P. and Delights Democrats | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/1960-to-be-us-tourist-year-travel-association-lays-plans-for-a.html | 1960 TO BE U.S. TOURIST YEAR; Travel Association Lays Plans for a Special Bid for Visitors | True | By Robert Meyer Jr. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hobart-nips-rochester.html | Hobart Nips Rochester | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/party-of-britons-hails-city-sights-23-in-first-tourist-group-since.html | PARTY OF BRITONS HAILS CITY SIGHTS; 23 in First Tourist Group Since I939 Stretch $280 to Cover Jaunt Here | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mayor-is-cautioned-on-rental-for-pier.html | MAYOR IS CAUTIONED ON RENTAL FOR PIER | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/paint-credit-tests-slated-in-six-cities.html | PAINT CREDIT TESTS SLATED IN SIX CITIES | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hofstras-late-surge-routs-upsala-26-to-0.html | Hofstra's Late Surge Routs Upsala, 26 to 0 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ridgewood-trips-teaneck-190-for-11th-straight-on-gridiron-mozeleski.html | Ridgewood Trips Teaneck, 19-0, For 11th Straight on Gridiron; Mozeleski, Kientzler and Tourse Tally in First Half--Fort Lee Sets Back River Dell--Pearl River Wins | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/psychic-hucksterism-stirs-call-for-inquiry.html | Psychic Hucksterism Stirs Call for Inquiry | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/little-rock-calm-despite-incident-youths-try-to-hang-negro-in.html | LITTLE ROCK CALM DESPITE INCIDENT; Youths Try to Hang Negro in Effigy Near the Home of N.A.A.C.P. Leader | True | By Farnsworth Fowle Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/grandmas-wishes.html | Grandma's Wishes | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/student-agencies-harvard-organization-will-aid-smallbusiness.html | Student Agencies; Harvard Organization Will Aid Small-Business Enterprise | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/fall-feature-decorative-leaf-print-patterns-from-the-autumns.html | FALL FEATURE; DECORATIVE LEAF PRINT PATTERNS FROM THE AUTUMN'S FOLIAGE | True | By Sally Pullar | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/more-power-in-mexico-subsidiary-of-us-electricity-company-to-raise.html | MORE POWER IN MEXICO; Subsidiary of U.S. Electricity Company to Raise Output | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/off-broadway.html | OFF BROADWAY | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/harvard-end-hospitalized.html | Harvard End Hospitalized | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-km-howard-bride-in-norwalk-married-in-st-marys-to-lieut.html | MISS K.M. HOWARD BRIDE IN NORWALK; Married in St. Mary's to Lieut. William F. Foster, an Annapolis Graduate | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/west-side-moving-music-drama-on-callous-theme.html | 'WEST SIDE; Moving Music Drama On Callous Theme | True | By Brooks Atkinson | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-lyndall-bagg-bride-in-pittsfield.html | MISS LYNDALL BAGG BRIDE IN PITTSFIELD | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/margaret-m-muirhead-married-upstate-to-clarence-m-tyler-standard.html | Margaret M. Muirhead Married Upstate To Clarence M. Tyler, Standard Oil Aide | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/european-market-is-topic.html | European Market Is Topic | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-haunting-drama-of-dylan-thomas-a-few-years-ago-the-welsh-poet.html | The Haunting Drama of Dylan Thomas; A few years ago the Welsh poet was virtually unknown. Now, three years. after his death, two Broadway plays bring him fame beyond any he found in life. | True | By Harvey Breit | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/adelphi-soccer-victor-90.html | Adelphi Soccer Victor, 9-0 | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/food-chain-adds-home-appliances-grand-union-innovation-is-new-move.html | FOOD CHAIN ADDS HOME APPLIANCES; Grand Union Innovation Is New Move in Fight for Consumer Dollar | True | By James J. Nagle | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/juniata-in-470-romp-overwhelms-drexel-eleven-as-schwalenberg-stars.html | JUNIATA IN 47-0 ROMP; Overwhelms Drexel Eleven as Schwalenberg Stars | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-soul-of-spain-jose-iturbi-discusses-fallas-vida-breve.html | THE SOUL OF SPAIN; Jose Iturbi Discusses Falla's 'Vida Breve' | True | By Harold C. Schonberg | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/decoding-the-bard-decoding-the-bard.html | Decoding The Bard; Decoding the Bard | True | By David Kahn | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/session-on-high-fidelity-set.html | Session on High Fidelity Set | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/4-sailors-die-in-crash.html | 4 Sailors Die in Crash | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-openings.html | THE OPENINGS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/manhattan-harriers-on-top.html | Manhattan Harriers on Top | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/basic-un-decisions-unlikely-this-session-after-heated-discussions.html | BASIC U.N. DECISIONS UNLIKELY THIS SESSION; After Heated Discussions of Suez And Hungary Delegates Welcome Return to Calmer Debate LOOK TO U.S. AND U.S.S.R. | True | By Thomas J. Hamilton | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bingo-issue-stirs-upstate-voters-constitutional-convention-also.html | BINGO ISSUE STIRS UPSTATE VOTERS; Constitutional Convention Also Holds Interest, but Mostly for Politicians | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/benefit-is-listed-at-the-city-opera-falla-double-bill-on-oct-16-to.html | BENEFIT IS LISTED AT THE CITY OPERA; Falla Double Bill on Oct. 16 to Aid Soldiers, Sailors and Airmen's Club | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ship-aide-keeps-queens-on-time-kingscote-of-cunard-has-job-of.html | SHIP AIDE KEEPS QUEENS ON TIME; Kingscote of Cunard Has Job of Getting Giant Liners in and Out in 24 Hours | True | By Joseph J. Ryan | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/heads-of-french-government.html | Heads of French Government | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-ozark-autumn-holiday-season-lingers-in-tristate-area.html | THE OZARK AUTUMN; Holiday Season Lingers In Tri-State Area | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/roslyn-to-settle-its-hottest-fight-record-total-of-voters-will-cast.html | ROSLYN TO SETTLE ITS HOTTEST FIGHT; Record Total of Voters Will Cast Ballots Tuesday on School Bond Proposal | True | By Byron Porterfield Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pace-is-captured-by-adios-senator-with-robert-myer-at-reins-victor.html | PACE IS CAPTURED BY ADIOS SENATOR; With Robert Myer at Reins, Victor Triumphs by Nose Over Southern Prince | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/suzanne-steers-hartsdale-bride-married-at-sacred-heart-to-daniel.html | SUZANNE STEERS HARTSDALE BRIDE; Married at sacred Heart to Daniel Carson Lyons-- Fourteen Attend Couple | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ann-roniger-first-in-us-pentathlon.html | ANN RONIGER FIRST IN U.S. PENTATHLON | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mushroom-studied-for-aid-in-cancer.html | MUSHROOM STUDIED FOR AID IN CANCER | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/president-vs-governor-friendly-conference.html | President vs. Governor; Friendly Conference | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/350000-negroes-now-in-schools-under-integrated-situations-but-for.html | 350,000 Negroes Now in Schools Under 'Integrated Situations'; But for Many This Represents Only a Token Advance--Little Known of Gains in South's Rural Areas | True | By Benjamin Fine | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/centre-eleven-76-winner.html | Centre Eleven 7-6 Winner | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/minnesota-sinks-purdue-21-to-17-larson-goes-over-twice-and-passes.html | MINNESOTA SINKS PURDUE, 21 TO 17; Larson Goes Over Twice and Passes for Third Tally Before 65,605 Fans | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/vintage-is-indev-to-value-of-home-engineer-finds-194041-was-best.html | VINTAGE IS INDEX TO VALUE OF HOME; Engineer Finds 1940-41 Was Best Construction Era, 'Twenties the Worst APPLIANCES ARE FACTOR Post-War Period Sees Use of Many New Materials and Building Methods | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/president-scored-on-use-of-troops.html | PRESIDENT SCORED ON USE OF TROOPS | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/warehouse-is-planned-montgomery-ward-will-build-center-near-detroit.html | WAREHOUSE IS PLANNED; Montgomery Ward Will Build Center Near Detroit | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/study-compiles-alcoholic-traits-upsets-of-body-functioning-and.html | STUDY COMPILES ALCOHOLIC TRAITS; Upsets of Body Functioning and Personality Listed on Basis of Brooklyn Tests | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/chaninlowen.html | Chanin--Lowen | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-outlook-opposite-pressures.html | The Outlook; Opposite Pressures | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/annual-for-1958-book-illustrates-varied-uses-for-photography.html | ANNUAL FOR 1958; Book Illustrates Varied Uses For Photography | True | By Jacob Deschin | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jobs-for-exfederal-workers.html | Jobs for Ex-Federal Workers | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-kraft-paper-machine.html | New Kraft Paper Machine | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/child-to-mrs-matthiessen.html | Child to Mrs. Matthiessen | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/science-notes-chemicals-used-in-treating-cancerminute-detector.html | SCIENCE NOTES; Chemicals Used in Treating Cancer--Minute Detector CANCER RESEARCH-- | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soldier-marries-shiela-l-chanler-pvt-steven-carton-swett-weds.html | SOLDIER MARRIES SHIELA L. CHANLER; Pvt. Steven Carton Swett Weds Radcliffe Alumna in Bedford Church | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tennessee-defeats-miss-state-on-gordons-55yard-punt-return-vols.html | Tennessee Defeats Miss. State on Gordon's 55-Yard Punt Return; VOLS' LATE SCORE DECIDES BY 14 TO 9 Tennessee's Gordon Tallies With Minute and Half Left Against Miss. State | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/capital-expects-long-troop-guard-over-little-rock-prospects-for.html | CAPITAL EXPECTS LONG TROOP GUARD OVER LITTLE ROCK; Prospects for Early Solution of Integration Controversy Believed Vanishing STRATEGY IS CHANGED Administration Hopes to Bring Tolerance--Faubus and Rockefeler in Split | True | By John D. Morris Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/thefts-by-police-arouse-kingston-with-eight-patrolmen-under.html | THEFTS BY POLICE AROUSE KINGSTON; With Eight Patrolmen Under Indictment, Drive Seeks End of Laxity in Force | True | By Morris Kaplan Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rutgers-subdues-connecticut-147-sabo-intercepts-pass-and-scores-on.html | RUTGERS SUBDUES CONNECTICUT, 14-7; Sabo Intercepts Pass and Scores on 66-Yard Dash --Austin Also Stars | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/television-notebook-a-look-at-some-of-the-new-seasons-efforts.html | TELEVISION NOTEBOOK; A Look at Some of the New Season's Efforts | True | By Jack Gould | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/plaza-job-begins-in-new-rochelle-41000000-trade-center-in-downtown.html | PLAZA JOB BEGINS IN NEW ROCHELLE; $41,000,000 Trade Center in Downtown Area to Be Completed in 1959 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/british-empire-unit-to-meet.html | British Empire Unit to Meet | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/suffolk-charter-spurs-tug-of-war-civic-group-calls-coordinator-plan.html | SUFFOLK CHARTER SPURS TUG OF WAR; Civic Group Calls Coordinator Plan a Trick, but Hughes Terms It Interim Move | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/houses-offered-by-l-i-builders-westernstyled-ranch-at.html | HOUSES OFFERED BY L. I. BUILDERS; Western-Styled Ranch at Maplecrest-at-Ronkonkoma | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/william-montague-newsreel-editor-58.html | WILLIAM MONTAGUE, NEWSREEL EDITOR, 58 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/549-negroes-sent-to-school-by-fund-placed-in-2-258-interracial.html | 549 NEGROES SENT TO SCHOOL BY FUND; Placed in 2 258 Interracial Colleges or Universities-- $287,240 Given in Year | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-louise-carlson-to-wed.html | Nancy Louise Carlson to Wed | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/subaltern-at-anzio.html | Subaltern At Anzio | True | By Herbert Mitgang | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tulane-halts-marquette-206.html | Tulane Halts Marquette, 20-6 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/revival-of-judaism-in-soviet-reported.html | REVIVAL OF JUDAISM IN SOVIET REPORTED | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/why-venerate-the-classics-they-are-held-to-be-as-indispensable-as.html | WHY VENERATE THE CLASSICS?; They Are Held to Be As Indispensable as Trusted Friends | True | By Tyrone Guthrie | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/benefit-planned-for-cancer-care-jan-9-performance-of-the-music-man.html | BENEFIT PLANNED FOR CANCER CARE; Jan. 9 Performance of 'The Music Man' Chosen--Mrs. Bert Lahr Is Chairman | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/patricia-bay-married-bride-of-gene-e-overbeck-both-michigan.html | PATRICIA BAY MARRIED; Bride of Gene E. Overbeck--Both Michigan Graduates | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/brooklyn-arts-record-2410000-persons-visited-4-facilities-of.html | BROOKLYN ARTS RECORD; 2,410,000 Persons Visited 4 Facilities of Institute | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/syracuse-subdues-boston-u-27-to-20-syracuse-downs-boston-u-2720.html | Syracuse Subdues Boston U., 27 to 20; SYRACUSE DOWNS BOSTON U., 27-20 | True | By Gordon S. White Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-science-far-advanced-in-many-fields-but-totalitarian-system.html | SOVIET SCIENCE FAR ADVANCED IN MANY FIELDS; But Totalitarian System Is Also Factor in Their New Success | True | By Harry Schwartz | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kansas-turns-back-colorado-35-to-34.html | KANSAS TURNS BACK COLORADO, 35 TO 34 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/class-for-jewish-school-aides.html | Class for Jewish School Aides | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/patricia-sullivan-wed-bride-of-kevin-a-mcdermott-in-mamaroneck.html | PATRICIA SULLIVAN WED; Bride of Kevin A. McDermott in Mamaroneck | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-rejects-halt-in-tests.html | Soviet Rejects Halt in Tests | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/hamilton-wins-147-slattery-plunges-from-3-in-last-minute-to-beat.html | HAMILTON WINS, 14-7; Slattery Plunges From 3 in Last Minute to Beat R.P.I. | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tunisia-to-keep-envoy-in-france-bourguiba-cancels-recall-in-view-of.html | TUNISIA TO KEEP ENVOY IN FRANCE; Bourguiba Cancels Recall 'in View of Conciliatory Intentions' of Paris | True | By Thomas F. Brady Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/cornell-sets-back-harvard-team-206-with-2dhalf-drive-cornell.html | Cornell Sets Back Harvard Team, 20-6, With 2d-Half Drive; CORNELL DEFEATS HARVARD, 20 To 6 | True | By William J. Briordy Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/soviet-data-expected-us-scientist-says-russia-will-give-satellite.html | SOVIET DATA EXPECTED; U.S. Scientist Says Russia Will Give Satellite News | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wantagh-routed-by-east-meadow-danowski-and-okeefe-each-register.html | WANTAGH ROUTED BY EAST MEADOW; Danowski and O'Keefe Each Register Twice to Pace 31-to-13 Victory | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/meter-will-decide-on-school-bus-use.html | METER WILL DECIDE ON SCHOOL BUS USE | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/search-cugat-luggage-us-agents-act-on-tip-find-nothingmusician.html | SEARCH CUGAT LUGGAGE; U.S. Agents Act on Tip, Find Nothing--Musician Angry | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/old-peiping-hand-leaves-red-china-russianborn-business-man-who.html | OLD PEIPING HAND LEAVES RED CHINA; Russian-Born Business Man Who Assisted Americans Now III in Hong Kong | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pickettflaherty.html | Pickett--Flaherty | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/indian-minister-under-reds-fire-party-wars-on-finance-chief-for.html | INDIAN MINISTER UNDER RED'S FIRE; Party Wars on Finance Chief for Saying Soviet Might Back a Revolution | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/design-and-sitting-of-hotels-shift-with-the-growth-in-air-travel.html | Design and Sitting of Hotels Shift With the Growth in Air Travel; Less Demand for Services | True | By Glenn Fowler | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/program-on-blindness-set.html | Program on Blindness Set | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/historic-items-shown-collection-for-annapolis-area-is-nucleus-for.html | HISTORIC ITEMS SHOWN; Collection for Annapolis Area Is Nucleus for Museum | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/veteran-thows-out-ball.html | Veteran Thows Out Ball | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rosenthaldichter.html | Rosenthal--Dichter | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/landmarks-of-our-past.html | Landmarks Of Our Past | True | By Henry F. Graff | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/alert-policy-american-opera-society-seeks-neglected-works.html | ALERT POLICY; American Opera Society Seeks Neglected Works | True | By Howard Taubman | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dempseyballot.html | Dempsey--Ballot | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-harassed-haiti-awaits-new-rule-junta-insists-that-arrested-us-new-rule-junta-insists-that-arrested-us.html | A HARASSED HAITI AWAITS NEW RULE; Junta Insists That Arrested U.S. Citizen Died of Heart Attack During Inquiry | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/scientist-and-soldier-anatoli-arkadyevich-blagonravov.html | Scientist and Soldier; Anatoli Arkadyevich Blagonravov | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/beverly-a-gould-becomes-fiancee-she-will-be-wed-to-edwin-b-covey.html | BEVERLY A. GOULD BECOMES FIANCEE; She Will Be Wed to Edwin B. Covey Jr.--Both Seniors at University of Maine | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/upturn-believed-near-reaction-on-wool-is-sharp-in-us.html | Upturn Believed Near; REACTION ON WOOL IS SHARP IN U.S. | True | By George Auerbach | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-wilson-engaged-graduate-nurse-is-fiancee-of-neil-donald-opdyke.html | MISS WILSON ENGAGED; Graduate Nurse Is Fiancee of Neil Donald Opdyke | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/kubek-old-hand-at-foxing-braves-hero-of-third-series-test-drilled.html | KUBEK OLD HAND AT FOXING BRAVES; Hero of Third Series Test Drilled With Milwaukee in '53 to See Games Free | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jane-taubert-betrothed.html | Jane Taubert Betrothed | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/janice.html | Janice | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/paul-watson-weds-mrs-virginia-cobb.html | PAUL WATSON WEDS MRS. VIRGINIA COBB | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/willcox-craft-first-scores-in-international-class-series-off.html | WILLCOX' CRAFT FIRST; Scores in International Class Series Off Larchmont | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/160-pilgrims-sail-for-fatima-site-led-by-jersey-founder-of-blue.html | 160 PILGRIMS SAIL FOR FATIMA SITE; Led by Jersey Founder of Blue Army, They Pray for Conversion of Soviet | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lyonsbeacon.html | Lyons--Beacon | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/great-ideas-courses-new-curriculum-is-planned-at-st-marys-college.html | 'Great Ideas' Courses; New Curriculum Is Planned At St. Mary's College | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/browns-arial-attack-downs-steelers-colts-triumph-over-bearss-eleven.html | Browns' Arial Attack Downs Steelers; colts Triumph Over Bears's Eleven; GROZA'S KICKS AID IN 23-12 VICTORY Browns' Star Boats 3 Field Goals and 2 Extra Points -Colts on Top, 21-10 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/state-will-train-disaster-squads-220man-units-will-be-able-to-set.html | STATE WILL TRAIN DISASTER SQUADS; 220-Man Units Will Be Able to Set Up Emergency Hospitals in Attack | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/in-and-out-of-books-windup.html | IN AND OUT OF BOOKS; Wind-Up | True | By William du Bois | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/teamsters-oust-hickey-from-post-hoffa-foe-loses-to-orourke-as.html | TEAMSTERS OUST HICKEY FROM POST; Hoffa Foe Loses to O'Rourke as President-Elect Gets a Hand-Picked Board | True | By A.h. Raskin Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/rhode-island-cities-suffer-in-drought.html | RHODE ISLAND CITIES SUFFER IN DROUGHT | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/slippery-rock-scores-ground-attack-helps-defeat-brockport-teachers.html | SLIPPERY ROCK SCORES; Ground Attack Helps Defeat Brockport Teachers, 12-2 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/terra-firma-triumphs-elegante-nest-in-hawthornes-29400-juvenile.html | TERRA FIRMA TRIUMPHS; Elegante Nest in Hawthorne's $29,400 Juvenile Stake | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/in-five-contemporary-veins-demonstrated-versatility.html | IN FIVE CONTEMPORARY VEINS; Demonstrated Versatility | True | By Stuart Preston | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/blow-to-us-seen-jackson-says-soviet-satellite-hurts-nations.html | BLOW TO U.S. SEEN; Jackson Says Soviet Satellite Hurts Nation's Prestige | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/billing-bear-in-front-takes-gold-cup-at-ligonier-to-repeat-1954.html | BILLING BEAR IN FRONT; Takes Gold Cup at Ligonier to Repeat 1954 Victory | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-colonels-jungle-days.html | The Colonel's Jungle Days | True | By Raymond Holden | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/amateurs-hear-moons-signals-hams-report-satellites-messages-come.html | AMATEURS HEAR 'MOON'S SIGNALS; 'Hams' Report Satellite's Messages Come Clearly --Aid Plotting of Orbit | True | By Harold M. Schmeck Jr | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/giants-overcome-eagles-24-to-20-new-york-eleven-triumphs-in.html | GIANTS OVERCOME EAGLES, 24 TO 20; New York Eleven Triumphs in Philadelphia Despite 3 Damaging Fumbles | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canada-picks-senate-speaker.html | Canada Picks Senate Speaker | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/debutante-group-to-aid-boys-club.html | DEBUTANTE GROUP TO AID BOYS CLUB | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sphere-crossing-us-7-times-a-day-but-moon-is-not-traversing-nation.html | SPHERE CROSSING U.S. 7 TIMES A DAY; But 'Moon' Is Not Traversing Nation in Twilight Periods, When It Can Be Seen | True | By Richard E. Mooney Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/semidetached-homes-offered.html | Semi-Detached Homes Offered | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/courtroom-companion.html | Courtroom Companion | True | By Emanuel Perlmutter | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/worldwide-questionzhukovs-role-russias-most-famous-soldier-now.html | World-Wide Question:Zhukov's Role; Russia's most famous soldier now holds the balance of power in the Kremlin. Will he be Khrushchev's successor? If so, what may we expect of him? | True | By Harry Schwartz | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/test-for-nato.html | Test for NATO | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/schedule-listed-instruments-carried-on-moon-to-report-on-meteorites.html | SCHEDULE LISTED; Instruments Carried on 'Moon' to Report on Meteorites | True | By William J. Jorden Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/miss-galitzine-bride-wed-in-lake-forest-church-to-peter-roy-carney.html | MISS GALITZINE BRIDE; Wed in Lake Forest Church to Peter Roy Carney | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arkansas-is-seen-hurt-by-dispute-winthrop-rockefeller-head-of.html | ARKANSAS IS SEEN HURT BY DISPUTE; Winthrop Rockefeller, Head of Development Group, Says Violence Curbs Economy | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lasting-fame-for-two.html | Lasting Fame For Two | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/mary-redfield-bride-she-is-married-to-arthur-g-aldersey williams.html | MARY REDFIELD BRIDE; She Is Married to Arthur G. Aldersey-Williams | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/the-dance-pagodas-new-work-by-cranko-for-royal-ballet.html | THE DANCE: 'PAGODAS; New Work by Cranko For Royal Ballet | True | By John Martin | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/judith-michelsons-troth.html | Judith Michelson's Troth | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/pan-american-adds-service-to-baghdad.html | PAN AMERICAN ADDS SERVICE TO BAGHDAD | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/authors-query.html | Author's Query | True | HENRY HOPE REED Jr., | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/trade-parley-planned.html | Trade Parley Planned | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/2-caronia-cruises-set-trips-to-mediterranean-and-north-cape-in-1958.html | 2 CARONIA CRUISES SET; Trips to Mediterranean and North Cape in 1958 Plans | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/russian-teacher-a-rocket-pioneer-soviets-credit-tsiolkovsky-who-died.html | RUSSIAN TEACHER A ROCKET PIONEER; Soviets Credit Tsiolkovsky, Who Died in 1935, With the Basic Research | True | The New York Times | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-14-no-title-queries.html | Article 14 -- No Title; QUERIES | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/bernard-benz-weds-marilyn-onderdonk.html | BERNARD BENZ WEDS MARILYN ONDERDONK | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/wiffi-smith-sets-pace-gets-74-for-147-and-7stroke-lead-in-open-on.html | WIFFI SMITH SETS PACE; Gets 74 for 147 and 7-Stroke Lead in Open on Coast | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/jean-kostowski-wed-in-jersey.html | Jean Kostowski Wed in Jersey | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/swiss-report-urges-wider-asylum-role.html | SWISS REPORT URGES WIDER ASYLUM ROLE | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/along-camera-row-a-new-line-of-miniature-cameras-exhibitions-and.html | ALONG CAMERA ROW; A New Line of Miniature Cameras-- Exhibitions and Another Contest | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/german-moderns-emotion-protest-and-diversity-stamp-work-in-modern.html | GERMAN MODERNS; Emotion, Protest and Diversity Stamp Work in Modern Museum Show | True | By Howard Devree | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/czechs-in-un-move-propose-enlargement-of-the-steering-committee.html | CZECHS IN U.N. MOVE; Propose Enlargement of the Steering Committee | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/clarkson-home-to-gain-by-show-the-music-man-on-jan-10-scheduled-as.html | CLARKSON HOME TO GAIN BY SHOW; 'The Music Man' on Jan. 10 Scheduled as Benefit for Children's Institution | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/milk-for-shillings.html | Milk for Shillings | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/lodge-criticism-scored-by-soviet-at-un-it-denies-khrushchev-said.html | LODGE CRITICISM SCORED BY SOVIET; At U.N. It Denies Khrushchev Said: 'Time Is on Our Side'; We Will Bury You' | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/new-translation-of-bible-readied-to-be-published-on-oct-15-it-is.html | NEW TRANSLATION OF BIBLE READIED; To Be Published on Oct. 15, It Is Based on Documents in an Aramaic Dialect | True | Special to The hew York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/a-tribute-to-mrsam.html | A Tribute to 'Mr.Sam' | True | By Lewis Nordyke | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/plastic-tested-for-cartridges-promises-for-lesser-weight-and-cost.html | PLASTIC TESTED FOR CARTRIDGES; Promises for Lesser Weight and Cost of Ammunition-- Would Replace Brass | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/4-killed-and-3-hurt-in-crash-in-bronx.html | 4 KILLED AND 3 HURT IN CRASH IN BRONX | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/george-f-ryan.html | GEORGE F. RYAN | True | | 1985-08-09 | RE0000257064 | B00000673318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/next-french-cabinet-faces-same-dilemmas-algeria-inflation-two.html | NEXT FRENCH CABINET FACES SAME DILEMMAS; Algeria, Inflation Two Problems Which Overshadow All Others | True | By Harold Callender Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/harvest-moon.html | HARVEST MOON | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/tigers-win-47-to-6-princeton-backs-gain-at-will-in-beating-columbia.html | TIGERS WIN, 47 TO 6; Princeton Backs Gain at Will in Beating Columbia Eleven | True | By Allison Danzig | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/variety-of-homes-on-view-in-jersey-wooded-area-is-setting-for-long.html | VARIETY OF HOMES ON VIEW IN JERSEY; Wooded Area Is Setting for Long Island Colony | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/living-up-to-the-part.html | Living up to the Part | True | By Kay Boyle | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/arab-is-guest-in-rabat.html | Arab Is Guest in Rabat | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/vmi-in-front-286.html | V.M.I. in Front, 28-6 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/treasure-chest-after-40.html | Treasure Chest; After 40 | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nuclear-talks-end-on-optimistic-note.html | NUCLEAR TALKS END ON OPTIMISTIC NOTE | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/exnazis-case-curbed-alpine-fortress-testimony-barred-as-irrelevant.html | EX-NAZI'S CASE CURBED; 'Alpine Fortress' Testimony Barred as Irrelevant | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/allstars-score-53-tally-twice-in-third-period-to-beat-canadien-six.html | ALL-STARS SCORE, 5-3; Tally Twice in Third Period to Beat Canadien Six | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/liberty-equality-austerity-if-he-must-todays-frenchman-will-tighten.html | Liberty, Equality -Austerity; If he must, today's Frenchman will tighten his belt. But, he asks, must he? | True | By Rene Sedillot | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/algeria-sees-no-end-to-bitter-struggle-defeat-of-reform-bill-boon.html | ALGERIA SEES NO END TO BITTER STRUGGLE; Defeat of Reform Bill Boon for Nationalists, Blow to Moderates | True | By Thomas F. Brady Special To the New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/aid-group-expended-6500000-in-decade.html | AID GROUP EXPENDED $6,500,000 IN DECADE | True | | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/authors-query-91167586.html | Author's Query | True | WALTER ALLEN, | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/nancy-a-quinn-wed-to-william-a-fiske.html | NANCY A. QUINN WED TO WILLIAM A. FISKE | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/ribicoff-hearing-slated-thursday.html | RIBICOFF HEARING SLATED THURSDAY | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/fialkoffsinger.html | Fialkoff--Singer | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/dian-farley-is-married.html | Dian Farley Is Married | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-06 | 1957-10-06 | https://www.nytimes.com/1957/10/06/archives/canadian-skippers-win-capture-third-race-to-sweep-series-with.html | CANADIAN SKIPPERS WIN; Capture Third Race to Sweep Series With American Y. C. | True | Special to The New York Times. | 1985-08-09 | RE0000257064 | B00000673318 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-iron-powder-mill-alan-wood-steel-co-plant-to-produce-50-tons-a.html | NEW IRON POWDER MILL; Alan Wood Steel Co. Plant to Produce 50 Tons a Day | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/exhibit-by-li-art-league.html | Exhibit by L.I. Art League | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/kansas-court-bars-interstate-cases.html | KANSAS COURT BARS INTERSTATE CASES | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/us-barker-sings-praise-of-hog-fat-shows-raincoat-made-out-of-lard.html | U.S. BARKER SINGS PRAISE OF HOG FAT; Shows Raincoat Made Out of Lard as an Example of Agricultural Research Traveling Salesman | True | By Mc Candlish Phillips | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/tokyo-landslide-buries-3.html | Tokyo Landslide Buries 3 | True | | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/screen-new-best-friend-alligator-named-daisy-slithers-into-sutton.html | Screen: New Best Friend; 'Alligator Named Daisy' Slithers Into Sutton | True | By A.h. Weilerdonald Sinden | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/guaranty-trust-raises-earnings-nine-months-profit-383-a-share.html | GUARANTY TRUST RAISES EARNINGS; Nine Months' Profit $3.83 a Share, Against $3.49 in Like 1956 Period | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/advertising-new-anpa-bureau-chief-represents-80-of-press-ford.html | Advertising: New A.N.P.A. Bureau Chief; Represents 80% of Press Ford Change Florida Drive B.B.D.O. Shifts Accounts People Calendar Addenda | True | By Carl Spielvogeljean Raeburn | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/nonprofit-art-center-opened-in-englewood.html | Nonprofit Art Center Opened in Englewood | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hemisphere-tracking-stations-quickly-converted-for-new-task.html | Hemisphere Tracking Stations Quickly Converted for New Task | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/1year-maturities-are-78814519402.html | 1-YEAR MATURITIES ARE $78,814,519,402 | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/wagner-at-wine-fete-joins-7000-in-traubenfest-at-tappan-masonic.html | WAGNER AT WINE FETE; Joins 7,000 in Traubenfest at Tappan Masonic Home | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/6-scientists-accept-igy-tv-invitation.html | 6 SCIENTISTS ACCEPT 'I.G.Y.' TV INVITATION | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/moses-chides-us-on-old-aquarium-abandoned-battery-site-an-eyesore.html | MOSES CHIDES U.S. ON OLD AQUARIUM; Abandoned Battery Site an 'Eyesore,' He Says--Asks for Action on Shrine Writes to Wirth | True | By Murray Schumach | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/interest-bought-in-oil-line.html | Interest Bought in Oil Line | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/humcke-victor-in-walk-new-york-ac-man-takes-aau-senior-crown.html | HUMCKE VICTOR IN WALK; New York A.C. Man Takes A.A.U. Senior Crown | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/school-list-sought-group-queries-jansen-on-city-zoning-for.html | SCHOOL LIST SOUGHT; Group Queries Jansen on City Zoning for Integration | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/blood-donation-with-series.html | Blood Donation With Series | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/pulaski-honored-as-100000-march-polish-groups-parade-up-fifth.html | PULASKI HONORED AS 100,000 MARCH; Polish Groups Parade Up Fifth Avenue Despite Rain and Chilly Winds America Thanked War Veterans March | True | By Edith Evans Asburythe New York Times (BY EDWARD HAUSNER) | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/city-is-warned-of-fiscal-mess-budget-commission-to-ask-plan-agency.html | CITY IS WARNED OF 'FISCAL MESS'; Budget Commission to Ask Plan Agency Today to Cut Costly Capital Projects TRANSIT PLEAS SCORED Power Station Refitting and Chrystie St. Subway Link Deemed 'Extravagant' Port Development Program | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/4450000-traded-in-tv-radio-sale-figures-for-newark-stations-include.html | $4,450,000 TRADED IN TV, RADIO SALE; Figures for Newark Stations Include Debts--Celler Scores F.C.C. Official Has Base Here Celler on the Attack | True | By Val Adams | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/scores-on-me-71212-telephone-company-will-give-series-results-till.html | SCORES ON ME 7-1212; Telephone Company Will Give Series Results Till 7:30 | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/driver-succumbs-to-injuries.html | Driver Succumbs to Injuries | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-launching-seen-near-russians-to-fire-2d-satellite-soon-months.html | New Launching Seen Near; RUSSIANS TO FIRE 2D SATELLITE SOON Month's Flight Expected | True | By Wayne Phillips | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/poletti-is-honored-he-and-two-others-receive-amerigo-vespucci.html | POLETTI IS HONORED; He and Two Others Receive Amerigo Vespucci Awards | True | | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/launching-held-first-soviet-try-russian-scientist-in-spain-says.html | LAUNCHING HELD FIRST SOVIET TRY; Russian Scientist in Spain Says Satellite Success Came After 'No Failures' Military Launching Seen Music of Sphere in A Flat | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/roberto-botero-colombia-aide-58-official-here-for-railways-and.html | ROBERTO BOTERO, COLOMBIA AIDE, 58; Official Here for Railways and Public Works Dead-- Served International Bank | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/djilas-release-urged-letter-of-appeal-sent-to-tito-by-27-prominent.html | DJILAS RELEASE URGED; Letter of Appeal Sent to Tito by 27 Prominent Americans | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/12-japanese-visit-abilene.html | 12 Japanese Visit Abilene | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/sockman-disputes-papal-view-on-wife.html | SOCKMAN DISPUTES PAPAL VIEW ON WIFE | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/charges-traded-by-jersey-rivals-meyner-scores-legislative.html | CHARGES TRADED BY JERSEY RIVALS; Meyner Scores Legislative Spending-- Forbes Cites Insurance Scandal Scandal Cover-up Charged Report on Spending Cited | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fbi-data-asked-on-little-rock-keating-says-secret-report-will.html | F.B.I. DATA ASKED ON LITTLE ROCK; Keating Says Secret Report Will Reveal 'Treachery' of Faubus in School Crisis | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/stocks-decline-on-london-board-strength-in-pound-cushions-effects.html | STOCKS DECLINE ON LONDON BOARD; Strength in Pound Cushions Effects of September Drop in Reserves INDEX OFF 5.2 IN WEEK $292,000,000 Loss in Gold and Dollars Largest in Nearly Six Years Pound Sterling Gains | True | By Thomas P. Ronan Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/argentine-workers-call-off-walkout.html | ARGENTINE WORKERS CALL OFF WALKOUT | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/state-will-buy-site-for-training-school.html | STATE WILL BUY SITE FOR TRAINING SCHOOL | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bond-group-here-honors-mrs-meir-israeli-minister-acclaimed-by.html | BOND GROUP HERE HONORS MRS. MEIR; Israeli Minister Acclaimed by Harriman and Wagner --She Warns on Arms Big Powers Cautioned | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-panel-urged-for-housing-here-citizens-council-asks-mayor-to.html | NEW PANEL URGED FOR HOUSING HERE; Citizens Council Asks Mayor to Revamp Membership of Present Authority Now Mayor Can Replace 2 Now | True | By Charles Grutzner | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/disarming-to-fore.html | Disarming to Fore | True | By Dana Adam Schmidt Special To The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/lehman-in-hospital-former-senator-is-treated-for-a-heart-ailment.html | LEHMAN IN HOSPITAL; Former Senator Is Treated for a Heart Ailment | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/shoe-polish-mark-on-ball-leads-umpire-to-reserve-decision-on-jones.html | Shoe Polish Mark on Ball Leads Umpire to Reserve Decision on Jones in 10th; PITCH OPENS DOOR FOR BRAVES' RALLY Mathews, Using Adcock Bat, Says He Hit a Fast Ball for Game- Winning Blow 'Just a Cinch,' Haney Says An Illustrative Incident Spahn Threw Low Screwball | True | By Roscoe McGowen Special To The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/first-us-glimpse-time-of-the-sighting-jibes-with-data-on-its-path.html | FIRST U.S. GLIMPSE; Time of the Sighting Jibes With Data on Its Path Some Reports Not Confirmed Estimates Coincide Inquiry from Russian SOVIET SATELLITE SIGHTED IN ALASKA Visible in Australia Moscow Reports Sighting Seen in Estonia | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/750000-do-home-study.html | 750,000 Do Home Study | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/samubl-gertz-62-merchant-is-dead-chairman-of-3-department-stores-in.html | SAMUBL GERTZ, 62, MERCHANT, IS DEAD; Chairman of 3 Department Stores in Long Island Was Philanthropist | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/warsaw-arms-riot-with-rifles-to-keep-peace-warsaw-quieted-by-police.html | Warsaw Arms Riot With Rifles to Keep Peace; WARSAW QUIETED BY POLICE RIFLES Determined Show of Force Student Statement Made | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/food-belgian-endive-first-of-season-supplies-arriving-braised-in.html | Food: Belgian Endive; First of Season Supplies Arriving -- Braised in Consomme Is One Use | True | By June Owen | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/krulewitch-uses-many-languages-gop-aspirant-for-head-of-manhattan.html | KRULEWITCH USES MANY LANGUAGES; G.O.P. Aspirant for Head of Manhattan Takes on All Comers on East Side French and Polish, Too | True | The New York Times | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/military-drafts-wider-protests-on-defense-cuts-mcelroy-set-to-take.html | MILITARY DRAFTS WIDER PROTESTS ON DEFENSE CUTS; McElroy Set to Take Over From Wilson Amid Rising Opposition to Slashes Capacity Conceded 120 Defense Commands NEW APPEALS DUE ON DEFENSE CUTS Navy Forces 128 Wings Were Planned No Major Breakthrough | True | By Jack Raymond Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/rangers-beat-hershey-40.html | Rangers Beat Hershey, 4-0 | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/commuters-here-in-financial-trap-with-9-railroads-lines-demand.html | COMMUTERS HERE IN FINANCIAL TRAP WITH 9 RAILROADS; Lines Demand Government Aid to End Ruinous Deficit of Rush-Hour Service Would Paralyze Traffic All Residents Affected Metropolitan Commuters and Railroads Are Trapped in Ruinous Fiscal Squeeze 9 ROADS INVITING GOVERNMENT AID Rush-Hour Service Called a Losing Prospect--Present Rules and Taxes Hit Government Aid Sought Help to Others Cited 'On Borrowed Time' Highways a Blow L.I.R.R. Gets Concessions Deficit Formula Disputed Executives Give Views 'A Public Service' Curtailment Sought 'Last Chance' Awaited Other, Hudson Plans Moses Nominates Authority And More Criticism Constitutional Snag Seen Tax Abatement Backed Israel Meeting Scheduled | True | By Clayton Knowles | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/james-e-kiernan-naval-architect-retired-captain-graduate-of.html | JAMES E. KIERNAN, NAVAL ARCHITECT; Retired Captain, Graduate of Annapolis, Dies--Worked on Battleship Construction | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/long-island-polo-rained-out.html | Long Island Polo Rained Out | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/last-week-to-register.html | LAST WEEK TO REGISTER | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/india-plan-cited-by-krishna-menon.html | INDIA PLAN CITED BY KRISHNA MENON | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/urban-league-set-back-threats-force-little-rock-unit-to-curb.html | URBAN LEAGUE SET BACK; Threats Force Little Rock Unit to Curb Activity | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/farrow-baritone-presents-program.html | FARROW, BARITONE, PRESENTS PROGRAM | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/noyes-consolidates-appraisal-activities.html | Noyes Consolidates Appraisal Activities | True | Fabian Bachrach | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/son-to-mrs-edward-morrison.html | Son to Mrs. Edward Morrison | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/amateur-communicationstype-short-wave-sets-can-receive-satellite.html | Amateur Communications-Type Short Wave Sets Can Receive Satellite Signals; SOME 'HAM' RADIOS CANNOT HEAR PING Those Restricted to Amateur Bands Will Not Pick Up Beeps From Space Not Precise Enough Like Waves on Pond Length Is Important | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/turks-hunt-10-in-shooting.html | Turks Hunt 10 in Shooting | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/wilma-simon-bride-of-donald-a-tobias.html | WILMA SIMON BRIDE OF DONALD A. TOBIAS | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/nkrumah-foes-to-unite-six-ghana-opposition-groups-planning-a-merger.html | NKRUMAH FOES TO UNITE; Six Ghana Opposition Groups Planning a Merger | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/chairman-appointed-for-tore-lectures.html | CHAIRMAN APPOINTED FOR TORE LECTURES | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bride-of-a-day-dies-in-li-auto-crash.html | BRIDE OF A DAY DIES IN L.I. AUTO CRASH | True | Special to The New York Times. | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/extension-sought-for-iran-pipeline.html | EXTENSION SOUGHT FOR IRAN PIPELINE | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fete-for-yale-church-dean-pope-gives-sermon-on-200th-anniversary.html | FETE FOR YALE CHURCH; Dean Pope Gives Sermon on 200th Anniversary | True | Special to The New York Times. | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/calm-little-rock-prays-for-peace-catholic-bishop-issues-plea-for-at.html | CALM LITTLE ROCK PRAYS FOR PEACE; Catholic Bishop Issues Plea for Attendance at Special Services on Saturday Pastoral Letter Issued CALM LITTLE ROCK PRAYS FOR PEACE | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/recreation-is-varied-according-to-authority.html | Recreation Is Varied, According to Authority | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/employment-off-in-netherlands-cuts-in-construction-and-road.html | EMPLOYMENT OFF IN NETHERLANDS; Cuts in Construction and Road Building Being Felt by Workers | True | By Paul Catz Special To the New York Times. | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/miami-beach-speeds-exit-of-union-thugs-miami-beach-puts-hoodlums-on.html | Miami Beach Speeds Exit of Union Thugs; MIAMI BEACH PUTS HOODLUMS ON RUN Red Carpet Is Rolled Up | True | Special to The New York Times. | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/5-steps-are-urged-in-delinquency-war.html | 5 STEPS ARE URGED IN DELINQUENCY WAR | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/parish-unit-dedicated-holy-trinity-lutheran-adds-270000-house-with.html | PARISH UNIT DEDICATED; Holy Trinity Lutheran Adds $270,000 House With Chapel | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/two-fragile-and-delicate-fashions-for-evening.html | Two Fragile and Delicate Fashions for Evening | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/norway-electing-parliament-today.html | NORWAY ELECTING PARLIAMENT TODAY | True | Special to The New York Times. | | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/steeler-guard-breaks-knee.html | Steeler Guard Breaks Knee | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/french-horses-run-123-in-arc-de-triomphe-career-boy-18th-as-oroso.html | French Horses Run 1,2,3 in Arc de Triomphe; CAREER BOY 18TH AS OROSO SCORES Denisy is Next, Balbo Third --Outsiders Dominate $150,000 Paris Race Time of Race 2:33 2/5 Interest in Nuccio High | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bond-averages.html | BOND AVERAGES | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/freeport-sulphur-co-chooses-sales-chief.html | Freeport Sulphur Co. Chooses Sales Chief | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/play-will-aid-unit-of-berkshire-farm.html | PLAY WILL AID UNIT OF BERKSHIRE FARM | True | | 1985-08-09 | RE000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/friedlander-aids-guthridge.html | Friedlander Aids Guthridge | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/roads-to-hellor-heaven.html | ROADS TO HELL—OR HEAVEN | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/faubus-stand-scored-arkansas-editor-here-warns-crisis-may-continue.html | FAUBUS STAND SCORED; Arkansas Editor Here Warns Crisis May Continue | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/wiffi-smith-takes-coast-open-on-221.html | WIFFI SMITH TAKES COAST OPEN ON 221 | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/dental-award-to-be-made.html | Dental Award to Be Made | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/if-flu-strikes.html | If Flu Strikes | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/mararios-presents-pledge-to-minority.html | MARARIOS PRESENTS PLEDGE TO MINORITY | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/tourist-endorses-china-trade-ban-american-who-defied-us-in-visiting.html | TOURIST ENDORSES CHINA TRADE BAN; American Who Defied U.S. in Visiting Mainland Says People Lack Freedom Criticizes Fellow Tourists People 'Generally Content' | True | By Tillman Durdin Special To the New York Times. | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/seoul-scores-us-police-report-soldiers-have-killed-70-koreans-since.html | SEOUL SCORES U.S.; Police Report Soldiers Have Killed 70 Koreans Since '53 | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/miss-cirillo-plays-fine-violin-recital.html | MISS CIRILLO PLAYS FINE VIOLIN RECITAL | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/prices-of-cotton-dip-and-recover-trade-awaits-the-issuance-of.html | PRICES OF COTTON DIP AND RECOVER; Trade Awaits the Issuance of Forecast Tomorrow-- Export Sales Listed | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/charter-market-remains-lifeless-volume-and-rates-low-as-brokers.html | CHARTER MARKET REMAINS LIFELESS; Volume and Rates Low as Brokers Accuse U.S. of Holding Back Cargoes Coal Rates Are Cited | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/season-opens-for-composers-forum.html | Season Opens for Composers Forum | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/ditaliaolarey.html | D'Italia—O'Larey | True | Special to The New York Times. | | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/un-structure-for-1958.html | U.N. Structure for 1958 | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/acheson-to-lecture-at-tufts.html | Acheson to Lecture at Tufts | True | Special to The New York Times. | | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/motormen-put-off-plan-to-strike-here.html | MOTORMEN PUT OFF PLAN TO STRIKE HERE | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/british-trade-aide-in-china.html | British Trade Aide in China | True | | 1985-08-09 | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/norwalk-club-burns-shorehaven-golf-fire-fought-6-hours-by-corps-of.html | NORWALK CLUB BURNS; Shorehaven Golf Fire Fought 6 Hours by Corps of 150 | True | Special to The New York Times. | | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/gain-is-expected-in-steel-volume-but-6-to-10-rise-predicted-for.html | GAIN IS EXPECTED IN STEEL VOLUME; But 6 to 10% Rise Predicted for October Shipments Is Below Earlier Forecasts Auto Ordering Slow Consumption Is High | True | Special to The New York Times. | | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/soviet-spy-warning-given-by-gouzenko.html | SOVIET SPY WARNING GIVEN BY GOUZENKO | True | Special to The New York Times. | | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/sister-killed-by-rifle-girl-17-shot-in-nanuet-home-as-brother.html | SISTER KILLED BY RIFLE; Girl, 17, Shot in Nanuet Home as Brother Cleans Weapon | True | Special to The New York Times. | | RE000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/meta-davis-offers-program.html | Meta Davis Offers Program | True | | 1985-08-09 | RE000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/signals-in-antarctica-six-stations-near-south-pole-hear-soviet.html | SIGNALS IN ANTARCTICA; Six Stations Near South Pole Hear Soviet Satellite | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/books-of-the-times-diagnosis-and-prognosis-sources-of-consolation.html | Books of The Times; Diagnosis and Prognosis Sources of Consolation | True | By William du Bois | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/college-fund-started-for-little-rock-pupils.html | College Fund Started For Little Rock Pupils | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hoax-messages-bring-warning-from-fcc.html | Hoax Messages Bring Warning From F.C.C. | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/artist-dies-in-wreck-3-others-hurt-in-headon-auto-crash-on-li.html | ARTIST DIES IN WRECK; 3 Others Hurt in Head-On Auto Crash on L.I. | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/pastor-of-calvary-baptist-is-resigning-after-seven-years-fo-preach.html | Pastor of Calvary Baptist Is Resigning After Seven Years fo Preach in South | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/brooklyn-fire-slows-traffic.html | Brooklyn Fire Slows Traffic | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/rudder-club-to-meet.html | Rudder Club to Meet | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/europe-may-get-new-oil-source-common-economic-market-could-mean.html | EUROPE MAY GET NEW OIL SOURCE; Common Economic Market Could Mean Shift From Mideast to Africa RESOURCES BIG FACTOR Move hinges on Sufficient Algerian Supplies--Some Finds Are Promising Disturbing to Some 2,000,000 Square Miles EUROPE MAY GET NEW OIL SOURCE Outside Aid Sought | True | By J.h. Carmical | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/miss-jean-stein-engaged-to-wed-she-will-be-bride-in-winter-of.html | MISS JEAN STEIN ENGAGED TO WED; She Will Be Bride in Winter of William Kouwenhoven, Johns Hopkins Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/company-is-formed-for-oil-concession.html | COMPANY IS FORMED FOR OIL CONCESSION | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/wagner-defends-traffic-record-cites-his-steps-to-improve-flow.html | WAGNER DEFENDS TRAFFIC RECORD; Cites His Steps to Improve Flow, Provide Parking and Promote Safety | True | By Douglas Dales | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/music-bach-and-mozart-concert-given-by-rudolf-serkin-pianist.html | Music: Bach and Mozart; Concert Given by Rudolf Serkin, Pianist, Chamber Orchestra Led by Schneider | True | By John Briggs | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/israel-holds-spy-suspect.html | Israel Holds Spy Suspect | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/gaza-strip-owners-ask-rent-from-un.html | GAZA STRIP OWNERS ASK RENT FROM U.N. | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/small-fry-race-in-3-hp-autos-and-put-the-brakes-on-mischief.html | Small Fry Race in 3 H.P. Autos And Put the Brakes on Mischief; Youngster Off in a Cloud of Dust as Dreams Become Reality in Midget Auto Races | True | By Richard H. Parke Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/about-new-york-kerosene-torches-and-horsedrawn-vehicles-to-join-5th.html | About New York; Kerosene Torches and Horse-Drawn Vehicles to Join 5th Ave. Anniversary Parade | True | By Meyer Berger | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/soviet-house-picketed-rain-halts-hungarian-march-at-un-delegation.html | SOVIET HOUSE PICKETED; Rain Halts Hungarian March at U.N. Delegation Quarters | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/irish-march-in-london.html | Irish March in London | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/troth-made-known-of-rosalie-dandrea.html | TROTH MADE KNOWN OF ROSALIE D'ANDREA | True | Special to The New York Times.Hank Schneider | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/san-marino-sees-a-long-deadlock-comitories-being-built-for.html | SAN MARINO SEES A LONG DEADLOCK; Comitories Being Built for Volunteers Who Support Anti-Red Regime Smugglers Getting Through | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/virginia-ann-bader-engaged.html | Virginia Ann Bader Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/uruguay-tells-of-plot-reports-thwarting-uprising-peronists-arrested.html | URUGUAY TELLS OF PLOT; Reports Thwarting Uprising --Peronists Arrested | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/dalbert-gives-recital-pianist-plays-works-of-bach-brahms-bloch.html | D'ALBERT GIVES RECITAL; Pianist Plays Works of Bach, Brahms, Bloch, Pachelbel | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/yachting-is-postponed-heavy-seas-cancel-program-at-larchmont-yacht.html | YACHTING IS POSTPONED; Heavy Seas Cancel Program at Larchmont Yacht Club | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/boy-growing-up-on-stage-tonight-emlyn-williams-to-perform-dylan.html | 'BOY GROWING UP ON STAGE TONIGHT; Emlyn Williams to Perform Dylan Thomas Program-- Beckett Play at Carnegie All That Fall" Tonight 'Four Winds' to Stop Blowing | | By Arthur Gelb | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/rain-halts-army-plane-hunt.html | Rain Halts Army Plane Hunt | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/canadian-bank-of-commerce-elects.html | Canadian Bank of Commerce Elects | True | Ashley and Crippen | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/5th-ave-frontage-sold-improvements-planned-in-rogers-peet-building.html | 5TH AVE FRONTAGE SOLD; Improvements Planned in Rogers Peet Building | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/three-dead-in-tijuana-fire.html | Three Dead in Tijuana Fire | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/french-driver-dies-in-crash.html | French Driver Dies in Crash | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/camera-in-focus-hits-hocuspocus-sequence-shots-hint-aaron-dropped.html | CAMERA IN FOCUS HITS HOCUS-POCUS; Sequence Shots Hint Aaron Dropped McDougald Fly in Third Game of Series | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/scientists-split-on-soviet-signals-us-experts-disagree-on-whether.html | SCIENTISTS SPLIT ON SOVIET SIGNALS; U.S. Experts Disagree on Whether Satellite Sends Secret Code in Beeps Batteries for 2 Weeks | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bishop-regards-soviet-earth-satellite-as-a-major-deterrent-to.html | Bishop Regards Soviet Earth Satellite As a Major Deterrent to Complacency | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/neurology-adviser-named.html | Neurology Adviser Named | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/aides-are-named-for-nov-5-benefit-mrs-philip-bastedo-heads-planners.html | AIDES ARE NAMED FOR NOV. 5 BENEFIT; Mrs. Philip Bastedo Heads Planners of Theatre Night for Union Settlement | True | Irwin Dribben | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/chemical-data-aide-named.html | Chemical Data Aide Named | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/registration-drive-to-start.html | Registration Drive to Start | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/soviet-navy-complains-asserts-us-snoopers-took-photos-of-cruiser.html | SOVIET NAVY COMPLAINS; Asserts U.S. 'Snoopers' Took Photos of Cruiser | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/nixons-aide-named-king-is-appointed-executive-head-of-winter.html | NIXON'S AIDE NAMED; King Is Appointed Executive Head of Winter Olympics | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/jennisdenburg.html | Jennis--Denburg | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/thornton-wilder-gets-german-literary-prize.html | Thornton Wilder Gets German Literary Prize | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hungarian-authors-end-strike-czechs-follow-own-literary-line.html | Hungarian Authors End Strike; Czechs Follow Own Literary Line; 'Bargain' Is Described Pressure of Hunger Cited Czech's Explanation Kafka Work to Appear | True | By Harrison E. Salisbury Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/poodle-dulcie-scores-tops-si-obedience-trial-with-394-of-400-points.html | POODLE DULCIE SCORES; Tops S.I. Obedience Trial With 394 of 400 Points | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/lyons-record-scored-rivals-criticize-his-handling-of-streets-and.html | LYONS' RECORD SCORED; Rivals Criticize His Handling of Streets and Housing | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/gallagher-urges-biracial-housing-in-sermon-at-st-johns-he-bids.html | GALLAGHER URGES BIRACIAL HOUSING; In Sermon at St. John's He Bids Church Lead Way in Altering Public Habits | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/mayor-criticizes-immigration-law-at-nationalities-day-fete-he.html | MAYOR CRITICIZES IMMIGRATION LAW; At Nationalities Day Fete He Assails Ban on Those Who Strengthen Country Land of 'Cultural Diversity' Brought by Immigrants | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-dry-cleaner-in-can.html | New Dry Cleaner in Can | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/aluminum-pact-signed-3year-contract-with-union-at-british-columbia.html | ALUMINUM PACT SIGNED; 3-Year Contract With Union at British Columbia Plant | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/moves-are-mixed-in-grain-market-wheat-2-cents-off-to-1-78-up-last.html | MOVES ARE MIXED IN GRAIN MARKET; Wheat 2 Cents Off to 1 7/8 Up Last Week--Corn Futures Decline | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/team-yachting-called-off.html | Team Yachting Called Off | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/paraguay-grants-a-concession-on-145-million-acres-to-pure-oil.html | Paraguay Grants a Concession On 14.5 Million Acres to Pure Oil | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/panelists-stress-threat-of-soviet-first-in-youth-forum-series-on-tv.html | PANELISTS STRESS THREAT OF SOVIET; First in Youth Forum Series on TV Calls New Missile Vast Danger to U.S. Missile Threat Stressed | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/miss-brough-is-victor-teams-with-howe-to-advance-in-panamerican.html | MISS BROUGH IS VICTOR; Teams With Howe to Advance in Pan-American Tennis | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/suffolk-shifts-trials-tilzer-to-preside-at-cases-of-three-accused.html | SUFFOLK SHIFTS TRIALS; Tilzer to Preside at Cases of Three Accused Lawyers | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/franklin-award-made-columbia-journalism-school-gives-first-such.html | FRANKLIN AWARD MADE; Columbia Journalism School Gives First Such Stipend | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/esso-to-receive-cobalt.html | Esso to Receive Cobalt | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/house-group-visits-moscow.html | House Group Visits Moscow | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/st-patricks-role-in-city-extolled-on-cathedrals-47th-year-of.html | ST. PATRICK'S ROLE IN CITY EXTOLLED; On Cathedral's 47th Year of Consecration Priest Calls It Divine Symbol | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/peale-acclaims-resurgent-faith-traces-spiritual-advance-in-city-and.html | PEALE ACCLAIMS RESURGENT FAITH; Traces Spiritual Advance in City and Nation During His 25-Year Pastorate Here | True | The New York Times | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/france-bids-pleven-assemble-a-cabinet-pleven-is-invited-to-form.html | France Bids Pleven Assemble a Cabinet; PLEVEN IS INVITED TO FORM CABINET Record Proves Obstacle | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/city-opera-lists-opening-program-turandot-to-start-season.html | CITY OPERA LISTS OPENING PROGRAM; 'Turandot' to Start Season Wednesday--Schedule for Remainder of Week | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/49ers-halt-rams-on-passes-23-to-20-owens-leaps-high-in-end-zone-to.html | 49ERS HALT RAMS ON PASSES, 23 TO 20; Owens Leaps High in End Zone to Take 2 of Tittle's 3 Touchdown Aerials | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-york-teenagers-receive-praise-of-mayor-and-puerto-rican.html | New York Teen-Agers Receive Praise Of Mayor and Puerto Rican Governor | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/2-mergers-unify-greyhound-lines-4-companies-joined-into-2-divisions.html | 2 MERGERS UNIFY GREYHOUND LINES; 4 Companies Joined Into 2 Divisions Covering Mid-West, South NUTT-SHEL COMPANY Assets Are Acquired by Standard Pressed Steel | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/investment-catalyst-a-defensive-study-of-the-14monthold.html | Investment Catalyst; A Defensive Study of the 14-Month Old International Finance Corporation Editorial Attack Catalytic Agency Exciting Experiment When to Shift? AN EXAMINATION OF I.F.C. ACTIONS | True | By Edward H. Collins | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/mrs-samuel-farrell-has-son.html | Mrs. Samuel Farrell Has Son | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/spellman-dedicates-edifices.html | Spellman Dedicates Edifices | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/remembrance-of-home.html | Remembrance of Home | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/police-under-fire-in-new-rochelle-mayor-demands-shakeup-on-basis-of.html | POLICE UNDER FIRE IN NEW ROCHELLE; Mayor Demands Shake-Up on Basis of Study That Criticizes Department Cites Election Pledge | True | By John W. Stevens Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/reds-criticize-egypt-score-regime-but-notnasser-over-trial-of-18.html | REDS CRITICIZE EGYPT; Score Regime, but Not Nasser, Over Trial of 18 | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/army-heads-football-parade-in-east-with-princeton-tops-in-ivy.html | Army Heads Football Parade in East, With Princeton Tops in Ivy League; DEFEAT OF NAVY IS MAJOR UPSET Middie Loss to N. Carolina Among Many Surprises-- Pitt Threat to Army Fall Into Tiger Trap Four Stars Miss Game | True | By Allison Danzig | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/intelligence-and-moon-a-review-of-apparent-shortcomings-in-official.html | Intelligence and 'Moon'; A Review of Apparent Shortcomings In Official Estimates of Soviet Power Series of Errors Seen Problem Called Psychological | True | By Harry Schwartz | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/oregon-beats-ucla-scores-210-upset-to-keep-rose-bowl-hopes-alive.html | OREGON BEATS U.C.L.A.; Scores 21-0 Upset to Keep Rose Bowl Hopes Alive | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/pusey-assails-reds-head-of-harvard-says-they-should-not-be-on.html | PUSEY ASSAILS REDS; Head of Harvard Says They Should Not Be on Faculties | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/students-to-tour-port-wednesday-lecture-tour-scheduled-for-staff.html | STUDENTS TO TOUR PORT WEDNESDAY; Lecture Tour Scheduled for Staff Members of School Newspapers in Area | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/space-is-his-orbit-dr-john-peter-hagen-answers-questions.html | Space Is His Orbit; Dr. John Peter Hagen Answers Questions | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/child-to-mrs-r-caldwell-jr.html | Child to Mrs. R. Caldwell Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/pakistani-bus-crash-kills-10.html | Pakistani Bus Crash Kills 10 | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/company-reports.html | COMPANY REPORTS | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fans-seek-autographs-from-busher-stengel.html | Fans Seek Autographs From 'Busher' Stengel | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/ketchum-names-officer.html | Ketchum Names Officer | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/parisians-enjoy-throes-of-crisis-they-hail-indian-summer-day.html | PARISIANS ENJOY 'THROES OF CRISIS'; They Hail Indian Summer Day Despite Lack of Formal Government | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/tv-postal-controversy-murrow-on-see-it-now-wades-into-the-dispute.html | TV: Postal Controversy; Murrow, on 'See It Now,' Wades Into the Dispute Over Second-Class Mail Rates The Soviet Satellite A Delightful Surprise Treat for Music Lovers Same Old Hope | True | By Jack Gould | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/prep-school-sports-exeters-injured-coach-regards-accident-as-good.html | Prep School Sports; Exeter's Injured Coach Regards Accident as Good Omen for Football Team Coaching From Top Row Good Day for Souders | True | By Michael Strauss | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/activation-of-tb-in-2750000-seen-association-says-55-million-in-us.html | ACTIVATION OF TB IN 2,750,000 SEEN; Association Says 55 Million in U.S. Have Germ and 5% Will Become Ill Vaccine Limitation Ways to the Goal | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/letters-to-the-times-dealing-with-tito-significance-of-djilas-study.html | Letters to The Times; Dealing With Tito Significance of Djilas Study of National Communism Discussed For Defeat of Tammany Future of Operatic Music Statements Regarding Repertoire at Metropolitan Questioned Administration Criticized | True | CYRIL A. ZEBOT. Pittsburgh, Pa., Oct. 1, 1957.ROBERT B. BLAIKIE. New York, Oct. 1, 1957.LEO J.M. PIERRE. New York, Sept. 30, 1957.W. WRIGHT ABBOT. Louisville, Ga., Sept. 28, 1957. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/shipping-news-and-notes-designers-hire-an-expert-on-replacing.html | Shipping News and Notes; Designers Hire an Expert on Replacing Fleets--Port to Open 2 Offices Abroad London and Zurich Contacts New Firm of Architects Convention of N.M.U. | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bernice-ann-lunin-married.html | Bernice Ann Lunin Married | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/choice-in-travel.html | Choice in Travel | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fire-insurers-urged-to-drop-sales-bias.html | FIRE INSURERS URGED TO DROP SALES BIAS | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/shirley-jaye-engaged-she-will-be-wed-to-daniel-m-hoffman-in.html | SHIRLEY JAYE ENGAGED; She Will Be Wed to Daniel M. Hoffman in December | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/the-strength-of-sterling.html | THE STRENGTH OF STERLING | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/allstar-sextet-wins-american-league-team-tops-cleveland-barons-52.html | ALL-STAR SEXTET WINS; American League Team Tops Cleveland Barons, 5-2 | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/redskins-down-chicago-cards-as-rookies-score-three-2dhalf.html | Redskins Down Chicago Cards as Rookies Score Three 2d-Half Touchdowns; SUTTON, BOSSELER CAP 37-14 VICTORY Podoley Aids in Display of Rookie Power by Redskins Against Cards Eleven Caps a 66-Yard Drive Cards Lead at Half Time | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/parties-president-hit-on-integration.html | PARTIES, PRESIDENT HIT ON INTEGRATION | True | | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/sports-of-the-times-moving-in-proper-direction-still-more-agony.html | Sports of The Times; Moving in Proper Direction Still More Agony Local Boy Makes Good Berra Makes a Dollar | True | By Arthur Daley | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/cloudy-skies-for-5th-game.html | Cloudy Skies for 5th Game | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/flu-cases-drop-for-3d-day-here-decrease-gains-speed-but-authorities.html | FLU CASES DROP FOR 3D DAY HERE; Decrease Gains Speed, but Authorities Fear Rain May Reverse Trend QUEENS AGAIN HAS RISE Health Officials Optimistic, However, on Epidemic's Over-All Effect in City Difficulty Still Feared Greenberg Is Most Hopeful | True | By Robert Alden | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/arias-outpoints-ursua.html | Arias Outpoints Ursua | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/st-francis-prep-beats-iona-270-devlin-runs-takes-pass-for-2.html | ST. FRANCIS PREP BEATS IONA, 27-0; Devlin Runs, Takes Pass for 2 Tallies-- Brooklyn Prep Wins--Hayes Victor Haves Halts Xavier St. Mary's Victor, 20--0 | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/us-to-offer-un-a-plan-to-control-0uterspace-arms-us-drafts-curb-for.html | U.s to Offer U.N. A Plan to Control 0uter-Space Arms; U.S. DRAFTS CURB FOR SPACE ARMS | True | By Kathleen McLaughlin Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/knox-son-want-to-bury-hatchet-so-the-bears-wont-get-scalped.html | Knox, Son Want to Bury Hatchet So the Bears Won't Get Scalped | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/randon-notes-in-washington-no-big-recruiting-dip-in-south-army.html | Randon Notes in Washington: No Big Recruiting Dip in South; Army Reports Enlistments Holding Up Despite Use of Troops at Little Rock-- Elizabeth to Be 9th Queen to Visit Held Four Queens Thankless Task Undiplomatic Victory No Hot Rubble Trouble Beamed to Red Orbit | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/seamens-benefit-lists-patronesses.html | SEAMEN'S BENEFIT LISTS PATRONESSES | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/more-arms-for-jordan-second-shipment-from-us-is-delivered-quietly.html | MORE ARMS FOR JORDAN; Second Shipment From U.S. Is Delivered Quietly | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/foreign-affairs-implications-of-the-tokyo-miracle-nations.html | Foreign Affairs; Implications of the Tokyo Miracle Nation's Remarkable Recovery Capital's Deceptive Transition | True | By C.l. Sulzberger | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/traffic-in-jet-age-on-agenda-in-lisbon.html | TRAFFIC IN JET AGE ON AGENDA IN LISBON | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/canadian-air-force-gets-new-submarine-killer.html | Canadian Air Force Gets New Submarine Killer | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/trophy-racing-put-off-final-races-in-roosevelt-and-root-series.html | TROPHY RACING PUT OFF; Final Races in Roosevelt and Root Series Slated Friday | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/indonesia-seeks-army-settlement-issue-held-one-of-nations-most.html | INDONESIA SEEKS ARMY SETTLEMENT; Issue Held One of Nation's Most Pressing--Views of 'Rebels' Gathered Commission Is Named | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hungarians-warned-rumormongers-attacked-by-communist-paper.html | HUNGARIANS WARNED; 'Rumor-Mongers' Attacked by Communist Paper | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/us-missile-defense-said-to-lack-funds.html | U.S. MISSILE DEFENSE SAID TO LACK FUNDS | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/britain-gloating-over-golf-upset-one-writer-says-ryder-cup-team.html | BRITAIN GLOATING OVER GOLF UPSET; One Writer Says Ryder Cup Team Rubbed U.S. Noses 'in the Green Turf' | True | | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/braves-top-yanks-in-10th-inning-75-for-22-series-tie-mathews-tworun.html | BRAVES TOP YANKS IN 10TH INNING, 7-5, FOR 2-2 SERIES TIE; Mathews' Two-Run Homer Wins After Bombers Gain Lead on Bauer's Triple HOWARD GETS A BAGGER Connects With 2 On in 9th to Deadlock Game--Spahn Victor Before 45,804 Bauer Hits Triple BRAVES NIP YANKS IN TENTH, 7 TO 5 Jones Recovers Ball Braves Get Four in Fourth Bauer Extends Streak Berra Draws Walk | True | By John Drebinger Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/drag-race-driver-killed.html | Drag Race Driver Killed | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/syria-said-to-get-red-base.html | Syria Said to Get Red Base | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/regional-plan-survey-backed-by-ford-grant.html | Regional Plan Survey Backed by Ford Grant | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/new-athletic-field-dedicated.html | New Athletic Field Dedicated | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/rossen-fox-sign-fourmovie-pact-directorproducers-first-to-be-the.html | ROSSEN, FOX SIGN FOUR-MOVIE PACT; Director-Producer's First to Be 'The Octopus'--Wendy Hiller in 'Separate Tables' To Join "Separate Tables" Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/a-16000foot-deep-yields-live-worm-it-and-a-shellfish-survive.html | A 16,000-FOOT DEEP YIELDS LIVE WORM; It and a Shellfish Survive Netting by I.G.Y. Team Off African Coast | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/the-defense-of-malaya.html | THE DEFENSE OF MALAYA | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/dr-henry-rascoff-a-pediatrician-53.html | DR. HENRY RASCOFF, A PEDIATRICIAN, 53 | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/churchmen-to-honor-graham.html | Churchmen to Honor Graham | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/israeli-booters-bow-in-japan.html | Israeli Booters Bow in Japan | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/jordanian-envoys-to-see-saud.html | Jordanian Envoys to See Saud | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hutcheson-hailing-hoffa-breaks-aflcio-front-corruption-findings.html | Hutcheson, Hailing Hoffa, Breaks A.F.L.-C.I.O. Front; Corruption Findings Cited A.F.L.-C.I.O. LEADER ACCLAIMS HOFFA | True | By A.h. Raskin Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/east-coast-storm-pelts-wide-area-rain-driven-by-wind-raises.html | EAST COAST STORM PELTS WIDE AREA; Rain, Driven by Wind, Raises Tides--Gusts Whip City EAST COAST STORM PELTS WIDE AREA | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bombers-face-prospect-of-losing-mantle-for-fifth-series-contest.html | Bombers Face Prospect of Losing Mantle for Fifth Series Contest; SHOULDER INJURY HANDICAP TO STAR Mantle's Inability to Throw With Usual Strength Leads to Removal in Tenth Maneuvering Is Wasted Grim's Pitch 'Too Good' Umpire's Decision Backed | True | By Louis Effrat Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/odds-still-favor-yanks.html | Odds Still Favor Yanks | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/kaganovich-town-renamed.html | Kaganovich Town Renamed | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/mary-lovoi-becomes-bride.html | Mary LoVoi Becomes Bride | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/blind-brook-polo-postponed.html | Blind Brook Polo Postponed | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/hero-puts-to-flight-specter-of-hitless-series-mathews-bat-finds.html | Hero Puts to Flight Specter of Hitless Series; Mathews' Bat Finds Magic Touch in Fourth Game All Questions Answered Homer Total High Early | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/rosenthal-paces-holeinone-test-shot-21-inches-from-cup-betters.html | ROSENTHAL PACES HOLE-IN-ONE TEST; Shot 21 Inches From Cup Betters Pierro's Drive in Wykagyl Event | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/world-newspapers-see-soviet-taking-lead-from-british-forecast.html | World Newspapers See Soviet Taking Lead From; BRITISH FORECAST AMERICAN DRIVE Red China Hails 'Triumph' —Warnings are Voiced in Italy and Spain Mideast Sees Soviet Victory Hailed in Red China 'New Epoch' Seen in Vienna Italy Sees West Warned Spain Sees Military Aspect Military Uses Feared Egyptians Cite Neutrality | True | Special to The New York Times.The New York Times Oct. 7, 1957 | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/inquiry-laws-urged-new-hampshire-aide-would-make-witnesses-reply.html | INQUIRY LAWS URGED; New Hampshire Aide Would Make Witnesses Reply | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/textile-industry-pays-tribute-to-woman-who-helped-build-it-chief-of.html | Textile Industry Pays Tribute To Woman Who Helped Build It; Chief of Trade Group, Set to Retire, Saw Business Rise From Meager Beginning | True | By Herbert Koshetzfrank H. Bauer | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/population-rise.html | Population Rise | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/joliotcurie-sees-way-to-escape-from-earth.html | Joliot-Curie Sees Way To Escape From Earth | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/journey-limits.html | Journey Limits | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/theatre-benefit-wednesday.html | Theatre Benefit Wednesday | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/bombing-in-lebanon-is-laid-to-syrians.html | BOMBING IN LEBANON IS LAID TO SYRIANS | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/1000000-is-given-for-medical-unit-will-go-for-plastic-surgery.html | $1,000,000 IS GIVEN FOR MEDICAL UNIT; Will Go for Plastic Surgery Institute and Faculty Chair at N.Y.U.-Bellevue | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/philip-godfather-of-baby-princess-queen-elizabeth-goes-with-him-to.html | PHILIP GODFATHER OF BABY PRINCESS; Queen Elizabeth Goes With Him to Serbian Church for a Christening | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/moscow-revising-design-to-notify-us-of-2d-test-instrument-room.html | Moscow Revising Design; To Notify U.S. of 2d Test; Instrument Room Sought MOSCOW REVISING SATELLITE DESIGN Engines 'Closely Related' 16 Circlings a Day 17,896 Miles an Hour | True | By William J. Jorden Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/sydney-chaplin-a-flu-victim.html | Sydney Chaplin a Flu Victim | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/two-quints-gain-a-little.html | Two Quints Gain a Little | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/daughter-of-ocasey-to-act-here-in-juno.html | Daughter of O'Casey To Act Here in 'Juno' | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/chairman-resigns-westinghouse-air-brake-chief-to-be-utility.html | CHAIRMAN RESIGNS; Westinghouse Air Brake Chief to Be Utility Consultant | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/malfitano-in-recital-violinist-heard-in-premiere-of-ballet-by.html | MALFITANO IN RECITAL; Violinist Heard in Premiere of Ballet by Schuller | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/us-plots-orbit-at-400-miles-up-naval-laboratory-now-has-fair.html | U.S PLOTS ORBIT AT 400 MILES UP; Naval Laboratory Now Has 'Fair Picture' of Path—Speed Is Undiminished U.S. Plots Orbit at 400 Miles; Hay 'Fair Picture' of the Path | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/united-states-nine-loses.html | United States Nine Loses | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/dr-morgenphau-becomes-a-bride-daughter-of-exsecretary-of-treasury.html | DR. MORGENPHAU BECOMES A BRIDE; Daughter of Ex-Secretary of Treasury Wed at Beacon to Fred Hirschhorn Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/6-in-private-plane-die-craft-crashes-in-fog-on-peak-near-uniontown.html | 6 IN PRIVATE PLANE DIE; Craft Crashes in Fog on Peak Near Uniontown, Pa. | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/rain-idles-president-washes-out-golf-match-at-his-farm-in.html | RAIN IDLES PRESIDENT; Washes Out Golf Match at His Farm in Gettysburg | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/for-parents.html | For Parents | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/londonprague-flights-set.html | London-Prague Flights Set | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/unions-of-india-open-to-us-ties-labor-units-seek-western.html | UNIONS OF INDIA OPEN TO U.S. TIES; Labor Units Seek Western Guidance-- Conflict in A.F.L.-C.I.O. Held Bar Effect of Pressures | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fc-scholler-head-of-textile-concern.html | F.C. SCHOLLER, HEAD OF TEXTILE CONCERN | True | Special to The New York Times. | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/algerian-line-started.html | Algerian Line Started | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/ted-williams-picked-musial-pierce-and-spahn-also-named-outstanding.html | TED WILLIAMS PICKED; Musial, Pierce and Spahn Also Named Outstanding | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/downtown-space-leased-by-merck-sales-unit-of-drug-company-rents-at.html | DOWNTOWN SPACE LEASED BY MERCK; Sales Unit of Drug Company Rents at 100 Church St. --Other Moves Listed Mosse Linens to Move Soocny Adds Office Space Paper Company Moving Buitoni Leases Store | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/brussels-fair-restaurant-next-project-for-designer-marveled-at.html | Brussels Fair Restaurant Next Project for Designer; Marveled at Buildings Restaurant to 'Fascinate' | True | By Edith Evans Asburythe New York Times Studio | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/the-battleship-retires.html | THE BATTLESHIP RETIRES | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/blaze-fells-2-firemen-fire-in-broome-street-loft-sears-many.html | BLAZE FELLS 2 FIREMEN; Fire in Broome Street Loft Sears Many Manikins | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/the-abbells-sell-paramount-hotel-operator-of-winslow-and-brittany.html | THE ABBELLS SELL PARAMOUNT HOTEL; Operator of Winslow and Brittany Is New Owner-- The Remington Leased Lease Deal Reported | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/cross-is-set-afire-at-mkeldins-home.html | CROSS IS SET AFIRE AT M'KELDIN'S HOME | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/triple-deception-practiced-at-central.html | Triple Deception' Practiced at Central | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/sins-of-casanova-catalogued-wittily.html | 'Sins of Casanova' Catalogued Wittily | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fall-river-wins-in-soccer-by-32-turns-back-italian-united-in-lewis.html | FALL RIVER WINS IN SOCCER BY 3-2; Turns Back Italian United in Lewis Cup Competition --Uhriks Team on Top | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/topics-of-the-times-home-is-big-business-kitchen-on-sunday-morning.html | Topics of The Times; Home Is Big Business Kitchen on Sunday Morning A Bare Green Fringe A Haven and a Refuge | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/yeshiva-official-advanced.html | Yeshiva Official Advanced | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/lions-vanquish-packers-2414-as-fisticuffs-mar-last-period-green-bay.html | Lions Vanquish Packers, 24-14; As Fisticuffs Mar Last Period; Green Bay Tallies Twice in Late Surge Before 32,120-- Gordy of Detroit Chased | True | | 1985-08-09 | RE0000257065 | B00000673319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fire-prevention-week.html | FIRE PREVENTION WEEK | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-07 | 1957-10-07 | https://www.nytimes.com/1957/10/07/archives/fan-dies-before-game.html | Fan Dies Before Game | True | | 1985-08-09 | RE0000257065 | B00000673319 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mrs-grunwald-has-child.html | Mrs. Grunwald Has Child | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-is-skeptical-on-missiles-pact-officials-doubt-soviet-would.html | U.S. IS SKEPTICAL ON MISSILES PACT; Officials Doubt Soviet Would Submit to U.N. Control of Military Devices | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/exhibitors-want-to-make-movies-will-seek-approval-of-justice.html | EXHIBITORS WANT TO MAKE MOVIES; Will Seek Approval of Justice Department Thursday-- Columbia Signs Mineo | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/buyers-in-town-arrival-0f-buyers-in-the-new-york-market.html | Buyers in Town; ARRIVAL 0F BUYERS IN THE NEW YORK MARKET | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/braves-favored-to-win.html | Braves Favored to Win | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-attorneys-aide-sworn.html | U.S. Attorney's Aide Sworn | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/storm-leaves-the-city-but-wet-skies-remain.html | Storm Leaves the City, But Wet Skies Remain | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/further-surprises-expected-of-soviet.html | FURTHER SURPRISES EXPECTED OF SOVIET | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-east-side-units-chance-to-coops.html | 2 EAST SIDE UNITS CHANCE TO CO-OPS | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/canada-and-us-open-trade-talk-cabinetlevel-meeting-is-believed.html | CANADA AND U.S. OPEN TRADE TALK; Cabinet-Level Meeting Is Believed Stressing Sale of Surplus Wheat | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/broadley-to-leave-fao-post.html | Broadley to Leave F.A.O. Post | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dr-ginsburg-dies-a-mathematician-yeshiva-professor-founded.html | DR. GINSBURG DIES; A MATHEMATICIAN; Yeshiva Professor Founded Institute and Journal There --Headed Department | True | Herbert S. Sonnenfeld | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/nation-is-warned-to-stress-science-faces-doom-unless-youth-learns.html | NATION IS WARNED TO STRESS SCIENCE; Faces Doom Unless Youth Learns Its Importance, Chief Physicist Says | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dariens-children-get-a-goodwill-elephant-from-india.html | Darien's Children Get a Goodwill Elephant From India | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/auto-workers-strike-walkout-by-6000-shuts-down-gms-willow-run-plant.html | AUTO WORKERS STRIKE; Walkout by 6,000 Shuts Down G.M.'s Willow Run Plant | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sixth-days-registration.html | Sixth Day's Registration | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/flight-added-to-buenos-aires.html | Flight Added to Buenos Aires | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/robert-w-byerly-dies-patent-lawyer-was-inventor-in-field-of.html | ROBERT W. BYERLY DIES; Patent Lawyer Was Inventor in Field of Navigation | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/crum-forster-elects-vice-president-to-board.html | Crum & Forster Elects Vice President to Board | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/a-manned-space-ship-expected-in-68-years.html | A Manned Space Ship Expected in 6-8 Years | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/barrows-play-opens-oct-29.html | Barrows' Play Opens Oct. 29 | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/chemical-concern-winery-will-merge.html | CHEMICAL CONCERN, WINERY WILL MERGE | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/stephen-osullivan-65-manufacturer-who-danced-in-vaudeville-is-dead.html | STEPHEN O'SULLIVAN, 65; Manufacturer, Who Danced in Vaudeville, Is Dead | True | | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/army-leads-lambert-poll.html | Army Leads Lambert Poll | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/faubus-condemns-troops-conduct-is-called-vulgar-white-house-assails.html | FAUBUS CONDEMNS TROOPS CONDUCT; IS CALLED 'VULGAR'; White House Assails Letter Citing 'Invasion' of Girls' School Dressing Rooms COMMANDER HITS BACK Central High Aides Also Deny Accusation--Note Is Sent to Chief of 'Occupation' | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/maney-defends-rise-of-ticket-prices.html | MANEY DEFENDS RISE OF TICKET PRICES | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bank-turned-down-on-branch.html | Bank Turned Down on Branch | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dial-255-for-satellite.html | Dial 255 for Satellite | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/soviet-experts-accepted-joint-satellite-control.html | Soviet Experts Accepted Joint Satellite Control | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-on-giant-eleven-out-heinrich-yelvington-to-miss-redskin-game.html | 2 ON GIANT ELEVEN OUT; Heinrich, Yelvington to Miss Redskin Game Sunday | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/reed-defeats-balbiers-takes-secondround-match-in-panamerican-tennis.html | REED DEFEATS BALBIERS; Takes Second-Round Match in Pan-American Tennis | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/registration-dips-as-rain-hits-city-start-of-final-week-marred.html | REGISTRATION DIPS AS RAIN HITS CITY; Start of Final Week Marred --Special Appeals Made to Spur Voters | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/chemway-stock-rise-voted.html | Chemway Stock Rise Voted | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/12000-child-patients-at-rodeo.html | 12,000 Child Patients at Rodeo | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/ezra-deen-8-to-1-triumphs-in-pace-defeats-greentree-express.html | EZRA DEEN, 8 TO 1, TRIUMPHS IN PACE; Defeats Greentree Express, Favorite, by Length and a Half at Westbury | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/3d-state-tax-payment-is-not-due-till-nov-15.html | 3d State Tax Payment Is Not Due Till Nov. 15 | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/teaneck-apartment-sold.html | Teaneck Apartment Sold | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tunisian-criticizes-french-in-algeria.html | TUNISIAN CRITICIZES FRENCH IN ALGERIA | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/screen-artist-at-work-the-mystery-of-picasso-by-clouzot-arrives-at.html | Screen: Artist at Work; 'The Mystery of Picasso' by Clouzot Arrives at Fine Arts Theatre | True | By Bosley Crowther | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dwindling-national-draft-calls-have-little-effect-in-the-city.html | Dwindling National Draft Calls Have Little Effect in the City; Unmarried Men of 23 Can Expect Their 'Greetings' Any Month--Aide Does Not Expect Boards 'to Miss Any' | True | By McCandlish Phillips | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fraud-here-laid-to-swiss-trusts-8000000-lost-by-buyers-of-3-us-and.html | FRAUD HERE LAID TO SWISS TRUSTS; $8,000,000 Lost by Buyers of 3 U.S. and Canadian Stocks, Lefkowitz Says | True | By Lahymond Robinson | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/burl-ives-yacht-damaged.html | Burl Ives' Yacht Damaged | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/economics-is-key-to-poles-mood-few-are-aroused-by-press-club.html | Economics Is Key to Poles' Mood; Few Are Aroused by Press Club; Hardships Spur Nation-Wide Protests, but Reductions in the Freedoms Won Last Year Are Largely Ignored | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/at-t-rate-bid-may-end-in-court-justice-department-opposes-mobile.html | A.T.& T. RATE BID MAY END IN COURT; Justice Department Opposes Mobile Radio Activity as 'Incipient Monopoly' | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/brazil-gets-bids-from-4-lands-to-develop-big-iron-deposits.html | Brazil Gets Bids From 4 Lands To Develop Big Iron Deposits; Transport Problem Crucial-- German Group and Poland Offer to Build Railroad | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/liquor-division-is-sold-by-consolidated-foods.html | Liquor Division Is Sold By Consolidated Foods | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/hams-will-get-cards-for-data-sent-moscow.html | 'Hams' Will Get Cards For Data Sent Moscow | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/grains-seesaw-soybeans-climb-latter-rise-as-farmers-hold-back.html | GRAINS SEESAW; SOYBEANS CLIMB; Latter Rise as Farmers Hold Back Shipments--Rye Up as Much as 1 Cents | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/election-factor-seen-benton-says-satellite-will-hurt-republican.html | ELECTION FACTOR SEEN; Benton Says Satellite Will Hurt Republican Chances | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jaywalking-law-planned-by-city-rule-will-enforce-drive-for-safety.html | JAYWALKING LAW PLANNED BY CITY; Rule Will Enforce Drive for Safety Education After Program Is Under Way STRONG ORDINANCE DUE Mayor's Committee Named --Slogan to Be 'Cross at Green, Not in Between' | True | By Joseph C. Ingraham | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mrs-linda-schotter-is-rewed-in-capital.html | MRS. LINDA SCHOTTER IS REWED IN CAPITAL | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/poles-ask-return-of-jewish-agency.html | POLES ASK RETURN OF JEWISH AGENCY | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/atomic-united-nations.html | "ATOMIC UNITED NATIONS" | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pupils-and-nurses-learn-fire-safety.html | PUPILS AND NURSES LEARN FIRE SAFETY | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/uscanadian-talks.html | U.S.-CANADIAN TALKS | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/lukens-cuts-price-of-steel-plate-by-8-a-ton-dip-in-scrap-cited.html | Lukens Cuts Price of Steel Plate By $8 a Ton; Dip in Scrap Cited; Output at Full Capacity | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/towns-pick-aides-in-connecticut-democrats-win-monroe-for-first-time.html | TOWNS PICK AIDES IN CONNECTICUT; Democrats Win Monroe for First Time in 40 Years-- Ridgefield Goes G.O.P. | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/schick-is-cited-ftc-charges-price-fixing-discrimination-false-ads.html | SCHICK IS CITED; F.T.C. Charges Price Fixing, Discrimination, False Ads | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/truce-in-politics-asked-by-pleven-exfrench-premier-strives-to-form.html | TRUCE IN POLITICS ASKED BY PLEVEN; Ex-French Premier Strives to Form Cabinet Based on Contract of Year | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/1030-autos-loaded-on-ship.html | 1,030 Autos Loaded on Ship | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/own-rocket-flies-behind-satellite-it-follows-by-680-miles-pravda.html | OWN ROCKET FLIES BEHIND SATELLITE; It Follows by 680 Miles --Pravda Sees Need of U.S. Policy Change | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pieck-gets-new-term-as-east-german-chief.html | Pieck Gets New Term As East German Chief | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/rossetts-net-off-for-quarter-7c-a-share-cleared-for-3-months.html | ROSSETT'S NET OFF FOR QUARTER; 7c a Share Cleared for 3 Months, Compared With 48c for 1956 Period | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-orchestra-in-belgrade.html | U.S. Orchestra in Belgrade | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tv-the-morning-face-drama-by-tad-mosel-on-studio-one-stars-barbara.html | TV: 'The Morning Face'; Drama by Tad Mosel on 'Studio One' Stars Barbara Bel Geddes as Teacher | True | By J.p. Shanley | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/3-soviet-scientists-shown-us-moons.html | 3 SOVIET SCIENTISTS SHOWN U.S. 'MOONS' | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/wood-field-and-stream-too-bad-for-dick-wolters-if-he-puts-his.html | Wood, Field and Stream; Too Bad for Dick Wolters if He Puts His Betters to Shame Again Today | True | By John W.randolph Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cadets-and-irish-trade-accolades-army-says-notre-dame-is-toughrival.html | CADETS AND IRISH TRADE ACCOLADES; Army Says Notre Dame Is Tough--Rival Spokesman Returns Compliment | True | By Lincoln A. Werden | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/milwaukee-fans-are-certain-now-city-euphoric-but-patrolman-braces.html | MILWAUKEE FANS ARE CERTAIN NOW; City Euphoric but Patrolman Braces for Chaos When --Braves Take Series | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/books-of-the-times-its-intensity-that-counts.html | Books of The Times; It's Intensity That Counts | True | By Charles Poore | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/gas-position-strong-no-danger-to-industry-seen-in-uranium.html | GAS POSITION STRONG; No Danger to Industry Seen in Uranium Competition | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mighty-hydrogen-device-is-tested-by-soviet-union-presumably-in.html | 'Mighty' Hydrogen Device Is Tested by Soviet Union; Presumably in Central Asia | True | By William J.jorden Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/becks-trials-put-off-teamster-and-son-win-delay-on-trial-in-seattle.html | BECKS TRIALS PUT OFF; Teamster and Son Win Delay on Trial in Seattle | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/armynotre-dame-renewal-to-highlight-football-card-on-saturday.html | Army-Notre Dame Renewal to Highlight Football Card on Saturday; KICK-OFF SLATED AT PHILADELPHIA Cadet-Irish Contest Rated Even--Michigan to Test Michiaan State Squad | True | By Allison Danzig | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/3000000-sought-by-hospital-fund.html | $3,000,000 SOUGHT BY HOSPITAL FUND | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/world-series-schedule.html | World Series Schedule | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jews-will-mark-succoth.html | Jews Will Mark Succoth | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/patricia-higgins-wed-bride-of-richard-j-green-at-church-in-newark.html | PATRICIA HIGGINS WED; Bride of Richard J. Green at Church in Newark | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/boys-find-stolen-jewels.html | Boys Find Stolen Jewels | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/west-is-warned-to-pool-efforts-exparis-nato-officer-says-allies.html | WEST IS WARNED TO POOL EFFORTS; Ex-Paris NATO Officer Says Allies Must Wrest Lead in Science From Soviet | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/israeli-election-oct-28.html | Israeli Election Oct. 28 | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/boston-reds-trial-put-off.html | Boston Reds' Trial Put Off | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/ten-french-sailors-rescued.html | Ten French Sailors Rescued | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/ruth-tuley-affianced-swarthmore-alumna-to-be-bride-of-dale.html | RUTH TULEY AFFIANCED; Swarthmore Alumna to Be Bride of Dale Broderick | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/judge-calls-jansen-in-lyehurling-case.html | JUDGE CALLS JANSEN IN LYE-HURLING CASE | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/head-of-time-is-named-trustee-of-ford-fund.html | Head of Time Is Named Trustee of Ford Fund | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/article-1-no-title-protective-services-to-apply-to-all-air-above.html | Article 1 -- No Title; Protective Services to Apply to All Air Above 24,000 Feet, Not Just Airways | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bail-set-in-union-fund-case.html | Bail Set in Union Fund Case | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/ron-sobie-joins-knicks.html | Ron Sobie Joins Knicks | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/kishi-to-visit-australia.html | Kishi to Visit Australia | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mrschoate-wins-with-an-85-at-rye-takes-honors-in-tricounty-golf.html | MRS.CHOATE WINS WITH AN 85 AT RYE; Takes Honors in Tri-County Golf Event--Mrs. Brooks Gains First Net Prize | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/shipping-news-and-notes-oconnor-defends-the-citys-estimate-on-new.html | Shipping News and Notes; O'Connor Defends the City's Estimate on New Terminal-Liability Law Drawn | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/books-today.html | Books Today | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/strauss-gets-a-doctorate.html | Strauss Gets a Doctorate | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/core-of-first-big-us-atomic-power-plant-is-installed.html | Core of First Big U.S. Atomic Power Plant Is Installed | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/advertising-3945-kitchen-booms-sales-of-soup-market-is-spreading.html | Advertising: $39.45 'Kitchen' Booms Sales of Soup; Market Is Spreading | True | By Carl Spielvogel | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/end-lost-to-navy-eleven.html | End Lost to Navy Eleven | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tour-of-homes-announced.html | Tour of Homes Announced | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/one-quintuplet-survives.html | One Quintuplet Survives | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/president-in-capital-eisenhowers-send-check-to-gettysburg-community.html | PRESIDENT IN CAPITAL; Eisenhowers Send Check to Gettysburg Community Chest | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/oils-off-sharply-on-london-board-industrials-also-decline-index.html | OILS OFF SHARPLY ON LONDON BOARD; Industrials Also Decline--Index Reaches '57 Low --Pound at Parity | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/lamarca-execution-is-stayed.html | LaMarca Execution Is Stayed | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/indias-need-cited-as-basis-of-policy.html | INDIA'S NEED CITED AS BASIS OF POLICY | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/landslide-for-uso.html | Landslide for U.S.O. | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-courier-is-stopped-by-syrians-at-border.html | U.S. Courier Is Stopped By Syrians at Border | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tv-banned-at-trial-selection-of-jurors-begins-in-indiana-road-case.html | TV BANNED AT TRIAL; Selection of Jurors Begins in Indiana Road Case | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fall-kills-brooklyn-girl-7.html | Fall Kills Brooklyn Girl, 7 | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/12-brazilians-die-in-crash.html | 12 Brazilians Die in Crash | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fine-arts-quartet-undampened-by-rain.html | Fine Arts Quartet Undampened by Rain | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/yugoslavs-prepare-for-visit-by-zhukov.html | YUGOSLAVS PREPARE FOR VISIT BY ZHUKOV | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/craig-is-tied-on-tv-quiz.html | Craig Is Tied on TV Quiz | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/money.html | Money | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/oil-deal-confirmed-pure-acknowledges-plan-to-explore-in-chaco-area.html | OIL DEAL CONFIRMED; Pure Acknowledges Plan to Explore in Chaco Area | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/high-fashion-designs-in-pretend-fur.html | High Fashion Designs in Pretend Fur | True | | 1985-08-09 | RE000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/usbritish-tie-cited-whitney-tells-welsh-policy-is-based-on-alliance.html | U.S.-BRITISH TIE CITED; Whitney Tells Welsh Policy Is Based on Alliance | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/igy-rules-observed-by-soviet-on-satellite.html | I.G.Y. Rules Observed By Soviet on Satellite | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/katy-to-abandon-rail-spur.html | Katy to Abandon Rail Spur | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/detroit-majority-for-integration-survey-of-whites-indicates-56-are.html | DETROIT MAJORITY FOR INTEGRATION; Survey of Whites Indicates 56% Are Against Bias-- 35% Back Segregation | True | By Damon Stetson Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/frank-l-prendergast-extax-official-and-aide-of-fox-theatres-is-dead.html | Frank L. Prendergast, Ex-Tax Official And Aide of Fox Theatres; Is Dead at 58 | True | Arthur Swoger | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/home-for-school-head-purchase-of-60000-residence-approved-by-state.html | HOME FOR SCHOOL HEAD; Purchase of $60,000 Residence Approved by State Board | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-trims-setasides-of-metal-for-defense.html | U.S. Trims Set-Asides Of Metal for Defense | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/high-school-sports-notes-a-stitch-in-time-by-myrna-keeps-team-at.html | High School Sports Notes; A Stitch in Time by Myrna Keeps Team at New Utrecht Well Tailored | True | By Howard M. Tuckner | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/eight-letter-men-spark-deerfield-big-green-undefeated-in-4.html | EIGHT LETTER MEN SPARK DEERFIELD; Big Green Undefeated in 4 Seasons--Line Averages 186, Backfield 171 | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/crash-kills-french-admiral.html | Crash Kills French Admiral | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/transit-local-accused-quill-files-charges-against-officers-in.html | TRANSIT LOCAL ACCUSED; Quill Files Charges Against Officers in Philadelphia | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/khrushchev-asks-world-rule-of-the-satellite-and-missiles-if-part-of.html | KHRUSHCHEV ASKS WORLD RULE OF THE SATELLITE AND MISSILES IF PART OF WIDE U.S.-SOVIET PACT; A LOG INTERVIEW Leader Says Control Depends on Accord for Coexistence | True | By James Reston Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/coleman-a-sad-second-sacker-in-wake-of-bomber-defeat-infielder.html | Coleman a Sad Second Sacker in Wake of Bomber Defeat; INFIELDER TAKES BLAME FOR LOSS Coleman Says His Slow play on Mathews' Grounder Set Up Braves' Run | True | By Louis Effrat Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/supreme-court-reconvenes-voids-hearings-in-2-red-cases.html | Supreme Court Reconvenes; Voids Hearings in 2 Red Cases; Constitutionality of Membership Clause in Smith Act Left Open as Government Cites Jenks Ruling on F.B.I. Files | True | By Luther A. Huston Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bank-may-increase-shares.html | Bank May Increase Shares | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/poling-would-cut-ties-with-soviet-clericeditor-says-russia-has.html | POLING WOULD CUT TIES WITH SOVIET; Cleric-Editor Says Russia Has Broken Pledges and Made 'Shambles' of U.N. | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/job-service-expanded-at-professional-level.html | Job Service Expanded At Professional Level | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pricing-changed-by-copper-trust-rhodesian-group-returns-to-policy.html | PRICING CHANGED BY COPPER TRUST; Rhodesian Group Returns to Policy Based Upon London Quotations | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/labor-is-returned-in-norway-election.html | LABOR IS RETURNED IN NORWAY ELECTION | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/private-placements-vermont-electric-power.html | PRIVATE PLACEMENTS; Vermont Electric Power | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jersey-holdup-victim-dies.html | Jersey Hold-up Victim Dies | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bassey-beats-pepeder-feather-king-is-unimpressive-in-10round.html | BASSEY BEATS PEPEDER; Feather King Is Unimpressive in 10-Round Non-Title Bout | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/contracts-aide-named-general-ryan-is-appointed-to-presidents.html | CONTRACTS AIDE NAMED; General Ryan Is Appointed to President's Committee | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/old-art-of-illuminator-shown-here.html | Old Art of Illuminator Shown Here | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dr-hl-walster-74-agriculture-dean.html | DR. H.L. WALSTER, 74, AGRICULTURE DEAN | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/starlight-created-sodium-glow-called-10-times-brighter-than-venus.html | STARLIGHT CREATED; Sodium Glow Called 10 Times Brighter Than Venus | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/navy-to-close-air-station.html | Navy to Close Air Station | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/budapest-youths-found-apathetic-those-at-university-forego-politics.html | BUDAPEST YOUTHS FOUND APATHETIC; Those at University Forego Politics and Heed Party's Threats and Cajolery | True | By Harrison E.salisbury Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/steel-output-up-4th-week-in-row-but-total-for-the-present-period-is.html | STEEL OUTPUT UP 4TH WEEK IN ROW; But Total for the Present Period Is Expected to Dip to 81.6% of Capacity | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pentagon-doubts-us-missile-lag-but-officials-believe-nation-has.html | PENTAGON DOUBTS U.S. MISSILE LAG; But Officials Believe Nation Has Lost Psychologically --Briefed by Hagen | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/oroso-in-international-winner-of-arc-de-triomphe-is-named-for.html | OROSO IN INTERNATIONAL; Winner of Arc de Triomphe Is Named for Laurel Race | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/series-attendance-rises.html | Series Attendance Rises | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/braves-win-1-to-0-and-lead-yankees-in-series-3-to-2-wes-covington-a.html | BRAVES WIN, 1 TO 0, AND LEAD YANKEES IN SERIES, 3 TO 2; Wes Covington Again Leaps Into a Star Role in Series | True | By John Drebinger Special To The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cost-of-the-satellite.html | COST OF THE SATELLITE | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/royals-recall-11-players.html | Royals Recall 11 Players | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/boulder-kills-trench-digger.html | Boulder Kills Trench Digger | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/trotter-to-be-retired-galophone-is-nearing-end-of-career-marked-by.html | TROTTER TO BE RETIRED; Galophone Is Nearing End of Career Marked by Records | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/stirling-moss-marries.html | Stirling Moss Marries | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-regimes-resume-san-marino-talks-san-marino-a-nation-divided-into.html | 2 REGIMES RESUME SAN MARINO TALKS; San Marino: A Nation Divided Into Two Armed Camps | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/prenskyweiss.html | Prensky--Weiss | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-cites-merger-of-pg-clorox-ftc-complaint-says-the-acquisition.html | U.S. CITES MERGER OF P.& G., CLOROX; F.T.C. Complaint Says the Acquisition Violates the Anti-Merger Law | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/teams-to-work-out-today.html | Teams to Work Out Today | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/racer-decathlon-to-be-retired-fo-stud-in-58.html | Racer Decathlon to Be Retired fo Stud in '58 | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sidelights-sterling-returns-to-280-par.html | Sidelights; Sterling Returns to $2.80 Par | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/h-mspedon-55-a-labor-leader-president-of-building-and-construction.html | H. M'SPEDON, 55, A LABOR LEADER; President of Building and Construction Trades Council Here Since '43 Is Dead | True | The New York Times | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/syria-plays-with-fire.html | SYRIA PLAYS WITH FIRE | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sterling-drug-chooses-brands-division-officer.html | Sterling Drug Chooses Brands Division Officer | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/railroad-to-get-30-diesels.html | Railroad to Get 30 Diesels | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sighting-locally-is-possible-today-moon-may-be-seen-at-8-am-with.html | SIGHTING LOCALLY IS POSSIBLE TODAY; Moon' May Be Seen at 8 A.M. With Powerful Telescope --Plotting Efforts Fail | True | By John H.fenton Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/19-jersey-youths-sprouting-wings-youngsters-in-flying-club-learn.html | 19 JERSEY YOUTHS 'SPROUTING' WINGS; Youngsters in Flying Club Learn From the Ground Up | True | By Milton Honig Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/new-program-by-india-dancers.html | New Program by India Dancers | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/oklahomas-eleven-keeps-lead-in-poll.html | OKLAHOMA'S ELEVEN KEEPS LEAD IN POLL | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/michael-delagi-exjustice-dead-member-of-municipal-court-bench-until.html | MICHAEL DELAGI, EX-JUSTICE, DEAD; Member of Municipal Court Bench Until 1949 Also Served in Assembly | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/city-census-report-is-due-tomorrow.html | CITY CENSUS REPORT IS DUE TOMORROW | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/alex-rose-urges-big-wagner-vote-says-large-liberal-backing-will.html | ALEX ROSE URGES BIG WAGNER VOTE; Says Large Liberal Backing Will Give Mayor Freedom From Machine Influence | True | By Leo Egan | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/3000-flee-volcano-area-in-azores-is-evacuated-when-hot-ash-rains.html | 3,000 FLEE VOLCANO; Area in Azores Is Evacuated When Hot Ash Rains Down | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dodger-pact-wins-los-angeles-vote-council-approves-contract-10-to-4.html | DODGER PACT WINS LOS ANGELES VOTE; Council Approves Contract, 10 to 4, for Ravine Site | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jacobsonkarol.html | Jacobson--Karol | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/munoz-in-defense-of-puerto-ricans-island-chief-scores-linking-them.html | MUNOZ IN DEFENSE OF PUERTO RICANS; Island Chief Scores Linking Them to Crime in City-- Youth Board Saluted | True | By Wayne Phillips | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/11-are-fined-3750-each-in-conspiracy-to-fix-and-stabilize-the.html | 11 Are Fined $3,750 Each in Conspiracy To Fix and Stabilize the Prices of Toys | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/argentina-ends-peron-agency.html | Argentina Ends Peron Agency | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mayor-is-assailed-in-new-rochelle-church-charges-politics-in.html | MAYOR IS ASSAILED IN NEW ROCHELLE; Church Charges Politics in Vergara's Police Report-- Council Meeting Called | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mary-ellen-flynn-engaged-to-marry.html | MARY ELLEN FLYNN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/rival-teams-arrive-here-to-resume-play-in-sixth-contest-of-stadium.html | Rival Teams arrive Here to Resume Play in Sixth Contest of Stadium Tomorrow | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/aflcio-press-aide-quits.html | A.F.L.-C.I.O. Press Aide Quits | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jones-shoe-is-sought-for-coast-hall-of-fame.html | Jones' Shoe Is Sought For Coast Hall of Fame | True | | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mayfield-and-brown-tie-for-long-island-pgas-championship-finalhole.html | Mayfield and Brown Tie for Long Island P.G.A.'s Championship; FINAL-HOLE PUTT DEADLOCKS AT 143 Mayfield Matches Brown's Total to Set Up Play-Off for Title Thursday | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/northwest-asks-eisenhower-act-wants-us-to-reaffirm-its-denial-of.html | NORTHWEST ASKS EISENHOWER ACT; Wants U.S. to Reaffirm Its Denial of Pan American's North Pacific Bid | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mishap-in-french-atom-center.html | Mishap in French Atom Center | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/two-gas-groups-elect-presidents.html | Two Gas Groups Elect Presidents | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/un-assembly-committee-decides-to-give-top-priority-to-disarmament.html | U.N. Assembly Committee Decides to Give Top Priority to Disarmament Issue; POLITICAL GROUP WILL ACT TODAY U.S., Soviet Union, Japan Scheduled to Start Full Debate on Thursday | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/albany-group-asks-a-new-tax-method.html | ALBANY GROUP ASKS A NEW TAX METHOD | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/missile-issues-up-but-market-skids-rocket-stocks-soar-in-early.html | MISSILE ISSUES UP BUT MARKET SKIDS; Rocket Stocks Soar in Early Buying Wave but Fail to Hold Best Levels INDUSTRIALS AT '57 LOW Average of 50 Shares Falls 10.54-2,490,000 Shares Move in Broad Trading | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/writers-select-broeg-st-louis-postdispatch-man-heads-baseball-group.html | WRITERS SELECT BROEG; St. Louis Post-Dispatch Man Heads Baseball Group | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/youth-in-murder-sentenced.html | Youth in Murder Sentenced | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/miss-lynne-meyers-will-be-wed-jan-4.html | MISS LYNNE MEYERS WILL BE WED JAN. 4 | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/all-that-fall-by-samuel-beckett-has-a-concert-reading.html | 'All That Fall' by Samuel Beckett Has a Concert Reading | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/meyner-asserts-he-curbed-crime-also-points-to-tax-saving-in-allday.html | MEYNER ASSERTS HE CURBED CRIME; Also Points to Tax Saving in All-Day Campaign Tour of Republican Bergen | True | By George Cable Wright Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/congress-library-honors-a-patron-mrs-gertrude-whittall-feted-at-90.html | CONGRESS LIBRARY HONORS A PATRON; Mrs. Gertrude Whittall Feted at 90 With Concert by the Budapest Quartet | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/harriman-scores-us-satellite-lag-says-administration-holds-up-funds.html | HARRIMAN SCORES U.S. SATELLITE LAG; Says Administration Holds Up Funds by Complacency -- Stevenson in Warning | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/metal-concern-names-chief-of-canadian-unit.html | Metal Concern Names Chief of Canadian Unit | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/central-shifts-division-aide.html | Central Shifts Division Aide | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/queens-maps-will-plot-crime-and-teen-gangs.html | Queens Maps Will Plot Crime and Teen Gangs | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mrs-jh-case-is-dead-wife-of-exbanker-here-was-mother-of-2-college.html | MRS. J.H. CASE IS DEAD; Wife of Ex-Banker Here Was Mother of 2 College Heads | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/brown-heads-bar-panel.html | Brown Heads Bar Panel | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sale-of-steel-mill-approved-by-court.html | SALE OF STEEL MILL APPROVED BY COURT | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/olympic-contract-signed.html | Olympic Contract Signed | True | | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/yalecoach-is-elected-olivar-heads-warner-league-for-midget-football.html | YALE-COACH IS ELECTED; Olivar Heads Warner League for Midget Football | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/moon-top-news-in-german-press-papers-say-achievement-helps-soviet.html | 'MOON' TOP NEWS IN GERMAN PRESS; Papers Say Achievement Helps Soviet Prestige-- Other Press Comment | | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cole-in-atom-job-as-soviet-yields-us-representative-takes-oath.html | COLE IN ATOM JOB AS SOVIET YIELDS; U.S. Representative Takes Oath Without Opposition to Head World Agency | | By John MacCormac Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/commodities-steady-fridays-figure-of-853-was-the-same-as-thursdays.html | COMMODITIES STEADY; Friday's Figure of 85.3 Was the Same as Thursday's | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/kansas-city-opens-leg-of-expressway.html | KANSAS CITY OPENS LEG OF EXPRESSWAY | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mccann-with-allstar-five.html | McCann With All-Star Five | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/devaluation-found-unlikely-in-mexico.html | DEVALUATION FOUND UNLIKELY IN MEXICO | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/hawks-meet-leafs-in-opener-tonight.html | HAWKS MEET LEAFS IN OPENER TONIGHT | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/state-manual-is-out-official-directory-printing-will-be-18000.html | STATE MANUAL IS OUT; Official Directory Printing Will Be 18,000 Copies | | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/device-to-power-space-ship-shown-us-scientists-display-model-of.html | DEVICE TO POWER SPACE SHIP SHOWN; U.S. Scientists Display Model of Engine Designed for Use Beyond Atmosphere | True | By Richard Witkin Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/new-queens-building-leased.html | New Queens Building Leased | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/montreal-center-sold-new-york-investors-acquire-big-store.html | MONTREAL CENTER SOLD; New York Investors Acquire Big Store Development | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/discus-star-a-nominee.html | Discus Star a Nominee | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sapphires-displayed.html | Sapphires Displayed | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tax-witnesses-get-extension.html | Tax Witnesses Get Extension | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/polish-aid-drive-opened-stevenson-says-poles-are-receiving-care.html | POLISH AID DRIVE OPENED; Stevenson Says Poles Are Receiving CARE Parcels | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/drivein-bank-site-is-sold-in-queens.html | DRIVE-IN BANK SITE IS SOLD IN QUEENS | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/theatre-worlds-of-dylan-thomas-a-boy-growing-up-offered-at-longacre.html | Theatre: Worlds of Dylan Thomas; 'A Boy Growing Up' Offered at Longacre | | By Brooks Atkinson | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dansant-on-nov-1-for-service-men-belmont-tea-event-at-the-plaza.html | DANSANT ON NOV. 1 FOR SERVICE MEN; Belmont Tea Event at the Plaza Will Aid Soldiers,' Sailors' and Airmen's Club | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/franco-opens-power-unit.html | Franco Opens Power Unit | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/malaya-accepted-in-colombo-plan-recognition-of-membership-given-at.html | MALAYA ACCEPTED IN COLOMBO PLAN; Recognition of Membership Given at Session Opening Unit's 9th Conference | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/farm-land-prices-rise-8-to-record-further-gain-cited.html | Farm Land Prices Rise 8% to Record; Further Gain Cited | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/kahnkatz.html | Kahn--Katz | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-girls-team-leaves.html | U.S. Girls' Team Leaves | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/doodles-weaver-marries.html | Doodles Weaver Marries | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/albanian-gets-greek-haven.html | Albanian Gets Greek Haven | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/slade-outpoints-luedee-in-upset-survives-knockdown-in-3d-to-take.html | SLADE OUTPOINTS LUEDEE IN UPSET; Survives Knockdown in 3d to Take Split Vote in First Bout in Fifteen Months | True | By William J.briordy | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/apartment-house-in-bronx-in-deal-walton-avenue-property-is-sold-and.html | APARTMENT HOUSE IN BRONX IN DEAL; Walton Avenue Property Is Sold and Resold--Other Borough Transactions | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sphere-if-it-falls-will-add-to-speed.html | SPHERE, IF IT FALLS, WILL ADD TO SPEED | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fund-reports.html | FUND REPORTS | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/red-inquiry-subpoenas-5.html | Red Inquiry Subpoenas 5 | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/portuguese-is-killed-in-goa-border-clash.html | Portuguese Is Killed In Goa Border Clash | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-new-blood-diseases-described-lack-of-antibodies-is-stressed.html | 2 New Blood Diseases Described; Lack of Antibodies Is Stressed; Absence of Antibodies | True | By Robert K. Plumb | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/ftc-accuses-3-in-watch-sales-it-charges-companies-here-with.html | F.T.C. ACCUSES 3 IN WATCH SALES; It Charges Companies Here With Misrepresentation-- Denials Are Voiced | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/faubus-army-comments-faubus-letter.html | Faubus, Army Comments; Faubus Letter | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/lehman-reported-doing-well.html | Lehman Reported 'Doing Well' | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/rents-up-in-england-wales.html | Rents Up in England, Wales | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dean-chides-press-on-unclear-writing.html | DEAN CHIDES PRESS ON UNCLEAR WRITING | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-music-in-brussels-works-of-modern-composers-will-get-10day.html | U.S. MUSIC IN BRUSSELS; Works of Modern Composers Will Get 10-Day Hearing | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/mayor-says-costs-rise-for-city-too-inflation-hits-the-municipal.html | MAYOR SAYS COSTS RISE FOR CITY, TOO; Inflation Hits the Municipal Purse as It Does Private Ones, He Notes on TV | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/miss-smith-troth-senior-at-vassar-engaged-to-lieut-thomas-f-lyons.html | MISS SMITH TROTH; Senior at Vassar Engaged to Lieut. Thomas F. Lyons | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/bayou-splashes-to-half-length-victory-over-rare-treat-in-maskette.html | Bayou Splashes to Half Length Victory Over Rare Treat in Maskette Mile; CLAIBORNE RACER SCORES AT $13.50 Bayou Gains Sixth Triumph of Year-Favored Plotter Far Back at Belmont | True | By Joseph C. Nichols | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/us-bill-rate-steady-91day-issue-yield-3525-week-ago-it-was-3528.html | U.S. BILL RATE STEADY; 91-Day Issue Yield 3.525%-- Week Ago It Was 3.528% | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/premiere-tonight-for-mary-stuart-adaptation-of-schiller-play-at-the.html | PREMIERE TONIGHT FOR 'MARY STUART'; Adaptation of Schiller Play at the Phoenix--'Tartuffe' at Theatre Marquee | True | By Sam Zolotow | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/benefit-planned-for-youth-group-performance-on-jan-15-of-the-music.html | BENEFIT PLANNED FOR YOUTH GROUP; Performance on Jan. 15 of 'The Music Man' Will Help Consultation Service Here | True | Braun | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/service-merit-raises-set.html | Service Merit Raises Set | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/utility-arranges-52-million-credit-american-gas-and-electric.html | UTILITY ARRANGES 52 MILLION CREDIT; American Gas and Electric Completes Deal With 10 Banks in 4 Cities | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/lil-abner-dance-at-ambassador-dec-3-to-further-work-for-retarded.html | Li'l Abner Dance at Ambassador Dec. 3 To Further Work for Retarded Children | True | Will Weissberg | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/history-of-mail-shown-in-post-office-exhibit.html | History of Mail Shown In Post Office Exhibit | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/offering-of-utility-goes-on-sale-today.html | OFFERING OF UTILITY GOES ON SALE TODAY | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/research-stressed-in-electronic-field.html | RESEARCH STRESSED IN ELECTRONIC FIELD | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/the-stationary-railroads.html | THE STATIONARY RAILROADS | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/jerseyans-hoop-it-up-with-a-new-satellite.html | Jerseyans Hoop It Up With a New 'Satellite' | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/its-great-to-be-an-exyankee-milwaukee-mound-hero-finds.html | It's Great to Be an Ex-Yankee, Milwaukee Mound Hero Finds | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/labor-talks-halt-at-philharmonic-negotiations-broken-off-by-players.html | LABOR TALKS HALT AT PHILHARMONIC; Negotiations Broken Off by Players, Who Vote to Shun First Rehearsal Today | True | By John Briggs | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/texas-eastern-files-a-32-million-suit-says-barge-oil-interests.html | Texas Eastern Files a 32 Million Suit; Says Barge, Oil Interests Block Pipeline | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/horace-parmelee-concert-manager.html | HORACE PARMELEE, CONCERT MANAGER | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/city-areas-needs-in-20-years-cited-banker-tells-regional-plan-group.html | CITY AREA'S NEEDS IN 20 YEARS CITED; Banker Tells Regional Plan Group Population Growth Will Raise Problems COOPERATION STRESSED Civic and Business Men Are Urged to Match 'Emerging' Government Leadership | True | By Clayton Knowles | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/sports-of-the-times-even-newton-could-be-wrong.html | Sports of The Times; Even Newton Could Be Wrong | True | By Arthur Daley | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/letters-to-the-times-accepting-integration-inevitability-of-change.html | Letters to The Times; Accepting Integration Inevitability of Change Seen as Industrialization Progresses | True | DAVID E. CARNEY. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/syria-accuses-us-of-exerting-military-pressure-to-rule-her-syria.html | Syria Accuses U.S. of Exerting Military Pressure to Rule Her; SYRIA ACCUSES U.S. OF AIMING TO RULE | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/opponent-concedes-roe-losco-control.html | OPPONENT CONCEDES ROE LOSCO CONTROL | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/in-the-nation-a-break-in-the-solid-line-of-virginia.html | In The Nation; A Break in the Solid Line of Virginia | True | By Arthur Krock | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/saigon-assembly-warned-on-curb-president-ngo-in-address-to-first.html | SAIGON ASSEMBLY WARNED ON CURB; President Ngo, in Address to First Session, Stresses Vietnam's Free Efforts | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/democratic-senators-demand-a-full-investigation-of-the-nations.html | Democratic Senators Demand a Full Investigation of the Nation's Satellite Program; REPUBLICANS SEE PARTISAN ATTACK Wiley Finds 'Nothing to Worry About'--Smathers Cites 'Failure' of U.S. Project | True | By Allen Drury Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/art-instruments-of-past-exhibition-of-music-before-columbus-opens.html | Art: Instruments of Past; Exhibition of 'Music Before Columbus' Opens at the Emmerich Gallery | True | By Dore Ashton | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/food-opening-of-three-new-shops-suzanne-crue-hunts-up-oldfashioned.html | Food: Opening of Three New Shops; Suzanne-Crue Hunts Up Old-Fashioned Berry Preserves, Sauces | True | By June Owen | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/alumni-trustee-named-by-board-of-columbia.html | Alumni Trustee Named By Board of Columbia | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/shop-talk-little-cars-clothes-for-children.html | Shop Talk; Little Cars, Clothes for Children | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/marine-midland-raises-earnings-bank-holding-company-had-net-of.html | MARINE MIDLAND RAISES EARNINGS; Bank Holding Company Had Net of $10,596,415 in 9 Months to Sept. 30 | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/investors-buying-stock-in-missiles-soviet-success-puts-market-on.html | INVESTORS BUYING STOCK IN MISSILES; Soviet Success Puts Market on Defense--Some Issues Plunge to 2-Year Low | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/transit-workers-to-get-wage-rise-head-of-authority-discloses-plan.html | TRANSIT WORKERS TO GET WAGE RISE; Head of Authority Discloses Plan Prior to Talks-- Subway Riders Decline | True | By Stanley Levey | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/star-rover-25-first-favorite-defeats-noble-try-in-suffolk-feature.html | STAR ROVER, 2-5, FIRST; Favorite Defeats Noble Try in Suffolk Feature | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/west-hempstead-wins-nips-malverne-1412-on-run-by-turner-in-fourth.html | WEST HEMPSTEAD WINS; Nips Malverne, 14-12, on Run by Turner in Fourth Period | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/satellite-is-aid-to-us-in-india-it-takes-minds-ands-off-little-rock.html | Satellite Is Aid to U.S. in India; It Takes Minds and Off Little Rock; Integration Difficulties in Arkansas Said to Cause Permanent Injury to America -- Similarity to Caste Bias Noted | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/big-dam-planned-in-iran-project-tvatype-development-task-of-a-us.html | BIG DAM PLANNED IN IRAN PROJECT; T.V.A.-Type Development Task of a U.S. Company Working for Teheran | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/delay-in-dio-trial-denied.html | Delay in Dio Trial Denied | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/2-governors-and-a-mayor-favor-more-us-aid-to-growing-cities.html | 2 Governors and a Mayor Favor More U.S. Aid to Growing Cities | True | By Peter Kihss | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/princeton-raises-pay-those-below-full-professors-to-get-500-a-year.html | PRINCETON RAISES PAY; Those Below Full Professors to Get $500 a Year More | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pontiac-to-offer-longer-car-in-58-division-hopes-to-capture-8-per.html | PONTIAC TO OFFER LONGER CAR IN '58; Division Hopes to Capture 8 Per Cent of Market With Low-Silhouette Styling | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/flu-up-in-schools-state-aid-imperiled-29-out-of-school-in-flu.html | Flu Up in Schools; State Aid Imperiled; 29% OUT OF SCHOOL IN FLU EPIDEMIC | True | By Robert Alden | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/son-to-mrs-jd-couig-jr.html | Son to Mrs. J.D. Couig Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/elizabeth-hubbard-becomes-affianced.html | ELIZABETH HUBBARD BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/big-issue-offered-by-san-francisco-bids-made-on-28900000-of-various.html | BIG ISSUE OFFERED BY SAN FRANCISCO; Bids Made on $28,900,000 of Various Bonds-Other Municipal Financing | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/msigns-8-stars-for-tv-on-nov-17-bc-color-shaw-to-mark-50th.html | M.SIGNS 8 STARS FOR TV ON NOV. 17; .B.C. Color Shaw to Mark 50th Year--Standard Oil Drops Miss Skinner | True | By Val Adams | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/blood-gifts-set-today-sons-of-israel-and-edison-company-to-aid-red.html | BLOOD GIFTS SET TODAY; Sons of Israel and Edison Company to Aid Red Cross | True | | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/gem-dealer-guilty-merchant-admits-his-role-in-diamond-smuggling.html | GEM DEALER GUILTY; Merchant Admits His Role in Diamond Smuggling Plot | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/teamster-records-put-in-incinerator-teamster-papers-in-an.html | Teamster Records Put in Incinerator; TEAMSTER PAPERS IN AN INCINERATOR | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/queen-uses-75-suitcases-with-index-changes-frequently.html | Queen Uses 75 Suitcases With Index; Changes Frequently | True | By Dee Wells Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/news-case-dropped-judge-dismisses-charges-in-criticism-of-court.html | NEWS CASE DROPPED; Judge Dismisses Charges in Criticism of Court | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/state-parties-set-rival-conferences.html | STATE PARTIES SET RIVAL CONFERENCES | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/atomic-needler-suggested-idea-to-president.html | Atomic Needler; Suggested Idea to President | True | William Sterling Cole | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/fanning-howard-with-mantle-on-base-in-eighth-is-high-point-for.html | Fanning Howard With Mantle on Base in Eighth Is High Point for Burdette; MANY ON BRAVES SHARE IN ACCLAIM Burdette's Hurling, Catch by Covington, Mathews' Hit Hailed in Clubhouse | True | By Roscoe McGowen Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/training-by-balloon-in-space-proposed.html | TRAINING BY BALLOON IN SPACE PROPOSED | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/draft-held-vital-to-armed-forces-pentagon-wants-it-retained-as-a.html | DRAFT HELD VITAL TO ARMED FORCES; Pentagon Wants It Retained as a Spur to Recruiting in Spite of Manpower Cut | True | By Jack Raymond Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/barbara-j-simko-a-fiancee.html | Barbara J. Simko a Fiancee | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/uranium-output-called-adequate-but-aec-aide-says-no-supply-is.html | URANIUM OUTPUT CALLED ADEQUATE; But A.E.C. Aide Says No Supply Is Available for Peacetime Stockpiling | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/forbes-demands-dismissal-of-two-republican-nominee-asserts-richman.html | FORBES DEMANDS DISMISSAL OF TWO; Republican Nominee Asserts Richman and Howell Were Lax in Insurance Fraud | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/kadar-back-from-red-china.html | Kadar Back From Red China | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/met-is-humming-as-opening-nears-singers-back-from-vacation-to.html | 'MET' IS HUMMING AS OPENING NEARS; Singers Back From Vacation to Prepare Oct. 28 Bow-- Conductor Boehm on Hand | True | By Harold C. Schonberg | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/archbishop-renison-of-canadian-north.html | ARCHBISHOP RENISON OF CANADIAN NORTH | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/freehold-meet-ends-attendance-and-betting-up-at-jersey-harness.html | FREEHOLD MEET ENDS; Attendance and Betting Up at Jersey Harness Track | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/argentina-curbs-currency-trade-treasury-eliminates-futures-dealings.html | ARGENTINA CURBS CURRENCY TRADE; Treasury Eliminates Futures Dealings in Foreign Funds -- Cash Deals Required ACTS TO BOLSTER PESO But Importers Will Be Cut Off Front Credit--Business Men Fear a Boomerang | True | By Edward A.morrow Special To the New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/first-of-dionnes-to-wed-will-be-married-sunday.html | First of Dionnes to Wed Will Be Married Sunday | True | Special to The New York Times. | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/juror-chosen-in-murder-case.html | Juror Chosen in Murder Case | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/music-little-orchestra-george-london-soloist-in-opening-concert.html | Music: Little Orchestra; George London Soloist in Opening Concert | True | By Howard Taubman | 1985-08-09 | RE0000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dedication-planned-for-rubber-plants.html | DEDICATION PLANNED FOR RUBBER PLANTS | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/presbytery-favors-ban-on-housing-bias.html | PRESBYTERY FAVORS BAN ON HOUSING BIAS | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/upstate-banker-concedes-fraud-ellenville-man-changes-his-plea-to.html | UPSTATE BANKER CONCEDES FRAUD; Ellenville Man Changes His Plea to Guilty at Outset of Federal Trial | True | The New York Times | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/canning-heads-hockey-loop.html | Canning Heads Hockey Loop | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/stocks-of-raw-silk-rise.html | Stocks of Raw Silk Rise | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/soviet-experts-reportedly-offer-to-carry-us-devices-in-moon-beeps.html | Soviet Experts Reportedly Offer To Carry U.S. Devices in 'Moon'; Beeps May Give Data | True | By Walter Sullivan | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cuba-jails-doctors-world-unit-charges.html | CUBA JAILS DOCTORS, WORLD UNIT CHARGES | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/800000000-fund-asked-by-schools-8year-building-program-is-given-to.html | $800,000,000 FUND ASKED BY SCHOOLS; 8-Year Building Program Is Given to City Plan Board at Capital Budget Hearing | True | By Charles G. Bennett | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/army-game-to-be-televised.html | Army Game to Be Televised | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/farrell-seeks-coaching-job.html | Farrell Seeks Coaching Job | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/3-joy-board-of-manhattan-shirts.html | 3 Joy Board of Manhattan Shirts | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/cotton-declines-in-quiet-session-futures-dip-9-to-18-points-trade.html | COTTON DECLINES IN QUIET SESSION; Futures Dip 9 to 18 Points --Trade Expects Report of 12,884,000 Bales | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/tv-show-planned-for-boy-patient-stars-to-appear-on-nbc.html | TV SHOW PLANNED FOR BOY PATIENT; Stars to Appear on N.B.C. Closed-Circuit ProgramSinatra Gets Writers | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/discordant-first-at-wire.html | Discordant First at Wire | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/joint-radar-research-canada-and-us-seek-to-cut-effect-of-northern.html | JOINT RADAR RESEARCH; Canada and U.S. Seek to Cut Effect of Northern Lights | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/new-magazine-due-indiana-university-to-issue-a-business-quarterly.html | NEW MAGAZINE DUE; Indiana University to Issue a Business Quarterly | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/car-output-seen-at-low-for-1957-changeovers-trim-figure-for-week-to.html | CAR OUTPUT SEEN AT LOW FOR 1957; Changeovers Trim Figure for Week to 24,619 Units, From 59,2382 in 1956 | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/meeting-of-nmu-opens-amid-calm-internal-disputes-absent-at-union.html | MEETING OF N.M.U. OPENS AMID CALM; Internal Disputes Absent at Union Parley-'Runaway' Ships Are Assailed | True | By Jacques Nevard | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/dorothy-kent-to-be-bride.html | Dorothy Kent to Be Bride | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/lawyer-in-correction-post.html | Lawyer in Correction Post | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/somoza-is-assailed-nicaraguan-exile-charges-he-stifled-press.html | SOMOZA IS ASSAILED; Nicaraguan Exile Charges He Stifled Press Freedom | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/pete-burkes-68-paces-senior-open-in-jersey.html | Pete Burke's 68 Paces Senior Open in Jersey | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/higher-prices-raise-inventory-values.html | HIGHER PRICES RAISE INVENTORY VALUES | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/campbell-ill-halts-runs.html | Campbell Ill, Halts Runs | True | | 1985-08-09 | RE000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/radio-telescope-rushed-in-britain.html | RADIO TELESCOPE RUSHED IN BRITAIN | True | Special to The New York Times. | 1985-08-09 | RE000257067 | B00000674472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/argentine-teams-riders-here.html | Argentine Team's Riders Here | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-08 | 1957-10-08 | https://www.nytimes.com/1957/10/08/archives/trend-is-lower-in-commodities-wool-potatoes-copper-zinc-world.html | TREND IS LOWER IN COMMODITIES; Wool, Potatoes, Copper, Zinc, World Sugar,Cocoa Dip --Cottonseed Oil Rises | True | | 1985-08-09 | RE0000257067 | B00000674472 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/robert-e-pratt-55-securities-official.html | ROBERT E. PRATT, 55, SECURITIES OFFICIAL | True | Special to The New York TimesBlackstone Studios | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sylvia-walds-paintings-shown-at-gallery.html | Sylvia Wald's Paintings Shown at Gallery | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/soble-imprisoned-7-years-as-a-spy-his-wifes-term-is-cut-to-4-years.html | SOBLE IMPRISONED 7 YEARS AS A SPY; His Wife's Term Is Cut to 4 Years and Albam's to 5-- Death Count Dropped Soble Background Cited | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/becks-lose-bid-to-move-trial.html | Becks Lose Bid to Move Trial | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/3600-delayed-on-bmt-2-trains-stalled-on-bridge-by-mechanical.html | 3,600 DELAYED ON BMT; 2 Trains Stalled on Bridge by Mechanical Failure | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/copperweld-steel-co-picks-chief-executive.html | Copperweld Steel Co. Picks Chief Executive | True | Brookner Studio | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/danes-toy-with-us-sphere.html | Danes Toy With U.S. Sphere | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/daughter-rewards-one-of-91-promoted-policemen.html | Daughter Rewards One of 91 Promoted Policemen | True | The New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/carl-rosenberger-of-coro-inc-is-dead-cofounder-of-costume-jewelry.html | Carl Rosenberger of Coro, Inc., Is Dead; Co-Founder of Costume Jewelry Firm | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/compton-knew-plans-scientist-says-soviet-action-did-not-surprise.html | COMPTON KNEW PLANS; Scientist Says Soviet Action Did Not Surprise I.G.Y. Aides | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/insurer-acquires-company-in-south-western-and-southern-life-gets.html | INSURER ACQUIRES COMPANY IN SOUTH; Western and Southern Life Gets Controlling Interest in Texas Prudential | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/indian-loan-reported-steel-company-head-says-he-arranged-loans-in.html | INDIAN LOAN REPORTED; Steel Company Head Says He Arranged Loans in U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mkelway-named-president-of-ap-retiring-ap-chief-and-successor.html | M'KELWAY NAMED PRESIDENT OF A.P.; Retiring A.P. Chief and Successor | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/shaw-yields-to-series-woman-will-pass-up-my-fair-lady-to-see-game.html | SHAW YIELDS TO SERIES; Woman Will Pass Up 'My Fair Lady' to See Game on TV | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/dulles-for-frugality-cautions-his-new-aid-chief-on-managing-us.html | DULLES FOR 'FRUGALITY'; Cautions His New Aid Chief on Managing U.S. Program | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bandage-clings.html | Bandage Clings | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/1958-ramblers-available-oct-22-up-4-over-1957.html | 1958 Ramblers, Available Oct. 22, Up 4% Over 1957 | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/toll-hearing-due-on-panama-canal-acting-governor-calls-rate-review.html | TOLL HEARING DUE ON PANAMA CANAL; Acting Governor Calls Rate Review Inevitable--Fees Unchanged Since 1934 | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/blockfront-sales-made-in-brooklyn.html | BLOCKFRONT SALES MADE IN BROOKLYN | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/contempt-terms-suspended.html | Contempt Terms Suspended | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bull-strength-scores-65-choice-beats-colonel-ed-in-mud-at-suffolk.html | BULL STRENGTH SCORES; 6-5 Choice Beats Colonel Ed in Mud at Suffolk | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/cabinets-attract-in-hifi-show.html | Cabinets Attract In Hi-Fi Show | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/turk-and-syrian-border-guards-exchange-fire-for-45-minutes.html | Turk and Syrian Border Guards Exchange Fire for 45 Minutes; Khrushchev Changes Ankara Masses Forces Against Arab Land's Frontier | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tv-review-jack-benny-in-a-64-publicity-stunt.html | TV Review; Jack Benny in a $64 Publicity Stunt | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/new-abraham-straus-store-in-babylon-previewed.html | New Abraham & Straus Store in Babylon Previewed | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/melish-case-goes-to-appeals-court-sidener-forces-seek-ruling.html | MELISH CASE GOES TO APPEALS COURT; Sidener Forces Seek Ruling Affirming Discharge of Brooklyn Minister | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/getting-a-bleep-out-of-moscow.html | Getting a Bleep Out of Moscow | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/film-concern-expands-ua-forming-2-subsidiaries-in-record-music.html | FILM CONCERN EXPANDS; U-A Forming 2 Subsidiaries in Record, Music Fields | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/paint-producer-has-dip-in-profit-devoe-raynolds-net-for-9-months.html | PAINT PRODUCER HAS DIP IN PROFIT; Devoe & Raynolds' Net for 9 Months Fell to $1,357,780 From $1,481,150 in '56 | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/the-dance-shanta-rao-second-program-of-indian-troupe-at-the-anta.html | The Dance: Shanta Rao; Second Program of Indian Troupe at the ANTA Theatre Is Vast Improvement | True | By John Martin | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ibc-to-bolster-supporting-cards-plans-10rounder-or-two-8rounders.html | I.B.C. TO BOLSTER SUPPORTING CARDS; Plans 10-Rounder or Two 8-Rounders Before Every | True | By William R. Conklin | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tv-writers-to-get-own-spectacular-nbc-negotiates-with-coast-guild.html | TV WRITERS TO GET OWN SPECTACULAR; N.B.C. Negotiates With Coast Guild for February 'Frolic' --Union Defers Pay Bid Writers' Wage Strategy | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/burney-backs-japan-finds-lead-content-in-toys-not-harmful-to-youth.html | BURNEY BACKS JAPAN; Finds Lead Content in Toys Not Harmful to Youth | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/teamsters-hearing-moved-up-by-meany-meany-advances-teamsters-case.html | Teamsters' Hearing Moved Up by Meany; MEANY ADVANCES TEAMSTERS' CASE | True | By A.h. Raskin | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/three-royals-on-allstars.html | Three Royals on All-Stars | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/warsaw-is-normal-in-wake-of-rioting.html | WARSAW IS NORMAL IN WAKE OF RIOTING | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sarah-elkus-dies-teacher-of-civics-leader-in-americanization-of-for.html | SARAH ELKUS DIES; TEACHER OF CIVICS; Leader in Americanization of Foreigners Led Classes in English for Adults | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mginnis-urges-big-rail-merger-boston-maine-chief-would-unite-36.html | M'GINNIS URGES BIG RAIL MERGER; Boston & Maine Chief Would Unite 36 Eastern Roads Into Two Systems Duplication Is Seen | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/large-ohio-issue-is-sold-at-3324-31-million-raised-to-finance.html | LARGE OHIO ISSUE IS SOLD AT 3.324%; 31 Million Raised to Finance Highways-- Chicago Park Agency Sells Bonds | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/liu-booters-beat-columbia.html | L.I.U. Booters Beat Columbia | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-generals-say-army-could-have-had-satellite-2-years-ago-delay-on.html | 2 Generals Say Army Could Have Had Satellite 2 Years Ago; DELAY ON SPHERE LAID TO MEDDLING U.S. Missile Aides Maintain Their Work Was Halted as It Neared Success | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/dodgers-accept-los-angeles-bid-to-move-to-coast-team-will-play-in.html | DODGERS ACCEPT LOS ANGELES BID TO MOVE TO COAST; Team Will Play in California in '58 After Representing Brooklyn Since 1890 CITY TO SEEK NEW CLUB Wagner Will Name Group to Get Replacement-- Rights to Territory Uncertain Dodgers Forsake Brooklyn for Los Angeles, Leaving Sorrowing Flatbush Her Legends and Heroes | True | By Emanuel Perlmutter | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/screen-deadlier-than-the-male-duvivier-drama-stars-gabin-and.html | Screen: 'Deadlier Than the Male'; Duvivier Drama Stars Gabin and Delorme French Drama Opens at the Baronet 'Until They Sail' | True | By Bosley Crowther | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/utility-report.html | UTILITY REPORT | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/pacific-board-revamped.html | Pacific Board Revamped | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/as-maine-goes-.html | As Maine Goes ... | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/world-health-better-un-unit-reports-infectious-ailments-are-on.html | WORLD HEALTH BETTER; U.N. Unit Reports Infectious Ailments Are on Decline | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/cotton-prices-up-on-us-estimate-futures-rise-9-to-21-points-buying.html | COTTON PRICES UP ON U.S. ESTIMATE; Futures Rise 9 to 21 Points --Buying Is Limited --Weather Worsens Cotton futures on the New York Cotton Exchange yesterday rose 9 to 21 points (45 cents to $1.05) a bale. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-said-to-gain-from-moon.html | U.S. Said to Gain From 'Moon' | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mayor-tours-city-to-spur-registry-he-visits-polling-places-in.html | MAYOR TOURS CITY TO SPUR REGISTRY; He Visits Polling Places in Manhattan-- Enrollment in All Boroughs Is Lagging | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/lipstick-introduced.html | Lipstick Introduced | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/cargo-vessel-is-launched.html | Cargo Vessel Is Launched | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/soviet-bloc-cool-to-the-satellite-ustype-reaction-absent-from.html | SOVIET BLOC COOL TO THE SATELLITE; U.S.-Type Reaction Absent From Eastern Europe-- Poles Turn to a Joke Belgrade Weighs Effect | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tax-aid-revoked-rhode-island-refinery-project-meets-navy-opposition.html | TAX AID REVOKED; Rhode Island Refinery Project Meets Navy Opposition | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/automation-prefinishes-plywood-automatic-plant-speeds-plywood.html | Automation Pre-Finishes Plywood; AUTOMATIC PLANT SPEEDS PLYWOOD | True | By John J. Abele Special To the New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/restaurant-bars-african-leader-ghanan-finance-minister-says.html | RESTAURANT BARS AFRICAN LEADER; Ghana Finance Minister Says Delaware Waitress Refused Him Service | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-held-as-smugglers-air-steward-and-real-estate-man-face-diamond.html | 2 HELD AS SMUGGLERS; Air Steward and Real Estate Man Face Diamond Charge | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/stevenson-son-to-practice-law.html | Stevenson Son to Practice Law | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/seaton-names-creek-chief.html | Seaton Names Creek Chief | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/state-ap-to-join-youth-act-inquiry.html | STATE A.P. TO JOIN YOUTH ACT INQUIRY | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/hospital-council-elects-3.html | Hospital Council Elects 3 | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Fablan Bachrach | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bank-stock-taken-up-chemical-corn-shareholders-buy-962-of-offering.html | BANK STOCK TAKEN UP; Chemical Corn Shareholders Buy 96.2% of Offering | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/probable-batting-order-for-sixth-game-today.html | Probable Batting Order For Sixth Game Today | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/economy-campaign-halts-plans-for-new-military-research-projects.html | Economy Campaign Halts Plans for New Military Research Projects; SCIENTISTS WARN OF PERIL TO U.S. Hope McElroy Will Reverse Wilson Trend and Spur Basic Investigations Quality Emphasized Economy Leads to Cuts Universities Uncertain | True | By John W. Finney Special To the New York Times.the New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/virgin-islands-honor-thomas.html | Virgin Islands Honor Thomas | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/new-hillman-cars-due-jubilee-series-to-go-on-view-todaycolor-range.html | NEW HILLMAN CARS DUE; Jubilee Series to Go on View Today--Color Range Wider | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/con-ed-to-offer-60000000-bonds-ftc-authorizes-public-salerockland.html | CON ED TO OFFER $60,000,000 BONDS; F.T.C. Authorizes Public Sale--Rockland Light Financing Today | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/a-correction.html | A Correction | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/li-border-dispute-halts-bank-opening-border-tiff-stops-li-bank.html | L.I. Border Dispute Halts Bank Opening; BORDER TIFF STOPS L.I. BANK OPENING U.S. Becomes Involved | True | By Alexander Feinberg | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/registration-seventh-day.html | Registration Seventh Day | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/faubus-refuses-to-reveal-data-says-he-received-a-dozen-charges.html | FAUBUS REFUSES TO REVEAL DATA; Says He Received a 'Dozen' Charges Against Troops | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/princeton-dean-to-get-medal.html | Princeton Dean to Get Medal | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/church-parley-opens-friday.html | Church Parley Opens Friday | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/cotton-estimate-shows-a-decline-57-crop-put-at-12401000-bales.html | COTTON ESTIMATE SHOWS A DECLINE; '57 Crop Put at 12,401,000 Bales, 312,000 Below the September Forecast 1956 OUTPUT 13,310,000 Government Says Cool, Wet Weather Last Month Reduced Prospects Yield Estimate Off | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/state-asks-for-building-bids.html | State Asks for Building Bids | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/turks-open-ammunition-plant.html | Turks Open Ammunition Plant | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mayor-attacked-on-taxes-schools-republicans-allege-plan-for-income.html | MAYOR ATTACKED ON TAXES, SCHOOLS; Republicans Allege Plan for Income Levy and Charge Education 'Disaster' | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/defense-layoffs-jar-long-island-drastic-readjustments-held-needed.html | DEFENSE LAY-OFFS JAR LONG ISLAND; Drastic Readjustments Held Needed to Meet Economic Impact of Job Losses NEW INDUSTRIES SOUGHT Also Diversification of Old Ones--Workers Warned to Expect Lower Pay | True | BY Byron Porterfield Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/central-lays-off-400-action-taken-at-new-car-shops-in-east.html | CENTRAL LAYS OFF 400; Action Taken at New Car Shops in East Rochester, N.Y. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/barnard-to-view-stage-colloquium-opening-today-to-appraise-modern.html | BARNARD TO VIEW STAGE; Colloquium, Opening Today, to Appraise Modern Theatre | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/st-louis-hawks-drop-four.html | St. Louis Hawks Drop Four | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/girl-scouts-seeking-1304500-in-drive.html | GIRL SCOUTS SEEKING $1,304,500 IN DRIVE | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/hungarian-parolees.html | HUNGARIAN "PAROLEES" | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-french-parties-cool-to-pleven-bid.html | 2 FRENCH PARTIES COOL TO PLEVEN BID | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/traffic-deaths-rise-total-for-week-in-city-is-13-against-12-a-year.html | TRAFFIC DEATHS RISE; Total for Week in City Is 13, Against 12 a Year Ago | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/stocks-in-london-buoyed-by-pound-industrials-are-irregular-in-quiet.html | STOCKS IN LONDON BUOYED BY POUND; Industrials Are Irregular in Quiet Trading-- Oils Close Mixed | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/other-sales-mergers-canadian-homestead-oils-hertz-corporation.html | OTHER SALES, MERGERS; Canadian Homestead Oils Hertz Corporation | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-atomic-group-in-moscow.html | U.S. Atomic Group in Moscow | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/transit-trouble-seen-over-wages-board-cites-gap-between-2cent-rise.html | TRANSIT TROUBLE SEEN OVER WAGES; Board Cites Gap Between 2-Cent Rise It Can Afford and 65 Cents Asked | True | By Stanley Levey | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/student-drowned-in-prank.html | Student Drowned in Prank | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/citys-population-is-reduced-96486-in-final-us-count-7795471-total.html | CITY'S POPULATION IS REDUCED 96,486 IN FINAL U.S. COUNT; 7,795,471 Total Found in Special Census--Loss in State Aid Indicated Special Circumstances Cited Little Change in Seven Years CITY POPULATION REDUCED 96,486 Big Suburban Gains | True | By Richard E. Mooney Special To the New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/fire-razes-brockport-store.html | Fire Razes Brockport Store | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/inflations-defeat-pledged-by-britain.html | INFLATION'S DEFEAT PLEDGED BY BRITAIN | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ship-union-seeking-end-to-injunction.html | SHIP UNION SEEKING END TO INJUNCTION | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/nurses-seek-400000-visiting-service-opens-annual-drive-with-boat.html | NURSES SEEK $400,000; Visiting Service Opens Annual Drive With Boat Ride | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/nomansland-in-air-law-expert-says-outer-space-belongs-to-no-power.html | 'NO-MAN'S-LAND' IN AIR; Law Expert Says Outer Space Belongs to No Power | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/pulitzer-adds-to-board.html | Pulitzer Adds to Board | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/rajputana-first-at-hawthorne.html | Rajputana First at Hawthorne | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/advertising-2-accounts-travel-new-roads-france-in-new-approach.html | Advertising 2 Accounts Travel New Roads; France in New Approach | True | By Carl Spielvogel | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/subways-to-lose-by-teams-moves-cut-of-300000-in-annual-revenue.html | SUBWAYS TO LOSE BY TEAMS' MOVES; Cut of $300,000 in Annual Revenue Seen--Authority Hopes for Yankee Gains | True | By Ralph Katz | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/lake-ore-shipments-rise.html | Lake Ore Shipments Rise | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/girls-club-aides-discuss-benefit-committee-meetings-held-to-arrange.html | GIRLS CLUB AIDES DISCUSS BENEFIT; Committee Meetings Held to Arrange for Nov. 15 Event, 'A Night at the Lambs' | True | Irwin Dribben | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mrs-am-stuchiner-has-son.html | Mrs. A.M. Stuchiner Has Son | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/census-for-new-york-area.html | Census for New York Area | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/buffalo-librarian-elected.html | Buffalo Librarian Elected | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/nixon-aids-negroes-letter-on-coast-helps-family-settle-in-new-home.html | NIXON AIDS NEGROES; Letter on Coast Helps Family Settle in New Home | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ouster-of-scientist-protested-by-aclu.html | OUSTER OF SCIENTIST PROTESTED BY A.C.L.U. | True | Special to The New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/miss-elise-wagner-fiancee-of-officer.html | MISS ELISE WAGNER FIANCEE OF OFFICER | True | Special to The New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bonn-widow-aided-reds.html | Bonn Widow Aided Reds | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/commodity-index-off-level-fell-to-851-monday-again-at-5year-low.html | COMMODITY INDEX OFF; Level Fell to 85.1 Monday, Again at 5-Year Low | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/camera-rushed-for-moon.html | Camera Rushed for 'Moon' | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/congress-due-to-get-any-india-bid-for-aid.html | CONGRESS DUE TO GET ANY INDIA BID FOR AID | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/news-of-food-cheese-sticks-shrimp-in-jar-foods-in-tubes.html | News of Food: Cheese Sticks, Shrimp in Jar, Foods in Tubes | True | By June Owen | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/buyer-found-knitted-items-irresistible-on-her-trip-designs-from.html | Buyer Found Knitted Items Irresistible on Her Trip; Designs From Europe for Children | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/pipeline-builder-a-king-of-sport-exwildcatter-would-rather-bring-in.html | PIPELINE BUILDER A KING OF SPORT; Ex-Wildcatter Would Rather Bring In a Derby Winner Than Another Well Many Battles Waged PIPELINE BUILDER A KING OF SPORT He's a Commuter, Too | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/arthur-smith-wins-blind-golf.html | Arthur Smith Wins Blind Golf | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/js-mail-foreseen-moving-by-truck.html | J.S. MAIL FORESEEN MOVING BY TRUCK | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/city-bench-choice-recalls-35-case-defense-lawyer-in-drukman-murder.html | CITY BENCH CHOICE RECALLS '35 CASE; Defense Lawyer in Drukman Murder Named an Interim Municipal Justice Decision Reversed Again Cleared, Then Convicted | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/airliner-pilot-believes-he-sighted-the-satellite.html | Airliner Pilot Believes He Sighted the Satellite | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/labor-rule-is-aided-by-norwegian-vote.html | LABOR RULE IS AIDED BY NORWEGIAN VOTE | True | Dispatch of The Times, London. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/last-four-days.html | LAST FOUR DAYS | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/eisenhower-to-attend-first-football-since-52.html | Eisenhower to Attend First Football Since '52 | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mrs-roosevelt-sees-iron-curtain-here.html | MRS. ROOSEVELT SEES IRON CURTAIN HERE | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/guam-secretary-resigns.html | Guam Secretary Resigns | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/opera-anna-bolena-donizetti-work-offered-in-concert-form.html | Opera: 'Anna Bolena'; Donizetti Work Offered in Concert Form | True | By Howard Taubman | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/confederate-dollar-worth-2.html | Confederate Dollar Worth $2 | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/army-eleven-8th-in-coaches-poll-gains-top-10-as-navy-drops.html | ARMY ELEVEN 5TH IN COACHES POLL; Gains Top 10 as Navy Drops Out-- Oklahoma Lead Over Michigan State Cut | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/theatre-mary-stuart.html | Theatre: 'Mary Stuart' | True | By Brooks Atkinson | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/young-artists-to-play-recital-series-opens-oct-25-at-metropolitan.html | YOUNG ARTISTS TO PLAY; Recital Series Opens Oct. 25 at Metropolitan Museum | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-girls-win-141-7-goals-in-each-half-rout-yorkshire-lacrosse-team.html | U.S. GIRLS WIN, 14-1; 7 Goals in Each Half Rout Yorkshire Lacrosse Team | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/art-sculpture-display-signorinis-work-in-gold-and-silver-on-view-at.html | Art: Sculpture Display; Signorini's Work in Gold and Silver on View at Tiffany's-- Sicilian Benefit | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bonsal-rode-in-grand-national.html | Bonsal Rode in Grand National | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/redone-showroom-for-new-furniture.html | Redone Showroom For New Furniture | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/fbi-secrecy-urged-civil-liberties-union-opposes-open-little-rock.html | F.B.I. SECRECY URGED; Civil Liberties Union Opposes Open Little Rock Report | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/letters-to-the-times-racial-pattern-in-housing-problem-of-expanding.html | Letters to The Times; Racial Pattern in Housing Problem of Expanding Facilities and Promoting Integration Stressed Belief in Soviet Claims Queried Reappraising Our Superiority Preserving Historic Sites Objective of National Trust Outlined, Mencken House Discussed Lack of Steam Heat | True | PHILIP J. CRUISE,W.J. REEVE,ALFRED ZIMBERG,RICHARD H. HOWLAND,LOUIS NEUWOHNER. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/charles-w-carter-country-doctor-89.html | CHARLES W. CARTER, COUNTRY DOCTOR, 89 | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sir-nevis-victor-in-westbury-trot-choice-beats-swords-point-by.html | SIR NEVIS VICTOR IN WESTBURY TROT; Choice Beats Sword's Point by Three-Quarters of a Length and Pays $8.10 | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/explosions-damage-gas-plant.html | Explosions Damage Gas Plant | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/haney-is-confident-of-milwaukees-success-starting-pitcher-gains.html | Haney Is Confident of Milwaukee's Success; STARTING PITCHER GAINS HIGH PRAISE Haney Says Buhl Is Better Than He Looked Against Yanks in Earlier Test | True | By Roscoe McGowen | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/roslyn-voters-reject-bond-issue-for-school.html | Roslyn Voters Reject Bond Issue for School | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/6month-imbalance-in-japanese-trade-totaled-911-million.html | 6-Month Imbalance In Japanese Trade Totaled 911 Million | True | By Foster Hailey Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/san-marino-near-solution-of-crisis-negotiations-between-two-regimes.html | SAN MARINO NEAR SOLUTION OF CRISIS; Negotiations Between Two Regimes Show Progress-- Red Defeat Foreseen | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/jordan-seizes-arms-says-big-quantity-of-czech-weapons-were-taken.html | JORDAN SEIZES ARMS; Says 'Big Quantity' of Czech Weapons Were Taken | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/police-sift-death-of-suspected-red-acid-swallowing-by-alleged.html | POLICE SIFT DEATH OF SUSPECTED RED; Acid Swallowing by Alleged Former Young Communist Is Called No Accident Under Parole | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/film-to-be-based-on-coast-murder-barbara-graham-story-to-star-susan.html | FILM TO BE BASED ON COAST MURDER; 'Barbara Graham Story' to Star Susan Hayward—Fox Buys Hutchinson Novel | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/seminary-opens-jersey-library-1700000-princeton-center-is-hailed-by.html | SEMINARY OPENS JERSEY LIBRARY; $1,700,000 Princeton Center Is Hailed by Pusey and Goheen at Dedication | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/braves-will-send-buhl-against-yankees-in-effort-to-clinch-series-to.html | Braves Will Send Buhl Against Yankees in Effort to Clinch Series Today; TURLEY TO CARRY BOMBERS HOPES Yank Right-Hander Assigned Task of Tying Series in Sixth Game at Stadium Illness Strikes Pitchers Odds Favor Braves Schoendienst Key Man | True | By John Drebinger | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/yields-on-paper-go-a-bit-higher-increased-by-18-percentage.html | YIELDS ON 'PAPER' GO A BIT HIGHER; Increased by 1/8 Percentage Point—Prime Rate 4 1/8%, Other Good Notes 4 ⅝% New Rates Listed | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/land-prices-set-for-lincoln-sq-us-city-and-the-sponsors-of.html | LAND PRICES SET FOR LINCOLN SQ.; U.S., City and the Sponsors of $205,000,000 Project Finally Agree on Scale | True | By Charles Grutzner | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/nicaragua-is-defended-un-envoy-denies-somoza-stifles-press-freedom.html | NICARAGUA IS DEFENDED; U.N. Envoy Denies Somoza Stifles Press Freedom. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/beauxarts-group-in-french-program.html | BEAUX-ARTS GROUP IN FRENCH PROGRAM | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/effigy-of-faubus-burned.html | Effigy of Faubus Burned | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bomber-manager-still-playing-pet-game-whats-my-lineup-stengel-hopes.html | Bomber Manager Still Playing Pet Game: 'What's My Line-Up?'; Stengel Hopes (But Doesn't Feel) Mantle Can Play—He Praises a Few Braves and Admits a Few Mistakes An Oratorical Workout Praise for Spahn, Burdette | True | By Louis Effratthe New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/soviet-rocket-diplomacy.html | SOVIET ROCKET DIPLOMACY | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/racial-peace-linked-to-christian-tenets.html | RACIAL PEACE LINKED TO CHRISTIAN TENETS | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/army-favored-over-notre-dame-but-blaik-isnt-convinced-coach-of.html | Army Favored Over Notre Dame but Blaik Isn't Convinced; COACH OF CADETS DISPLAYS CAUTION Blaik, Who Recalls Teams of Rockne, Leahy, Expects Rugged Test Saturday | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/an-autumn-retreat.html | AN AUTUMN RETREAT | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/teams-managers.html | Team's Managers | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bank-report.html | BANK REPORT | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/canada-fixes-wheat-payment.html | Canada Fixes Wheat Payment | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/harold-s-falk-industrialist-73-head-of-machinery-company-in.html | HAROLD S. FALK, INDUSTRIALIST, 73; Head of Machinery Company in Milwaukee Dies--Official of Insurance Concerns Cited for Employe Training | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tunisia-to-voice-algerian-views-to-present-cause-of-rebels-during.html | TUNISIA TO VOICE ALGERIAN VIEWS; To Present Cause of Rebels During Debate in U.N.-- Moderation Is Stressed | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/vienna-has-satellites-number.html | Vienna Has Satellite's Number | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/49ers-sign-tom-dahms.html | 49ers Sign Tom Dahms | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/delays-on-new-haven-8-trains-rerouted-as-freight-is-derailed-at.html | DELAYS ON NEW HAVEN; 8 Trains Rerouted as Freight Is Derailed at Noank, Conn. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/judge-pays-parking-fine.html | Judge Pays Parking Fine | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/two-share-golf-lead-sheppard-and-burke-at-142-in-atlantic-city.html | TWO SHARE GOLF LEAD; Sheppard and Burke at 142 in Atlantic City Senior Event | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/9-pennants-won.html | 9 Pennants Won | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/kramer-scores-over-hoad.html | Kramer Scores Over Hoad | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/dutch-honor-walter.html | Dutch Honor Walter | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/25000-is-paid-for-rare-envelope.html | $25,000 Is Paid For Rare Envelope | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/india-passenger-boat-capsizes.html | India Passenger Boat Capsizes | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/garden-state-park-opens-slate-today.html | GARDEN STATE PARK OPENS SLATE TODAY | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/5-loft-buildings-in-east-side-deal-investor-acquires-parcels-on.html | 5 LOFT BUILDINGS IN EAST SIDE DEAL; Investor Acquires Parcels on Tenth St.--Syndicate Gets Office Structures Syndicate Gets 2 Buildings Sale on West 91st St. Eldridge St. Deal 8th Ave. Parcel Bought | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-draft-boards-quit-louisiana-georgia-units-irked-by-use-of-army-in.html | 2 DRAFT BOARDS QUIT; Louisiana, Georgia Units Irked by Use of Army in Arkansas | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/parade-in-flushing-tonight.html | Parade in Flushing Tonight | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/railroads-profits-off-pittsburgh-lake-erie-net-declined-last-month.html | RAILROAD'S PROFITS OFF; Pittsburgh, Lake Erie Net Declined Last Month | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/strike-fund-to-be-put-to-vote.html | Strike Fund to Be Put to Vote | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ppr-rule-loses-in-westchester-signature-method-illegal-court.html | P.P.R. RULE LOSES IN WESTCHESTER; Signature Method Illegal, Court Holds--Proper Form Ordered for '58 Poll | True | By Merrill Folsom Special To The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/shield-of-sphere-is-third-in-orbit-moves-with-satellite-and-its.html | SHIELD OF SPHERE IS THIRD IN ORBIT; Moves With Satellite and Its Rocket--Pravda Reports Data Received in Code | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/atlas-corp-adds-2-directors-odlum-defends-delta-mine-loss.html | Atlas Corp. Adds 2 Directors; Odlum Defends Delta Mine Loss | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/poison-idea-persists-but-tests-on-exred-agent-fail-to-prove-it.html | POISON IDEA PERSISTS; But Tests on Ex-Red Agent Fail to Prove It | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sales-and-mergers-falstaff-brewing-fc-huyck-sons-klarer-company.html | SALES AND MERGERS; Falstaff Brewing F.C. Huyck & Sons Klarer Company | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/malik-espouses-west-and-arabs-lebanese-ends-un-debate-by-opposing.html | MALIK ESPOUSES WEST AND ARABS; Lebanese Ends U.N. Debate by Opposing Communism While Supporting Syria | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/cubans-protest-press-curb.html | Cubans Protest Press Curb | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/jack-devereaux-in-hospital.html | Jack Devereaux in Hospital | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-aid-to-needy-rises-living-costs-partly-cited-for-15-billion.html | U.S. AID TO NEEDY RISES; Living Costs Partly Cited for 1.5 Billion Increase | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/judaism-change-hailed-rosenwald-lecturer-finds-reason-gaining-on.html | JUDAISM CHANGE HAILED; Rosenwald Lecturer Finds Reason Gaining on Faith | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/army-uses-new-highpowered-finder-to-trace-sphere-half-around-globe.html | Army Uses New High-Powered Finder To Trace Sphere Half Around Globe | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/wagner-defends-record-in-queens-cites-300-million-borough-projects.html | WAGNER DEFENDS RECORD IN QUEENS; Cites $300 Million Borough Projects as Showing Area Has Not Been Neglected Other Projects Cited | True | By Leo Egan | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/jersey-city-suit-dropped.html | Jersey City Suit Dropped | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/frances-j-burns-becomes-fiancee-former-smith-student-to-be-bride-of.html | FRANCES J. BURNS BECOMES FIANCEE; Former Smith Student to Be Bride of Peter L. Clough --Plans Spring Nuptials | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sidelights-flash-the-tape-runs-late.html | Sidelights; Flash! The Tape Runs Late | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/concert-hinges-on-parley-today-philharmonic-and-union-to-meet-with.html | CONCERT HINGES ON PARLEY TODAY; Philharmonic and Union to Meet With City Mediator -- Rehearsal a Problem | True | By Ross Parmenter | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/patty-downs-ochoa-gains-in-panamerican-tennis-miss-fageros-also.html | PATTY DOWNS OCHOA; Gains in Pan-American Tennis --Miss Fageros Also Wins | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/federation-bank-to-raise-capital.html | FEDERATION BANK TO RAISE CAPITAL | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/polar-trip-for-2-boys-civil-air-patrol-picks-cadets-for-antarctic.html | POLAR TRIP FOR 2 BOYS; Civil Air Patrol Picks Cadets for Antarctic Expedition | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/zinc-shipments-off-september-total-of-72985-tons-lowest-since-june.html | ZINC SHIPMENTS OFF; September Total of 72,985 Tons Lowest Since June | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/books-and-authors.html | Books and Authors | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/wood-field-and-stream-hunter-in-new-hampshire-bags-grouse-woodchuck.html | Wood, Field and Stream; Hunter in New Hampshire Bags Grouse, Woodchuck, Then Captures Trout | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/15-baptists-to-pray-to-aid-segregation.html | 15 BAPTISTS TO PRAY TO AID SEGREGATION | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/patrick-t-colt-weds-dane.html | Patrick T. Colt Weds Dane | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/state-lets-a-power-contract.html | State Lets a Power Contract | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/line-is-powerful-at-mount-hermon-maroon-and-white-problem-is.html | LINE IS POWERFUL AT MOUNT HERMON; Maroon and White Problem Is Backfield, Which Has Only 5 Top Players | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/us-reinstates-missile-proposal-restores-to-draft-resolution-at-un.html | U.S. REINSTATES MISSILE PROPOSAL; Restores to Draft Resolution at U.N. Endorsement of World Control Principle | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/contract-on-building-let.html | Contract on Building Let | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/season-records-since-1890.html | Season Records Since 1890 | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/nuclear-chemical-has-a-new-traveling-wardrobe.html | Nuclear Chemical Has a New Traveling Wardrobe | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/toward-a-new-century.html | TOWARD A NEW CENTURY | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/film-on-heart-disease-out.html | Film on Heart Disease Out | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/needed-a-broom.html | NEEDED: A BROOM | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/moon-schedule-over-us.html | 'Moon' Schedule Over U.S. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/soviet-is-bitter-says-it-offered-visit-by-marshal-after-eisenhowers.html | SOVIET IS BITTER; Says It Offered Visit by Marshal After Eisenhower's Hint | True | By James Reston Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/defense-unit-to-hear-general.html | Defense Unit to Hear General | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/2-election-rivals-agree-on-schools-aspirants-for-borough-head-in.html | 2 ELECTION RIVALS AGREE ON SCHOOLS; Aspirants for Borough Head in Queens Demand More Funds for Buildings Two Days of Hearings End Pleas by Political Rivals | True | By Charles G. Bennett | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/labor-aide-promoted.html | Labor Aide Promoted | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/forbes-criticizes-meyner-on-crime-pledges-support-of-changes-to.html | FORBES CRITICIZES MEYNER ON CRIME; Pledges Support of Changes to Tighten State Control of Insurance Companies | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bonn-sees-a-drop-in-role-as-power-implications-of-satellite-deflate.html | BONN SEES A DROP IN ROLE AS POWER; Implications of Satellite Deflate German Ideas on 'Cold War' Policy | True | By M.s. Handler Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sugar-quotas-cut-expected-domestic-needs-put-at-9050000-tons.html | SUGAR QUOTAS CUT; Expected Domestic Needs Put at 9,050,000 Tons | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/traffic-courts-sifted-by-hogan-inquiry-follows-reports-of-missing.html | TRAFFIC COURTS SIFTED BY HOGAN; Inquiry Follows Reports of Missing Fine Money and a Forced Resignation | True | By Jack Roth | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/movie-screen-plant-opens.html | Movie Screen Plant Opens | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sponsor-renews-cbsstudio-one-westinghouse-signs-show-to-unusual.html | SPONSOR RENEWS C.B.S.'STUDIO ONE'; Westinghouse Signs Show to Unusual 2-Year Pact -- Concert Series Listed | True | By Val Adams | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/khrushchev-sees-a-peril-in-turkey-soviet-chief-warns-ankara.html | KHRUSHCHEV SEES A PERIL IN TURKEY; Soviet Chief Warns Ankara Frontiers With Russia Are Almost Bare | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/hotel-offers-coop-plan.html | Hotel Offers Co-op Plan | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ranger-crowds-elect-captains-by-voice-vote-sullivan-new-leader-of.html | Ranger Crowds 'Elect' Captains by Voice Vote; Sullivan New Leader of Club Because He's Popular | True | By Howard M. Tuckner | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/heading-theatre-event-to-help-musicians-fund.html | Heading Theatre Event To Help Musicians Fund | True | Bradford Bachrach | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/london-surgeon-honored.html | London Surgeon Honored | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/plowman-new-pitt-starter.html | Plowman New Pitt Starter | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/towel-outpoints-carter-at-london-in-bid-for-world-title-bout.html | Towel Outpoints Carter at London in Bid for World Title Bout; EMPIRE CHAMPION CUTS FOE'S BROW Towel Staves Off Carter's Late All-Out Attack to Win 10-Round Fight | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/federal-aide-since-43-named-mediation-chief.html | Federal Aide Since '43 Named Mediation Chief | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/motor-car-sports-familytype-european-cars-but-without-familytype.html | Motor Car Sports; Family-Type European Cars (but Without Family-Type Drivers) Race Saturday | True | By Frank M. Blunk | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/scientists-seek-to-see-satellite-harvard-team-will-attempt-a.html | SCIENTISTS SEEK TO SEE SATELLITE; Harvard Team Will Attempt a Viewing Early Today-- Sightings Are Reported | True | By John H. Fenton Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/youth-aid-stressed-leaders-send-messages-to-conference-of-chaplains.html | YOUTH AID STRESSED; Leaders Send Messages to Conference of Chaplains | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/satellite-signals-fade-out-but-return-after-6-hours-interference.html | Satellite Signals Fade Out, But Return After 6 Hours; Interference Suspected Signals From Satellite Fade Out, But Return After 6-Hour Lapse | True | By Walter Sullivan | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/un-technical-aide-named.html | U.N. Technical Aide Named | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/market-declines-in-heavy-trading-803-issues-drop-but-most-losses.html | MARKET DECLINES IN HEAVY TRADING; 803 Issues Drop but Most Losses Are Small--Sales Largest in 18 Months VOLUME AT 3,190,000 Index Touches a Low Since May 24, 1955, and Closes Down 1.54 Points | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/marrow-transplanted-to-child.html | Marrow Transplanted to Child | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/first-negro-designated-for-appellate-division.html | First Negro Designated For Appellate Division | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/vocalists-get-awards-grace-bumbry-wins-1000-in-anderson-fund.html | VOCALISTS GET AWARDS; Grace Bumbry Wins $1,000 in Anderson Fund Audition | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/shipping-news-and-notes-french-line-names-operations-chief-incres.html | Shipping News and Notes; French Line Names Operations Chief-- Incres Nassau Promotes Two The French Line has announced the appointment of Capt. Bernard Leglise as its operations manager here. He succeeds Capt. Julien Hannicotte, who reached the compulsory retirement age of 60. Line Names Two Safety Steps Urged Shipping Tie-Up Cited | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/israel-accuses-egypt-charges-seizure-of-fishing-trawler-and-crew-of.html | ISRAEL ACCUSES EGYPT; Charges Seizure of Fishing Trawler and Crew of Six | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/ila-pacifies-local-pact-to-end-trusteeship-passes-first-test.html | I.L.A. PACIFIES LOCAL; Pact to End Trusteeship Passes First Test | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/aid-to-igy-widened-argentina-expands-its-chain-of-ionspheric.html | AID TO I.G.Y. WIDENED; Argentina Expands Its Chain of Ionspheric Stations | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/college-football-notes-t-quarterbacks-get-blocking-roles.html | College Football Notes; T Quarterbacks Get Blocking Roles | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/fans-added-zest-to-lore-of-bums-next-year-the-watchword-in-daffy.html | FANS ADDED ZEST TO LORE OF 'BUMS'; 'Next Year,' the Watchword in Daffy Era, Came Often During Postwar Period TEAM ENDED COLOR BAR Rickey Brought First Negro Into Majors--Ebbets Built 'Dream' Field in 1913 | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-iran-hold-navy-games.html | U.S., Iran Hold Navy Games | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/mrs-silberberg-first-cards-85-to-capture-oneday-golf-event-at-cedar.html | MRS. SILBERBERG FIRST; Cards 85 to Capture One-Day Golf Event at Cedar Hill | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/korean-refugee-to-enter-us.html | Korean Refugee to Enter U.S. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/eisenhower-gets-missile-briefing-wilson-says-no-speedup-is.html | EISENHOWER GETS MISSILE BRIEFING; Wilson Says No Speed-Up Is Ordered--Doubts Soviet Has Operational Weapon | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/martian-land-values-rise.html | Martian Land Values Rise | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/blood-drive-continues-film-company-will-donate-today-to-aid-red.html | BLOOD DRIVE CONTINUES; Film Company Will Donate Today to Aid Red Cross | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/meyner-invades-gop-bailiwick-in-visit-to-atlantic-county-he-holds.html | MEYNER INVADES G.O.P. BAILIWICK; In Visit to Atlantic County, He Holds He Used Office to Foster Tourist Trade Notes Recruitment Program Helps Dedicate Marina | True | By George Cable Wright Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/boy-dies-in-school-bus-wreck.html | Boy Dies in School Bus Wreck | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/wind-shift-aids-azores-isle.html | Wind Shift Aids Azores Isle | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/herbert-r-odell-77-boat-line-executive.html | HERBERT R. ODELL, 77, BOAT LINE EXECUTIVE | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/moon-glory-in-front-combs-filly-takes-feature-at-keeneland-opening.html | MOON GLORY IN FRONT; Combs' Filly Takes Feature at Keeneland Opening | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/flu-cases-up-again-school-aid-pledged-school-flu-cases-continue-to.html | Flu Cases Up Again; School Aid Pledged; SCHOOL FLU CASES CONTINUE TO RISE | True | By Philip Benjamin | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-gives-canada-pledge-on-wheat-agrees-at-parleys-to-keep-ban-on.html | U.S. GIVES CANADA PLEDGE ON WHEAT; Agrees at Parleys to Keep Ban on Surplus Barter-- Gets Trade Assurances Stress on Bartering Ban Other Subjects Covered Kennedy Spurs Accord | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/us-seeks-amity-in-swedish-mart-information-unit-utilizes-merchants.html | U.S. SEEKS AMITY IN SWEDISH MART; Information Unit Utilizes Merchants' Sales Drive to Spur Anti-Red Campaign | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/raw-linseed-price-raised.html | Raw Linseed Price Raised | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/tax-agent-sifted-costello-jurors-says-he-saw-150-returns-gamblers.html | TAX AGENT SIFTED COSTELLO JURORS; Says He Saw 150 Returns -- Gambler's Lawyer Calls It a Blue Ribbon Panel | True | By Edward Ranzal | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/money.html | Money | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bavarian-regime-quits-resignation-follows-ending-of-4party.html | BAVARIAN REGIME QUITS; Resignation Follows Ending of 4-Party Coalition | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/bazaar-will-aid-home-for-women-oct-23-event-offers-items-made-at.html | BAZAAR WILL AID HOME FOR WOMEN; Oct. 23 Event Offers Items Made at Association for Relief of Aged, Indigent | True | Charles Rossi | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/uso-minute-men.html | U.S.O. Minute Men | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/krupp-cancels-trip-german-industrialist-war-criminal-wont-visit-us.html | KRUPP CANCELS TRIP; German Industrialist, War Criminal, Won't Visit U.S. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/spain-gets-assembly-post.html | Spain Gets Assembly Post | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/a-scientific-awakening-an-analysis-of-soviet-moons-shock-to-wests.html | A Scientific Awakening; An Analysis of Soviet Moon's Shock To West's Complacency on Progress Less Plausible Today Bonn Resists Price Rises | True | By Harold Callender Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/chovine-r-gordon-engaged-to-marry.html | CHOVINE R. GORDON ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/earth-satellite-hailed-by-zhukov-defense-minister-of-soviet-in.html | EARTH SATELLITE HAILED BY ZHUKOV; Defense Minister of Soviet, in Belgrade, Calls Russian Arms Second to None Rejected by Yugoslavs | True | By Elie Abel Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sun-yard-lowest-in-bids-on-7-ships.html | SUN YARD LOWEST IN BIDS ON 7 SHIPS | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/big-pipeline-in-western-canada-starts-pumping-gas-to-the-us-20.html | Big Pipeline in Western Canada Starts Pumping Gas to the U.S.; 20 Years in Planning and 2 in Building, 170-Million Project Is Opened | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/reply-to-moscow-secretary-answering-khrushchev-favors-a-limited.html | REPLY TO MOSCOW; Secretary, Answering Khrushchev, Favors a Limited Parley Policy Change Denied Gain Is Questioned MISSILES TALKS FAVORED BY U.S. Khrushchev Hints at More | True | By Dana Adams Schmidt Special To the New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/parolee-kills-man-wounds-a-second.html | PAROLEE KILLS MAN, WOUNDS A SECOND | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/egghead-faces-critics-tonight-molly-kazans-play-to-open-at.html | 'EGGHEAD' FACES CRITICS TONIGHT; Molly Kazan's Play to Open at Barrymore-- Dispute on 'Compulsion' Ends | True | By Sam Zolotow | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/college-head-retires.html | College Head Retires | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/george-lawton-psychologist-57-gerontologist-here-dead-author-of.html | GEORGE LAWTON, PSYCHOLOGIST, 57; Gerontologist Here Dead-- Author of Books and Articles Was With Yeshiva U. | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/queens-beats-adelphi-21.html | Queens Beats Adelphi, 2-1 | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/hawks-trip-leafs-in-hockey-opener-at-chicago-lindsay-nets-disk-for.html | Hawks Trip Leafs in Hockey Opener at Chicago; LINDSAY NETS DISK FOR 1-TO-0 VICTORY Hawk Wing Beats Chadwick in Second Period-- Hall Is Star in Chicago Cage | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/shop-owner-rues-fading-of-posh-era-tied-up-in-fashion-ad-alley-a.html | Shop Owner Rues Fading Of Posh Era; Tied Up in Fashion Ad Alley a 'Cowpath' Another Move | True | By Agnes Ash | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/foreign-affairs-the-shadow-of-little-rock-on-asia-americas.html | Foreign Affairs; The Shadow Of Little Rock on Asia. America's 'Incurable Disease' Japan's Special Property | True | By C.l. Sulzberger | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/redlegs-purchase-bilko.html | Redlegs Purchase Bilko | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/3-hats-among-the-stars-fred-lawrence-whipple-the-accent-is-iowan.html | 3 Hats Among the Stars; Fred Lawrence Whipple The Accent Is Iowan | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/paperboard-output-up-last-weeks-production-was-63-above-the-56.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 6.3% Above the '56 Level | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/vietnamese-free-of-antius-bias-relations-with-americans-are-as-good.html | VIETNAMESE FREE OF ANTI-U.S. BIAS; Relations With Americans Are as Good as Any Elsewhere in Asia Military Groups Scattered | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/objects-in-moon-orbit-no-scientific-surprise.html | Objects in 'Moon' Orbit No Scientific Surprise | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/sports-of-the-times-the-pause-that-refreshes.html | Sports of The Times; The Pause That Refreshes | True | By Arthur Daley | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/woodmere-golf-washed-out.html | Woodmere Golf Washed Out | True | Special to The New York Times | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/new-drugs-to-aid-women-reported-scientists-here-discuss-the-effect.html | NEW DRUGS TO AID WOMEN REPORTED; Scientists Here Discuss the Effect on Pregnancy of Hormonal Compounds | True | By Robert K. Plumb | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/first-phone-cable-to-hawaii-opened.html | FIRST PHONE CABLE TO HAWAII OPENED | True | Special to The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/molieres-tartuffe-staged-off-broadway.html | Moliere's 'Tartuffe' Staged Off Broadway | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/to-worship-as-we-will.html | TO WORSHIP AS WE WILL | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/british-expected-to-back-us-view-dulles-proposal-on-missile.html | BRITISH EXPECTED TO BACK U.S. VIEW; Dulles Proposal on Missile Controls Study Seen as in Line With Lloyd's Stand Officials in Paris Pleased | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/books-of-the-times-the-blessings-of-village-life.html | Books of The Times; The Blessings of Village Life | True | By William du Bois | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/assignments.html | ASSIGNMENTS | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/research-reactor-planned.html | Research Reactor Planned | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/reply-from-satellite-recorded-in-australia.html | 'Reply' From Satellite Recorded in Australia | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/neji-wins-belmont-grand-national-chase-by-six-lengths-independence.html | Neji Wins Belmont Grand National Chase by Six Lengths; INDEPENDENCE 2D IN $32,250 EVENT Neji Notches Second Grand National Chase Victory-- His Boots Is Third | True | By Joseph C. Nichols | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/crowd-rushes-pier-1000-greeting-greek-liner-restrained-by-police.html | CROWD RUSHES PIER; 1,000 Greeting Greek Liner Restrained by Police Line | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/farm-land-values.html | FARM LAND VALUES | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/3-liners-in-montreal-port.html | 3 Liners in Montreal Port | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/utilitys-shares-on-market-today-25000000-of-preferred-stock-in.html | UTILITY'S SHARES ON MARKET TODAY; $25,000,000 of Preferred Stock in Commonwealth Edison Is Offered | True | | 1985-08-09 | RE0000257068 | B00000674473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/about-new-york-7-queens-of-britain-reign-on-fifth-avenue-dolls.html | About New York; 7 Queens of Britain Reign on Fifth Avenue --Dolls Authentic in Face and Dress | True | By Meyer Berger | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/teamster-documents-missing.html | Teamster Documents Missing | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/clear-skies-predicted-for-sixth-series-game.html | Clear Skies Predicted For Sixth Series Game | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/toscaninis-son-feted-engineer-gets-prize-for-work-on-conductors.html | TOSCANINI'S SON FETED; Engineer Gets Prize for Work on Conductors's Recordings | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/gardening-professor-retires.html | Gardening Professor Retires | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/produce-markets-held-ratholes-head-of-house-agriculture-group.html | PRODUCE MARKETS HELD 'RATHOLES; Head of House Agriculture Group Scores Wholesale Units at Inquiry Here | True | By Murray Illson | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-09 | 1957-10-09 | https://www.nytimes.com/1957/10/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-09 | RE0000257068 | B00000674473 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lebanese-shift-away-from-us-eisenhower-policy-loses-ground-saud.html | Lebanese Shift Away from U.S.; Eisenhower Policy Loses Ground; Saud Arriving Today | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/budd-co-names-chief-of-automotive-division.html | Budd Co. Names Chief of Automotive Division | True | Fabian Bachrach | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/utility-outlines-expansion-plans.html | UTILITY OUTLINES EXPANSION PLANS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/canadianus-harmony.html | CANADIAN-U.S. HARMONY | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/walkout-at-clinton-most-students-ignore-plea-to-leave-integrated.html | WALKOUT AT CLINTON; Most Students Ignore Plea to Leave Integrated School | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-to-be-host-to-snubbed-ghanan-president-invites-ghanan-to.html | President to Be Host To Snubbed Ghanan; PRESIDENT INVITES GHANAN TO MEAL | True | By Peter Kihss | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mrs-payne-condon-remarried-in-south.html | MRS. PAYNE CONDON REMARRIED IN SOUTH | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/1657-protest-marked-parade-fetes-300th-year-of-flushing.html | 1657 PROTEST MARKED; Parade Fetes 300th Year of Flushing Remonstrance | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/chiefs-star-wins-by-a-neck-in-pace-gains-3d-triumph-in-row-charming.html | CHIEF'S STAR WINS BY A NECK IN PACE; Gains 3d Triumph in Row-- Charming Barbara Races Demon Rum Tonight | True | By Deane McGowen Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/utopian-growth-for-jersey-seen-development-meeting-gets-forecasts.html | UTOPIAN GROWTH FOR JERSEY SEEN; Development Meeting Gets Forecasts of Industrial and Economic Gains TAX FLAW IS DEPICTED Property Levies in State Are Certain to Increase, Aide to Policy Body Says Long Urban Strip Seen Local Property Levies | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/september-moon-was-target-of-us.html | SEPTEMBER 'MOON WAS TARGET OF U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-may-merge-command-units-headquarters-reductions-in-europe-are.html | U.S. MAY MERGE COMMAND UNITS; Headquarters Reductions in Europe Are Expected as Result of Budget Cuts | True | By Hanson W. Baldwin Special To the New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lefkowitz-shifts-aides.html | Lefkowitz Shifts Aides | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/son-to-the-kenneth-kraetzers.html | Son to the Kenneth Kraetzers | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-rubber-promotes-top-aides.html | U.S. Rubber Promotes Top Aides | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/singapore-plot-bared-newspaper-tells-of-plan-for-killing-high.html | SINGAPORE PLOT BARED; Newspaper Tells of Plan for Killing High Officials | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/new-gas-facilities-in-midwest-backed.html | NEW GAS FACILITIES IN MIDWEST BACKED | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/queen-inoculated-against-asian-flu.html | QUEEN INOCULATED AGAINST ASIAN FLU | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/i-t-t-elects-a-director.html | I. T. & T. Elects a Director | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/turley-of-yanks-beats-braves-32-and-evens-series-bauers-homer.html | TURLEY OF YANKS BEATS BRAVES, 3-2, AND EVENS SERIES; Bauer's Homer Decides 6th Game--Berra's 4-Bagger in 3d Good for 2 Runs Buhl Routed Again Turley Started Third Game TURLEY OF YANKS BEATS BRAVES, 3-2 Homer Ties Score | True | By John Drebingerthe New York Times (BY CARL T. GOSSETT JR.) | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/l-i-group-scores-u-s-on-layoffs-12000-machinists-hit-cut-in-defense.html | L. I. GROUP SCORES U. S. ON LAY-OFFS; 12,000 Machinists Hit Cut in Defense Spending-- Appeal to Congress Unemployment Is Cited Work Step-Up Urged | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rko-warners-plan-joint-film-confer-on-production-of-the-naked-and.html | R.K.O., WARNERS PLAN JOINT FILM; Confer on Production of 'The Naked and the Dead'-- Gwaltney Novel Acquired Kaplan to Produce Of Local Origin | True | By Thomas. M. Pryor Special To The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/crosscurrents.html | CROSS-CURRENTS | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/stocks-advance-then-fall-back-only-part-of-gains-are-held-volume.html | STOCKS ADVANCE, THEN FALL BACK; Only Part of Gains Are Held --Volume Drops a Third to 2,120,000 Shares AVERAGE CLIMBS 0.58 Missiles Issues Pick Up-- North American Is MostActive, Rising 109 New 1957 Lows Boeing Falls STOCKS ADVANCE, THEN FALL BACK Hiram Walker Up American Volume Off Terry Joins Lehman Bros. | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/politics-of-the-sputnik.html | POLITICS OF THE SPUTNIK | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/george-m-stratton-taught-psychology.html | GEORGE M. STRATTON, TAUGHT PSYCHOLOGY | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jersey-women-victors-defeat-westchesterfairfield-team-on-links-27.html | JERSEY WOMEN VICTORS; Defeat Westchester-Fairfield Team on Links, 27 -17 | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/governor-assailed-morhouse-accuses-him-of-depression-talk.html | GOVERNOR ASSAILED; Morhouse Accuses Him of 'Depression Talk' | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pennsy-set-to-lay-off-4000-more-employes.html | Pennsy Set to Lay Off 4,000 More Employes | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/marines-stay-abroad-8000man-us-force-with-remain-in-mediterranean.html | MARINES STAY ABROAD; 8,000-Man U.S. Force With Remain in Mediterranean | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/for-budgeters.html | For Budgeters | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/russian-emphatic-says-henderson-had-a-mission-to-stir-up-syrias.html | RUSSIAN EMPHATIC; Says Henderson Had a Mission to Stir Up Syria's Neighbors KHRUSHCHEV SAYS U.S.INCITES A WAR Basis for Charges Asked Message to Menderes | True | By James Reston Special To the New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/moscow-predicts-satellite-will-stay-aloft-a-long-time-moscow.html | Moscow Predicts Satellite Will Stay Aloft a Long Time; Moscow Predicts Its Satellite Will Stay Aloft for Long Time | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-dispersal-plan-is-called-faulty.html | U.S. DISPERSAL PLAN IS CALLED FAULTY | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/archives/river-head-hears-satellite-on-time-rca-unit-picks-up-a-strong.html | RIVER HEAD HEARS SATELLITE ON TIME; RCA Unit Picks Up a Strong Signal 4 Times Each Day --7 Stations in Watch | True | By Richard F. Shepard Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/cummings-signed-for-junior-miss-star-will-play-a-lead-in-tv-version.html | CUMMINGS SIGNED FOR 'JUNIOR MISS'; Star Will Play a Lead in TV Version of Comedy Dec. 20 , --'See It Now' and Again N.A.A.C.P. Aide to Speak | True | By Val Adams | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/books-of-the-times-too-many-specters-of-the-past-those-now-looking.html | Books of The Times; Too Many Specters of the Past Those Now Looking Backward | True | By Charles Poorebill Read | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/theatre-the-egghead-karl-malden-stars-in-molly-kazan-play.html | Theatre: 'The Egghead'; Karl Malden Stars in Molly Kazan Play | True | By Brooks Atkinson | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/money.html | Money | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/airliner-gets-back-safely.html | Airliner Gets Back Safely | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ontario-crash-victims-found.html | Ontario Crash Victims Found | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/william-whalen-pastor-here-75-head-of-st-vincent-ferrers-schools.html | WILLIAM WHALEN, PASTOR HERE, 75; Head of St. Vincent Ferrer's Schools Dies--Directed a Dominican Summer Camp | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/school-absenteeism-studied.html | School Absenteeism Studied | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nato-shifts-seen-forced-by-soviet-russian-successes-said-to-call.html | NATO SHIFTS SEEN FORCED BY SOVIET; Russian Successes Said to Call for Strategy Restudy and Sharing of Data Reconsideration Held Needed Ground Defense in Europe | True | By Harold Callender Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/timetable-is-listed-for-satellite-in-us.html | Timetable Is Listed For Satellite in U.S. | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/textiles-leader-scores-price-prop-stanton-lays-stagnation-in-us.html | TEXTILES LEADER SCORES PRICE PROP; Stanton Lays Stagnation in U.S. Cotton Consumption to Farm Program Says U.S. Consumption Lags | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/musicians-study-revised-pact-bid-philharmonic-submits-new-offer-to.html | MUSICIANS STUDY REVISED PACT BID; Philharmonic Submits New Offer to Union--Saturday Opening Is Possible | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/electricity-output-continues-to-ease.html | ELECTRICITY OUTPUT CONTINUES TO EASE | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/buying-selective-in-london-stocks-sterling-continues-to-gain-and.html | BUYING SELECTIVE IN LONDON STOCKS; Sterling Continues to Gain and Closes at $2.80 7/32 --Oils Mostly Rise | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-hopeful.html | President 'Hopeful' | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/investor-acquires-house-in-brooklyn.html | INVESTOR ACQUIRES HOUSE IN BROOKLYN | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/wash-n-wear-made-for-home-machines.html | WASH 'N' WEAR MADE FOR HOME MACHINES | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/tobacco-tax-group-elects.html | Tobacco Tax Group Elects | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/melroy-studying-missile-speedup-new-secretary-of-defense-tells-of.html | MELROY STUDYING MISSILE SPEED-UP; New Secretary of Defense Tells of 'Bottlenecks' as He Takes Wilson Post Major Decisions Due Cites Soviet Claim M'ELROY STUDYING MISSILE SPEED-UP Favors Competition May Reverse Decision Program 'Well Along' | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/faubus-sees-peace-only-if-negroes-quit-faubus-sees-peace-in-little.html | Faubus Sees Peace Only if Negroes Quit; Faubus Sees Peace in Little Rock Only if Nine Negroes Drop Out | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jersey-athletes-insured.html | Jersey Athletes Insured | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mrs-sanford-fetes-committee.html | Mrs. Sanford Fetes Committee | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/syria-ends-ban-on-us-aide.html | Syria Ends Ban on U.S. Aide | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/3for1-split-proposed-by-walkergooderham.html | 3-for-1 Split Proposed By Walker-Gooderham | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/students-take-part-in-bids-on-building.html | STUDENTS TAKE PART IN BIDS ON BUILDING | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/santiago-feels-quake-shocks-are-reported-in-chile-venezuela-and.html | SANTIAGO FEELS QUAKE; Shocks Are Reported in Chile, Venezuela and Tunisia | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/peruczech-tie-ended.html | Peru-Czech Tie Ended | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/7000-in-december-draft-call.html | 7,000 in December Draft Call | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/commodity-index-up-rose-01-on-tuesday-to-852-from-851-on-monday.html | COMMODITY INDEX UP; Rose 0.1 on Tuesday to 85.2 From 85.1 on Monday | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mike-dejohn-upsets-miteff-with-firstround-knockout-syracuse-boxer.html | Mike DeJohn Upsets Miteff With First-Round Knockout; SYRACUSE BOXER IS VICTOR IN 1:17 DeJohn Ends Miteff's String of Victories, Scoring With Left Hook in First Body Attack Staged Victor Also Surprised | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-lead-in-trade-is-seen-imperiled-importer-urges-reappraisal-of.html | U.S. LEAD IN TRADE IS SEEN IMPERILED; Importer Urges Reappraisal of Tariff Barriers--Says Curbs Anger Europeans Curbs Worry Europe Import Quotas Criticized | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/chiang-still-aims-at-ousting-reds-reiterates-intent-to-return-to.html | CHIANG STILL AIMS AT OUSTING REDS; Reiterates Intent to Return to Mainland China--Looks for a Popular Uprising He Would Restore Liberty | True | By Tillman Durdin Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/home-repairing-props-sale-of-floor-coverings-floor-coverings.html | Home Repairing Props Sale of Floor Coverings; FLOOR COVERINGS MAINTAIN VOLUME | True | By Alexander R. Hammer | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/old-events-rule-a-title-transfer-city-gives-up-1806-lien-to-aid.html | OLD EVENTS RULE A TITLE TRANSFER; City Gives Up 1806 Lien to Aid Sale of South St. Realty in Family Since 1849 2 Apartments Bought 2d Ave. Site Acquired 2 Houses Change Hands Deal on East 110th St. Purchase Contract Sold Long Ownership Ends | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/notre-dame-eleven-hurt-badly-by-outbreak-of-flu-coach-says-illness.html | Notre Dame Eleven 'Hurt Badly' by Outbreak of Flu, Coach Says; ILLNESS CONFINES 8 PLAYERS TO BED Brennan Says Notre Dame Won't Be in Top Shape for Army Saturday Harvard Coach Ill Yale Promotes 2 Linemen | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/eisenhower-bars-bilateral-talks-stresses-us-wont-bypass-allies-by.html | EISENHOWER BARS BILATERAL TALKS; Stresses U.S. Won't Bypass Allies by Meeting Soviet on Missile Control Reply to Khrushchev | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/refinery-to-be-expanded.html | Refinery to Be Expanded | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/registration-up-in-2d-biggest-day-144658-qualified-yesterday-for.html | REGISTRATION UP IN 2D BIGGEST DAY; 144,658 Qualified Yesterday for City Election--70% of '53 Total Enrolled Only Three Days Left | True | By Clayton Knowles | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/zeckendorf-bids-for-commodore-webb-knapp-subsidiary-offers-18-a.html | ZECKENDORF BIDS FOR COMMODORE; Webb & Knapp Subsidiary Offers $18 a Share for All Stock in Hotel SUN CHEMICAL CORP. Acquires Ansbacher-Siegle, Pigment Manufacturer MEAD CORPORATION | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lawyers-to-worship-here.html | Lawyers to Worship Here | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jane-tenbroeck-engaged-to-wed-daughter-of-pathologist-to-be-bride.html | JANE TENBROECK ENGAGED TO WED; Daughter of Pathologist to Be Bride of Frank P. Gay, a Graduate Chemist | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pamphlets-may-aid-mathminded-student.html | Pamphlets May Aid Math-Minded Student | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/niagara-group-named-ontario-picks-6-to-meet-with-new-york-state.html | NIAGARA GROUP NAMED; Ontario Picks 6 to Meet With New York State Officials | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-orchestra-back-minneapolis-symphony-toured-europe-and-the-east.html | U.S. ORCHESTRA BACK; Minneapolis Symphony Toured Europe and the East | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/larger-un-unit-favored.html | Larger U.N. Unit Favored | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/is-it-a-real-epidemic-a-study-of-dispute-on-disease-here-possible.html | Is It a Real Epidemic?; A Study of Dispute on Disease Here Possible 'Panic' Suggested Further Proof Forecast | True | By Layhmond Robinson | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nehru-in-hiroshima.html | Nehru in Hiroshima | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/fog-delays-airliners.html | Fog Delays Airliners | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lead-in-car-export-regained-by-britain.html | LEAD IN CAR EXPORT REGAINED BY BRITAIN | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/advertising-tobacco-may-follow-dodgers-sponsor-for-9-years-decision.html | Advertising: Tobacco May Follow Dodgers; Sponsor For 9 Years Decision Expected Soon New Drives Post Realignment Merger Aftermath Account to Grant People Addenda | True | By Carl Spielvogel | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/julius-liebmann-brewer-89-dies-expresident-and-chairman-of.html | JULIUS LIEBMANN, BREWER, 89, DIES; Ex-President and Chairman of Rheingold Beer Firm Served on Labor Unit | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/futures-of-coffee-in-broad-advance-loan-to-rio-hinted-several.html | Futures of Coffee In Broad Advance; Loan to Rio Hinted; Several coffee positions soared the 2-cents-a-pound daily limit yesterday on the New York Coffee and Sugar Exchange. The M contract closed sharply higher, with the near-by December futures up the daily limit. Trading was heavy. Cocoa Prices Rise COFFEE FUTURES ADVANCE SHARPLY | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/press-award-continued.html | Press Award Continued | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/funds-assets-off-in-third-quarter-tricontinental-corp-says-share.html | FUND'S ASSETS OFF IN THIRD QUARTER; Tri-Continental Corp. Says Share Value Fell From $39.12 to $34.35 LEHMAN CORPORATION Assets of Closed-End Fund Off in 9 Months to Sept. 30 UNITED CORPORATION Assets Fell to $6.28 a Share From $6.45 Year Earlier OTHER FUND REPORTS American European Securities | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/first-us-wine-tanker-arrives-here-with-load-on-floating-winery.html | First U.S. Wine Tanker Arrives Here With Load On; Floating Winery, Vintage 1957, Becomes Toast of Port Newark | True | By Werner Bamberger | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/truck-runs-wild-on-parkway.html | Truck Runs Wild on Parkway | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/college-to-open-at-mitchel-base-service-families-eligible-for-unit.html | COLLEGE TO OPEN AT MITCHEL BASE; Service Families Eligible for Unit of L.I.U., First of Kind on Military Site | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/free-zone-urged-in-outer-space-us-astronautical-delegate-bids-un.html | FREE ZONE URGED IN OUTER SPACE; U.S. Astronautical Delegate Bids U.N. Declare Moon an Independent Area Haley Named President | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/world-bank-offer-on-suez-reported.html | WORLD BANK OFFER ON SUEZ REPORTED | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ten-deans-appeal-for-law-reform-urge-yes-vote-on-proposal-for.html | TEN DEANS APPEAL FOR LAW REFORM; Urge Yes Vote on Proposal for Convention to Revise State's Constitution | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/music-opus-posthumous-revueltas-janacek-and-strauss-works-published.html | Music: Opus Posthumous; Revueltas, Janacek and Strauss Works Published in Recent Year Played Here | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/heating-oil-supply-reached-new-peak-in-us-last-week-crude-oil-run.html | Heating Oil Supply Reached New Peak In U.S. Last Week; Crude Oil Run Off | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/flu-cases-in-city-fall-off-slightly-eighth-death-is-recorded.html | FLU CASES IN CITY FALL OFF SLIGHTLY; Eighth Death Is Recorded-- Shortage of Vaccine Is Reported Here Too Early for Trend | True | By Philip Benjamin | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/tourbo-synagogue-notes-gain-in-fund.html | TOURBO SYNAGOGUE NOTES GAIN IN FUND | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ouster-of-5-asked-putnam-valley-town-officials-accused-of.html | OUSTER OF 5 ASKED; Putnam Valley Town Officials Accused of Violations | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/aid-for-israel-sought-labor-group-begins-drive-for-10000000-for.html | AID FOR ISRAEL SOUGHT; Labor Group Begins Drive for $10,000,000 for Histadrut | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bank-automation-study-set.html | Bank Automation Study Set | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/books-published-today.html | Books Published Today | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/screen-1956-olympics-melbourne-rendezvous-french-color-documentary.html | Screen: 1956 Olympics; 'Melbourne Rendezvous,' French Color Documentary, Opens at Trans-Lux | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nyu-balances-a-record-budget-income-and-spending-each-exceeds.html | N.Y.U. BALANCES A RECORD BUDGET; Income and Spending Each Exceeds $42,000,000-- Gifts at $14,950,567 | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/52000000-issue-set-for-schools-washington-state-will-sell-bonds-oct.html | $52,000,000 ISSUE SET FOR SCHOOLS; Washington State Will Sell Bonds Oct. 29—Other Municipal Loans Los Angeles Bryan, Tex. Martinsville, Va. Beech Aircraft Sales Up | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ad-men-to-take-up-space.html | Ad Men to Take Up Space | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/business-and-the-arts.html | BUSINESS AND THE ARTS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/a-cruzeiro-crisis-an-examination-of-signs-that-point-to-monetary.html | A Cruzeiro Crisis?; An Examination of Signs That Point To Monetary Turbulence In Brazil DWINDLING FUNDS DISTRESS BRAZIL | True | By Tad Szulc Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/scores-on-me-71212-phone-service-to-give-series-tally-inning-by.html | SCORES ON ME 7-1212; Phone Service to Give Series Tally Inning by Inning | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/referee-finds-3-cousins-heir-of-recluse-whose-500000-was-claimed-by.html | Referee Finds 3 Cousins Heir of Recluse Whose $500,000 Was Claimed by 329 | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bridges-supports-missiles-inquiry-joins-democrats-demand-for-full.html | BRIDGES SUPPORTS MISSILES INQUIRY; Joins Democrats' Demand for Full Senate Study of Satellite Program Ranking G.O.P. Members Satellite Threat Denied Knowland Asks Review | True | By John D. Morris Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/a-note-on-the-text.html | A Note on the Text | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/asian-flu-takes-toll-in-bbc-crime-show.html | Asian Flu Takes Toll In B.B.C. Crime Show | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/winds-waft-smog-over-the-hudson-initial-tests-show-city-gets-it.html | WINDS WAFT SMOG OVER THE HUDSON; Initial Tests Show City Gets It From Jersey, but Latter Says Drift Is Two-Way TRAPPED AIR IS FROZEN Samples Obtained in Streets Then Go to Washington for Analysis of Contents How Tests Are Made Scope of the Report | True | By Russell Porter | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/many-here-sight-satellite-in-orbit.html | MANY HERE 'SIGHT' SATELLITE IN ORBIT | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-has-blister-one-finger-bandaged.html | President Has Blister; One Finger Bandaged | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/foreign-office-concurs.html | Foreign Office Concurs | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/labor-parley-shifted-federation-to-hear-3-unions-in-washington-oct.html | LABOR PARLEY SHIFTED; Federation to Hear 3 Unions in Washington Oct. 24 | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/turks-reject-charges-they-threaten-peace.html | Turks Reject Charges They Threaten Peace | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/sentimental-journeyers.html | SENTIMENTAL JOURNEYERS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/virginia-smith-to-wed-teacher-will-be-married-to-lieut-david-c.html | VIRGINIA SMITH TO WED; Teacher Will Be Married to Lieut. David C. Dawson | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/roe-wins-control-of-dominion-steel.html | ROE WINS CONTROL OF DOMINION STEEL | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/beth-garfield-betrothed.html | Beth Garfield Betrothed | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/stouffer-increases-earnings-for-year-sales-advance-14.html | Stouffer Increases Earnings for Year; Sales Advance 14% | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/briton-visits-peiping-project.html | Briton Visits Peiping Project | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/fish-gain-flavor-when-cooked-with-bones-in-method-suggested-for-use.html | Fish Gain Flavor When Cooked With Bones In; Method Suggested for Use On Mackerel and Butterfish | True | By Craig Claibornephotographed By Midori For the New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/small-towns-in-the-south-prove-fertile-field-for-big-store-chain.html | Small Towns in the South Prove Fertile Field for Big Store Chain; Maurice Olen, 33, Has Built Outlets in Areas Shunned by Large Retailers SMALL TOWN AIM OF BIG RETAILER | True | By William M. Freeman | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/confederate-stamps-sold.html | Confederate Stamps Sold | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/raid-at-goa-border-lisbon-says-band-from-india-was-driven-off.html | RAID AT GOA BORDER; Lisbon Says Band From India Was Driven Off | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/romanoff-opens-on-stage-tonight-ustinov-comedy-scheduled-at.html | 'ROMANOFF' OPENS ON STAGE TONIGHT; Ustinov Comedy Scheduled at Plymouth Theatre-- Pamela Brown Cast Third Star in Comedy Out-of-Town Premieres | True | By Louis Calta | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/san-marinos-reds-reject-peace-plan-new-crisis-feared-san-marino.html | San Marino's Reds Reject Peace Plan; New Crisis Feared; SAN MARINO REDS REJECT PEACE BID | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/westchester-fixes-registration-error.html | WESTCHESTER FIXES REGISTRATION ERROR | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/registration-on-8th-day.html | Registration on 8th Day | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/brooklyn-school-fete-polytechnic-institute-fund-to-be-aided.html | BROOKLYN SCHOOL FETE; Polytechnic Institute Fund to Be Aided Tomorrow | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/deepest-regret-expressed-special-to-the-new-york-times.html | 'Deepest Regret' Expressed; Special to The New York Times. | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/turley-contends-his-best-strike-was-pitched-to-mcdougald-of-bombers.html | Turley Contends His Best 'Strike' Was Pitched to McDougald of Bombers; TOSS IN 9TH ENDED THREAT BY BRAVES Turley, in Strike Zone With 74 of 119 Pitches, Exults About His Fielding A Good One to Win Berra'c Complaint Answered A Technical Matter | True | By Louis Effrat | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rayburn-praised-as-library-opens-speaker-hailed-by-truman-and.html | RAYBURN PRAISED AS LIBRARY OPENS; Speaker Hailed by Truman and Others at Dedication Ceremonies in Texas | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bank-lending-off-in-most-districts-principal-assets-and-liabilities.html | BANK LENDING OFF IN MOST DISTRICTS; Principal Assets and Liabilities of Member Banks Condition of Reserve Member Banks in 94 Cities Oct. 2, 1957 | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lucy-g-williams-students-fiancee-carterkrissel.html | LUCY G. WILLIAMS STUDENT'S FIANCEE; Carter--Krissel | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/yanks-1310-favorites-today.html | Yanks 13-10 Favorites Today | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/newark-drafts-attack-on-blight-plans-revealed-as-mutual-opens-new.html | NEWARK DRAFTS ATTACK ON BLIGHT; Plans Revealed as Mutual Opens New Building--72 Acres Under Survey Stockpile of Sites Urged | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/food-chain-gets-building-in-bronx-structure-will-be-erected-under.html | FOOD CHAIN GETS BUILDING IN BRONX; Structure Will Be Erected Under Lease to Safeway --2 Syndicates in Deals 25-Family House Sold Syndicate Buys Parcel Deal on Bailey Place Community Center Sold | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mrs-dudley-smith-jr-has-son.html | Mrs. Dudley Smith Jr. Has Son | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mgahan-asks-cut-in-city-sales-tax-sees-2-rate-saving-people.html | M'GAHAN ASKS CUT IN CITY SALES TAX; Sees 2% Rate Saving People Millions-- Christenberry Fears Stark as Mayor Political Maneuver Suspected | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/european-treaties-ratified-by-italians.html | EUROPEAN TREATIES RATIFIED BY ITALIANS | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/loews-holders-asked-to-abstain-tomlinson-seeks-proxies-revoking.html | LOEWS HOLDERS ASKED TO ABSTAIN; Tomlinson Seeks Proxies Revoking Earlier Ones to Prevent a Quorum | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/state-laboratory-head-named.html | State Laboratory Head Named | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/army-to-winnow-reservist-units-to-drop-substandard-outfits-in.html | ARMY TO WINNOW RESERVIST UNITS; To Drop Substandard Outfits in Program to Improve Mobilization Fitness Army Cutting Rolls | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/blizzards-cripple-antarctic-bases.html | BLIZZARDS CRIPPLE ANTARCTIC BASES | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/florida-passes-integration-bar-governor-gets-bill-providing-for.html | FLORIDA PASSES INTEGRATION BAR; Governor Gets Bill Providing for Closing of Any School if U.S. Sends Troops Rejected by House Integration Adjourns | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/teachers-college-gain-peak-of-1945000-in-gifts-attained-in-195657.html | TEACHERS COLLEGE GAIN; Peak of $1,945,000 in Gifts Attained in 1956-57 | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/faisal-has-surgery-saudi-crown-prince-reported-doing-well-at.html | FAISAL HAS SURGERY; Saudi Crown Prince Reported Doing Well at Hospital | True | | | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jersey-still-short-of-water.html | Jersey Still Short of Water | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/double-ten.html | DOUBLE TEN | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/hudson-registry-off-321533-are-qualified-to-vote-drop-of-30201-in-4.html | HUDSON REGISTRY OFF; 321,533 Are Qualified to Vote, Drop of 30,201 in 4 Years | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/industrial-gains-noted-by-meyner-labor-also-has-benefited-as-a.html | INDUSTRIAL GAINS NOTED BY MEYNER; Labor Also Has Benefited as a Result of Cooperation of His Office, He Maintains Avoids Mention of Forbes | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/loomis-problem-is-lack-of-speed-school-eleven-drills-daily-on-fast.html | LOOMIS' PROBLEM IS LACK OF SPEED; School Eleven Drills Daily on Fast Starts--Depth Is Needed in Backfield First Victory to Come Stewart Calls Signals Gridiron New to Brooke Plante to Undergo Surgery | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/westchester-plaza-will-add-3000-jobs.html | WESTCHESTER PLAZA WILL ADD 3,000 JOBS | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/1958-packards-and-studebakers-make-debut-tuesday.html | 1958 Packards and Studebakers Make Debut Tuesday | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/speidel-visit-scored-norwegians-pelt-2-british-officers-in-airport.html | SPEIDEL VISIT SCORED; Norwegians Pelt 2 British Officers in Airport Error | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-to-urge-pact-on-moons-at-un-proposal-today-will-seek-peaceful.html | U.S. TO URGE PACT ON 'MOONS' AT U.N.; Proposal Today Will Seek Peaceful Assurances Within Arms Accord Arms Move Delayed | True | By Thomas J. Hamilton Special To The New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/geneva-paper-fears-big-two.html | Geneva Paper Fears Big Two | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/allan-made-editor-of-nana.html | Allan Made Editor of N.A.N.A. | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mmurray-backs-revision-on-loans-housing-aide-says-proposed.html | M'MURRAY BACKS REVISION ON LOANS; Housing Aide Says Proposed Amendment Would Save Tenants $2.25 a Room | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/450-pupils-sail-on-harbor-study-activities-of-port-unfolded-on.html | 450 PUPILS SAIL ON HARBOR STUDY; Activities of Port Unfolded on Cruise of Boy and Girl School Paper Editors | True | By Anna Petersen | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/exagent-of-soviet-is-out-of-hospital.html | EX-AGENT OF SOVIET IS OUT OF HOSPITAL | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/he-who-makes-a-slam-in-clubs-symbolically-joins-old-struggle.html | He Who Makes a Slam in Clubs Symbolically Joins Old Struggle; Antique Playing Cards in an Exhibition in London | True | By Kennett Love Special To the New York Times.british Information Services | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/meyner-is-chided-on-school-needs-forbes-accuses-governor-of-having.html | MEYNER IS CHIDED ON SCHOOL NEEDS; Forbes Accuses Governor of Having Failed to Meet Responsibilities in Field | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/house-unit-scans-trading-stamps-effect-of-premium-plans-on-consumer.html | HOUSE UNIT SCANS TRADING STAMPS; Effect of Premium Plans on Consumer Prices Debated at Hearing in City | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jericho-turnpike-hearing-set.html | Jericho Turnpike Hearing Set | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/new-activity-is-scheduled-for-children.html | New Activity Is scheduled For Children | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/probable-batting-order-for-7th-contest-today.html | Probable Batting Order For 7th Contest Today | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/142000-on-us-payroll-doing-scientific-work.html | 142,000 on U.S. Payroll Doing Scientific Work | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/czechs-jailed-as-spies-american-agents-accused-of-sending-data-to.html | CZECHS JAILED AS SPIES; 'American Agents' Accused of Sending Data to Germany | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/overseas-investment-is-urged-by-kennedy.html | Overseas Investment Is Urged by Kennedy | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/drop-in-city-census-disputed-by-mayor.html | DROP IN CITY CENSUS DISPUTED BY MAYOR | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/letters-to-the-times-stand-on-test-ban-queried-government-declared.html | Letters to The Times; Stand on Test Ban Queried Government Declared Opposed to Ending Nuclear Explosions Agreement on Feasibility Cleansing Process Seen Use of FM Bands Urged Tipping in Moscow Survival of Capitalism Is Seen in a Willingness to Accept Gratuities Lack of Middle-Income Housing CHARLES C. PRICE, Director, John Harrison Laboratory of Chemistry, University of Pennsylvania. Philadelphia, Oct. 7, 1957. OWN Countries? MARTIN PANZER. Great Neck, N.Y., Oct. 2, 1957. EDWARD L. MERRITT Jr., F.M. Unlimited, Inc. New York, Oct. 3, 1957. undermined. CLIFTON DANIEL, New York, Oct. 6, 1957. GENEVA HARRISON. New York, Sept. 28, 1957. | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/output-expected-to-continue-rise-congressional-unit-predicts-u-s-to.html | OUTPUT EXPECTED TO CONTINUE RISE; Congressional Unit Predicts U. S. Total for Year May Reach 445 Billion PESSIMISM IS MINIMIZED Study Belittles Fears That Defense Cutbacks May Harm 1958 Business Pessimism Analyzed OUTPUT EXPECTED TO CONTINUE RISE The report concluded: | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/eileen-erman-fiancee-bucknell-alumna-will-be-wed-to-allan-wolf-dec.html | EILEEN ERMAN FIANCEE; Bucknell Alumna Will Be Wed to Allan Wolf Dec. 19 | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/presidency-is-filled-by-foundry-services.html | Presidency Is Filled by Foundry Services | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/zarhardt-is-victor-takes-play-off-from-burke-in-atlantic-city-senior.html | ZARHARDT IS VICTOR; Takes Play-off From Burke In Atlantic City Senior Golf | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/refugee-unit-chief-to-retire.html | Refugee Unit Chief to Retire | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rail-strike-is-urged-dispute-involves-pennsylvania-workers-in-13.html | RAIL STRIKE IS URGED; Dispute Involves Pennsylvania Workers in 13 States | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/2-killed-as-car-hits-truck.html | 2 Killed as Car Hits Truck | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/city-urged-to-add-to-housing-police.html | CITY URGED TO ADD TO HOUSING POLICE | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/girard-trial-hears-widower-of-victim.html | GIRARD TRIAL HEARS WIDOWER OF VICTIM | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/fund-aides-criticized-urban-leagues-withdrawal-in-little-rock.html | FUND AIDES CRITICIZED; Urban League's Withdrawal in Little Rock Scored | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/hotel-universe-scheduled.html | 'Hotel Universe' Scheduled | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/army-soccer-team-wins-30.html | Army Soccer Team Wins, 3-0 | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rh-macys-net-up-10-for-year-earnings-at-344-a-share-compared-with.html | R.H. MACY'S NET UP 10% FOR YEAR; Earnings at $3.44 a Share, Compared With $3.07 - Sales Set Record Cost Rise Is Cited SERVEL, INC. 9 Months' Loss Was $901,315, Against $1,314,575 in '56 COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/communities-urged-to-exchange-land-in-li-bank-fight-rival-produced.html | Communities Urged To Exchange Land In L.I. Bank Fight; Rival Produced Map | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/along-local-fairways-snails-not-popular-on-golf-menu-playoff-on.html | Along Local Fairways; Snails Not Popular on Golf Menu Play-Off on Long Island Tourney at Atlantic City | True | By Lincoln A. Werden | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/extoration-trial-of-dio-opens-here-teamster-is-codefendant-defense.html | EXTORATION TRIAL OF DIO OPENS HERE; Teamster Is Co-Defendant --Defense Challenges Plan for Blue-Ribbon Jury | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-defers-formal-reply.html | U.S. Defers Formal Reply | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mrs-david-miron-has-son.html | Mrs. David Miron Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bank-merger-planned.html | Bank Merger Planned | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pentagon-seeking-tighter-security-asks-house-unit-for-laws-barring.html | PENTAGON SEEKING TIGHTER SECURITY; Asks House Unit for Laws Barring Risks From Any Job in a Defense Plant | True | By C.p. Trussell Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/kashmir-bombing-laid-to-pakistan-krishna-menon-tells-un-of-new.html | KASHMIR BOMBING LAID TO PAKISTAN; Krishna Menon Tells U.N. of 'New War'--Charge Denied in Council Bars Foreign Troops | True | By Michael James Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/veterans-unit-to-gain-rainbow-division-group-will-hold-bridge-party.html | VETERANS UNIT TO GAIN; Rainbow Division Group Will Hold Bridge Party Oct. 19 | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/zhukov-bid-noted-president-affirms-us-was-cool-to-visit-denies-any.html | ZHUKOV BID NOTED; President Affirms U.S. Was Cool to Visit, Denies Any Slight Misunderstanding Feared PRESIDENT DENIES SLIGHT TO ZHUKOV Yugoslavs Entertain Zhukov | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/scientists-urge-missile-control-federation-appeals-to-us-and-soviet.html | SCIENTISTS URGE MISSILE CONTROL; Federation Appeals to U.S. and Soviet to Meet With 'Concessions' in Mind Calls for U.N. Check | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/man-blushes-in-glow.html | Man Blushes in Glow | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/wood-field-and-stream-outdoor-experts-in-improper-clothing-get-what.html | Wood, Field and Stream; Outdoor Experts in Improper Clothing Get What They Asked For--Wet | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pinky-lee-plans-to-quit-tv-show-comedian-scores-networks-on.html | PINKY LEE PLANS TO QUIT TV SHOW; Comedian Scores Networks on Children's Programs-- 'Playhouse 90' List Eleven Films Planned | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/parade-tonight-hails-fifth-avenue-jubilee.html | Parade Tonight Hails Fifth Avenue Jubilee | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/paper-and-piano-puzzle-explained.html | Paper and Piano Puzzle Explained | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/casbah-death-toll-17-2-terrorists-among-victims-of-accidental-blast.html | CASBAH DEATH TOLL 17; 2 Terrorists Among Victims of Accidental Blast | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/sidelights-sputnik-no-1-on-34th-st-aluminum-cheap-caution-light.html | Sidelights; Sputnik No. 1 on 34th St. Aluminum, Cheap Caution Light Bottles and Tankers The Egg and Jersey Fish and Chips Miscellany | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bomber-crash-kills-4-english-flier-victim-as-b47-explodes-at.html | BOMBER CRASH KILLS 4; English Flier Victim as B-47 Explodes at Orlando, Fla. | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/austere-private-life-diet-keep-queen-in-fine-health-reducing-regime.html | Austere Private Life, Diet Keep Queen in Fine Health; Reducing Regime Appearances Arranged Attention to Feet Life Is Austere Handling Kid Gloves | True | By Dee Wells Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/wagner-depicts-tactics-on-crime-describes-soft-and-hard-police.html | WAGNER DEPICTS TACTICS ON CRIME; Describes 'Soft' and 'Hard' Police Methods--Spurns a City Income Tax Discretion of the Police | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/physicist-warns-of-soviets-gains-dunning-of-columbia-cites-threat.html | PHYSICIST WARNS OF SOVIET'S GAINS; Dunning of Columbia Cites Threat of Vastly More Powerful Russia' Notes Soviet Flexibility | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jews-mark-succoth-special-services-to-observe-feast-of-tabernacles.html | JEWS MARK SUCCOTH; Special Services to Observe Feast of Tabernacles | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/verdict-blames-pilot-for-crash-judge-finds-beech-aircraft-not.html | VERDICT BLAMES PILOT FOR CRASH; Judge Finds Beech Aircraft Not Responsible in Suit --Appeal Is Planned Left From Pittsburgh Wing Torn Off in Flight | True | By Richard Witkin | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/gama-is-home-first-in-4horse-finish-as-garden-state-park-meeting.html | Gama Is Home First in 4-Horse Finish As Garden State Park Meeting Opens | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/illinois-central-reports-net-off-profit-at-1087000-last-month-50.html | ILLINOIS CENTRAL REPORTS NET OFF; Profit at $1,087,000 Last Month, 50% Below the Year-Earlier Level KANSAS CITY SOUTHERN Road's Earnings Close to 1956 Level So Far This Year | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/sports-of-the-times-heading-toward-a-photofinish-a-model-youth.html | Sports of The Times; Heading Toward a Photo-Finish A Model Youth Mantle Handicapped Wait Till Next Year | True | By Arthur Daley | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/army-blood-gifts-set-red-cross-to-collect-today-at-fort-monmouth.html | ARMY BLOOD GIFTS SET; Red Cross to Collect Today at Fort Monmouth | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-voices-concern-on-us-missiles-program-but-not-on-the.html | PRESIDENT VOICES CONCERN ON U.S. MISSILES PROGRAM, BUT NOT ON THE SATELLITE; DISCLAIMS A RACE Views Feat of Soviet as Political and Not Military Victory Won't By-Pass Allies Seeks to Calm Fears PRESIDENT VOICES I.C.B.M. CONCERN Might Have Beaten Soviet | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/crandall-an-observer.html | Crandall an Observer | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rockland-light-seeks-2809600-utility-offering-rights-to-new-575.html | ROCKLAND LIGHT SEEKS $2,809,600; Utility Offering Rights to New 5.75% Convertible Preferred Stock The Rockland Light and Power Company is offering holders of its common stock rights to subscribe to 28,096 shares of $100 par value 5.75 per cent dividend convertible preferred stock at the rate of Wabash Railroad | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/us-policies-assailed-bowles-sees-nation-losing-influence-and.html | U.S. POLICIES ASSAILED; Bowles Sees Nation Losing Influence and Prestige | True | Special to The New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/transcript-of-the-presidents-new-conference-on-foreign-and-domestic.html | Transcript of the President's New Conference on Foreign and Domestic Matters | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/strength-shown-in-grain-market-most-futures-close-steady-to-h.html | STRENGTH SHOWN IN GRAIN MARKET; Most Futures Close Steady to Firm-- Only September, July Wheat Weaken | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/thomas-j-dunnion-airlines-executive.html | THOMAS J. DUNNION, AIRLINES EXECUTIVE | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/gas-ppoducers-seen-under-federal-yoke.html | GAS PPODUCERS SEEN UNDER FEDERAL YOKE | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/pleven-abandons-cabinet-efforts-middleofroad-leader-fails-to-end.html | PLEVEN ABANDONS CABINET EFFORTS; Middle-of-Road Leader Fails to End Party Rivalries-- New Mullet Move Seen PLEVEN ABANDONS CABINET EFFORTS | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/lone-quintuplet-a-week-old.html | Lone Quintuplet a Week Old | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/caterpillar-seeks-65-million.html | Caterpillar Seeks 65 Million | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/william-h-eaton-a-manufacturer-board-chairman-of-paper-concern-in.html | WILLIAM H. EATON, A MANUFACTURER; Board Chairman of Paper Concern in Pittsfield Dies --Retired Army Colonel | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/levittown-starts-10year-fete-today.html | LEVITTOWN STARTS 10-YEAR FETE TODAY | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/yale-to-dedicate-new-quadrangle.html | YALE TO DEDICATE NEW QUADRANGLE | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/president-backs-trade-pact-laws-asks-extension-of-reciprocal.html | PRESIDENT BACKS TRADE PACT LAWS; Asks Extension of Reciprocal Agreements With Power to Reduce Tariffs Market Analyzed | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/vote-set-on-stock-rise-taylor-instrument-seeks-to-increase-common.html | VOTE SET ON STOCK RISE; Taylor Instrument Seeks to Increase Common | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/city-acts-to-add-446-policemen-and-195-firemen-by-next-june-police.html | City Acts to Add 446 Policemen And 195 Firemen by Next June; POLICE, FIRE UNITS WILL ADD 641 MEN Lincoln Square Hearing Set | True | By Charles G. Bennett | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/church-buys-florida-ranch.html | Church Buys Florida Ranch | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/american-life-group-elects-new-president.html | American Life Group Elects New President | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/long-balls-and-fast-balls-help-bombers-to-walk-in-sun-again.html | Long Balls and Fast Balls Help Bombers to Walk in Sun Again | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/stock-theatre-group-elects.html | Stock Theatre Group Elects | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nmu-champions-longshore-union-convention-votes-to-assist-return-to.html | N.M.U. CHAMPIONS LONGSHORE UNION; Convention Votes to Assist Return to A.F.L.-C.I.O.-- Leader of Rival Assailed Clash of Unions Reflected Theme Stressed by Bradley | True | By Jacques Nevard | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/carriers-completion-put-off.html | Carrier's Completion Put Off | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/in-the-nation-the-effects-of-the-sputnik-thus-far-a-persuasive.html | In The Nation; The Effects of the Sputnik Thus Far A Persuasive Effect A Policy Revision Dollars and Their Use | True | By Arthur Krock | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/indiana-bus-strike-ends.html | Indiana Bus Strike Ends | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/jury-here-indicts-2-teamster-aides-cited-in-indictment.html | JURY HERE INDICTS 2 TEAMSTER AIDES; Cited in Indictment | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/text-of-the-presidents-statement-on-earth-satellite-program.html | Text of the President's Statement on Earth Satellite Program | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/opera-a-fine-beginning-turandot-opens-city-center-fall-season.html | Opera: A Fine Beginning; 'Turandot' Opens City Center Fall Season | True | By Howard Taubman | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/china-reds-end-parley-peiping-reports-talk-by-mao-at-party-leaders.html | CHINA REDS END PARLEY; Peiping Reports Talk by Mao at Party Leaders' Meeting | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/cotton-advances-by-12-to-23-points-prospect-of-a-smaller-crop.html | COTTON ADVANCES BY 12 TO 23 POINTS; Prospect of a Smaller Crop Vulnerable to Frost and Rain Spurs Demand | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/1957-investment-pays-a-dividend-bauers-homer-first-to-hit-screening.html | 1957 INVESTMENT PAYS A DIVIDEND; Bauer's Homer First to Hit Screening Installed by Yanks at Foul Lines | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/6000-watch-missile-pursuing-sidewinder-downs-5inch-target-rocket.html | 6,000 WATCH MISSILE; Pursuing Sidewinder Downs 5-Inch Target Rocket | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/aramburu-to-meet-with-labor-chiefs.html | ARAMBURU TO MEET WITH LABOR CHIEFS | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/power-project-gains-in-canada-survey-shows-peace-river-dam-could.html | POWER PROJECT GAINS IN CANADA; Survey Shows Peace River Dam Could Develop Peak of 4 Million Horsepower Full Power by 1967 | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/gambling-charged-in-new-rochelle.html | GAMBLING CHARGED IN NEW ROCHELLE | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/inquiry-on-broadcasts-fcc-checking-fake-calls-on-satellites.html | INQUIRY ON BROADCASTS; F.C.C. Checking Fake Calls on Satellite's Frequencies | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ghanan-man-of-affairs-komla-agbeli-gbedemah-an-early-prison.html | Ghanan Man of Affairs; Komla Agbeli Gbedemah An Early Prison Graduate Speaks Excellent English | True | The New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/butchers-install-president.html | Butchers Install President | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/hungarian-prices-soar-wages-fall-but-survey-shows-workers-better.html | HUNGARIAN PRICES SOAR, WAGES FALL; But Survey Shows Workers Better Off Than Before Revolt--Peasants Gain 30 Per Cent Price Rises | True | By Harrison E. Salisbury Special To the New York Times.the New York Times (BY HARRISON E. SALISBURY) | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/hospital-fills-post-east-orange-general-names-sc-snider-as-director.html | HOSPITAL FILLS POST; East Orange General Names S.C. Snider as Director | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/wool-quota-studied-us-plans-hearing-dec-9-on-first-years-operation.html | WOOL QUOTA STUDIED; U.S. Plans Hearing Dec. 9 on First Year's Operation | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/army-edict-halts-satellite-claims-generals-told-to-be-silent-after.html | ARMY EDICT HALTS SATELLITE CLAIMS; Generals Told to Be Silent After 2 Criticize Decision That Gave Task to Navy No Official Comment | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/belmont-andover-booters-tie.html | Belmont, Andover Booters Tie | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nixon-also-to-attend-special-to-the-new-york-times.html | Nixon Also to Attend; Special to The New York Times. | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/democrats-name-study-aide.html | Democrats Name Study Aide | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/manager-henry-defends-strategy-employed-by-milwaukee-in-sixth-game.html | Manager Henry Defends Strategy Employed by Milwaukee in Sixth Game; DEFEAT IS COSTLY TO BRAVES' PILOT Haney Breaks Tooth as Yank Homers Decide--Burdette Carries Team's Hopes Haney Has No Comment A Difference of Opinion Aaron Hit Fast Ball Spahn Stays in Room | True | By Roscoe McGowenthe New York Times | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/suntide-merger-talks-off.html | Suntide Merger Talks Off | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ellen-mack-wed-in-parents-home-wears-ivory-peau-de-soie-at-marriage.html | ELLEN MACK WED IN PARENTS HOME; Wears Ivory Peau de Soie at Marriage in Stamford to Lieut. Lawrence Pedley | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rosewall-wins-in-pro-tennis.html | Rosewall Wins in Pro Tennis | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/tv-whos-earnest-the-importance-of-oscar-wilde-is-overlooked-in.html | TV: 'Who's Earnest?'; The Importance of Oscar Wilde Is Overlooked in Musical Version | True | By Jack Gould | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/poland-plans-law-to-regulate-press.html | POLAND PLANS LAW TO REGULATE PRESS | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/nasser-orders-egyptians-to-act-more-like-neutrals-new-attitude-is.html | Nasser Orders Egyptians To Act More Like Neutrals; New Attitude Is Decreed for Business, Government and Press--Cairo's Need for More Trade With West Cited NASSER BIDS EGYPT ACT LIKE NEUTRAL | True | By Osgood Caruthers Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/text-of-khrushchev-interview-on-wide-range-of-issues-between-east.html | Text of Khrushchev Interview on Wide Range of Issues Between East and West; Khrushchev Interview Stresses Criticism of the U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1985-08-09 | RE0000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/music-events-here-today.html | Music Events Here Today | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/british-parley-resumes.html | British Parley Resumes | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/a-wistful-gi-plea.html | A Wistful G.I. Plea | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/troops-near-hong-kong.html | Troops Near Hong Kong | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/teamsters-give-convention-records-to-senate-inquiry.html | Teamsters Give Convention Records to Senate Inquiry | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/little-rock-leader-foresees-solution.html | LITTLE ROCK LEADER FORESEES SOLUTION | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/new-training-set-for-indians.html | New Training Set for Indians | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/crippled-aid-group-elects.html | Crippled Aid Group Elects | True | Special to The New York Times | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/miss-brough-upset-in-mexican-tennis.html | MISS BROUGH UPSET IN MEXICAN TENNIS | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/musical-to-assist-tb-preventorium-west-side-story-on-oct-23-will.html | MUSICAL TO ASSIST TB PREVENTORIUM; 'West Side Story' on Oct. 23 Will Benefit Center in Jersey for Children | True | Herbert S. SonnenfeldCharles Rossl | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/solovei-is-sworn-in-brooklyn-lawyer-to-serve-as-municipal-court.html | SOLOVEI IS SWORN IN; Brooklyn Lawyer to Serve as Municipal Court Justice | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/big-british-atom-blast-is-final-one-of-series.html | Big British Atom Blast Is Final One of Series | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/2-hospitals-merge-thoracic-joins-brooklyn-to-form-one-385bed-unit.html | 2 HOSPITALS MERGE; Thoracic Joins Brooklyn to Form One 385-Bed Unit | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/colombian-explains-denies-ruling-was-grant-of-freedom-to.html | COLOMBIAN EXPLAINS; Denies Ruling Was Grant of Freedom to Protestants | True | By Rellgious News Service. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/texas-co-cited-on-gas-pricing-ftc-charges-some-dealers-are-favored.html | TEXAS CO. CITED ON 'GAS' PRICING; F.T.C. Charges Some Dealers Are Favored, With Retail Levels Set Illegally Discount Policy Reported Action Termed 'Unfair' South Bend Charges Denied | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/ogdensburg-span-bids-put-off.html | Ogdensburg Span Bids Put Off | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/duty-delays-campaign-krulewitch-gop-candidate-recalled-by-marines.html | DUTY DELAYS CAMPAIGN; Krulewitch, G.O.P. Candidate, Recalled by Marines | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/navy-plane-finds-grounded-tanker.html | NAVY PLANE FINDS GROUNDED TANKER | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/acid-case-is-reopened-state-police-to-investigate-suspected-reds.html | ACID CASE IS REOPENED; State Police to Investigate Suspected Red's Death | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/philadelphia-has-italian-fair.html | Philadelphia Has Italian Fair | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/mayor-is-blamed-for-dodger-move-city-administration-scored-by-.html | MAYOR IS BLAMED FOR DODGER MOVE; City Administration Scored by G.O.P. -O'Malley Tie to Transit Unit Cited Authority Defends Contract | True | By Emanuel Perlmutter | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/events-today.html | Events Today | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/bold-ruler-sets-belmont-7furlong-mark-in-taking-vosburgh-by-9.html | Bold Ruler Sets Belmont 7-Furlong Mark in Taking Vosburgh by 9 Lengths; 2-5 CHOICE WINS IN MUD IN 1:21.4 Bold Ruler Completes Triple for Arcaro--Yemen Clips 6-Furlong Track Record Nearctic in Early Lead Yemen to Race Saturday Pratt 1-0 Winner in Soccer | True | By Joseph C. Nichols | 1985-08-09 | RE000257080 | B00000674474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/tenzing-climbs-in-italy.html | Tenzing Climbs in Italy | True | | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/rk-fawcett-jr-to-wed-miss-miller.html | R.K. FAWCETT JR. TO WED MISS MILLER | True | Special to The New York Times. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-10 | 1957-10-10 | https://www.nytimes.com/1957/10/10/archives/moon-welcomed-by-vatican-paper.html | 'MOON' WELCOMED BY VATICAN PAPER | True | By Religious News Service. | 1985-08-09 | RE000257080 | B00000674474 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/katharine-salter-prospective-bride.html | KATHARINE SALTER PROSPECTIVE BRIDE | True | Special to The New York Times.William R. Simmons | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/tractor-prices-rise-international-harvester-lists-increases-from-55.html | TRACTOR PRICES RISE; International Harvester Lists Increases From 5.5 to 6.9% | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/arthur-cranfield-london-editor-65.html | ARTHUR CRANFIELD, LONDON EDITOR, 65 | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/offices-acquired-by-flushing-bank-roosevelt-avenue-is-site-of.html | OFFICES ACQUIRED BY FLUSHING BANK; Roosevelt Avenue Is Site of Branch-- Apartments in Realty Transactions Buys Woodside Housing Apartment Units Sold Bayside Property in Deal | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/guiana-shuns-indies-tie.html | Guiana Shuns Indies Tie | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/east-river-savings-elects.html | East River Savings Elects | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/art-along-the-galleries-first-display-of-season-at-city-center-some.html | Art: Along the Galleries; First Display of Season at City Center --Some One-Man Exhibitions | True | By Dore Ashton | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jersey-standard-plans-stock-rights-at-1for30.html | Jersey Standard Plans Stock Rights at 1-for-30 | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/new-cement-and-glass-plants-are-milestones-in-south-korean-economy.html | New Cement and Glass Plants Are Milestones in South Korean Economy; NEW PLANTS AID KOREAN ECONOMY First Flat Glass Plant | True | Special to The New York Times. | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/princeton-fears-ground-attack-by-penn-in-contest-tomorrow-colman.html | Princeton Fears Ground Attack By Penn in Contest Tomorrow; Colman Voices Concern Over Quakers' Running Game--Ippolito and Heyd Shifted in Tiger Backfield Changes in Backfield Agnew Still Not Ready | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/aircraft-radio-litton-set-deal-latter-proposes-to-acquire-control.html | AIRCRAFT RADIO, LITTON SET DEAL; Latter Proposes to Acquire Control of Former in Share Exchange OTHER SALES, MERGERS | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bank-clearings-rise-check-turnover-in-latest-week-73-above-56-level.html | BANK CLEARINGS RISE; Check Turnover in Latest Week 7.3% Above '56 Level | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/spheres-wrappings-decried.html | Sphere's 'Wrappings' Decried | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/longer-term-urged-foi-us-trade-act.html | LONGER TERM URGED FOI U.S. TRADE ACT | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/civil-defense-plea-gen-huebner-says-better-detection-is-needed.html | CIVIL DEFENSE PLEA; Gen. Huebner Says Better Detection Is Needed | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mayor-attends-mspedon-rites-george-meany-also-among-500-at-the.html | MAYOR ATTENDS M'SPEDON RITES; George Meany Also Among 500 at the Funeral for City Labor Leader | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/4-clerics-explain-little-rock-plan-prayer-meeting-tomorrow-will-be.html | 4 CLERICS EXPLAIN LITTLE ROCK PLAN; Prayer Meeting Tomorrow Will Be Neutral--School Reports Quiet Day Choice Left to Public White House Parley Sought Confederacy Group Meets | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/robert-w-rafuse-political-scientist.html | ROBERT W. RAFUSE, POLITICAL SCIENTIST | True | Special to The New York Times. | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/the-nonsolid-south.html | THE NON-SOLID SOUTH | True | | 1985-08-09 | RE000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/two-scents-in-atomizers.html | Two Scents in Atomizers | True | | 1985-08-09 | RE000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/turkey-is-casual.html | Turkey Is Casual | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/aides-listed-for-nov-14-benefit-named-for-third-st-music-settlement.html | Aides Listed for Nov. 14 Benefit; Named for Third St. Music Settlement Theatre Party | True | D'Arlene | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/pitcher-with-list-laugh-selva-lewis-burdette-jr-hes-a-solid-citizen.html | Pitcher With List Laugh; Selva Lewis Burdette Jr. He's a Solid Citizen Phantom Pitch Effective Player and Club Happy | True | The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/san-marino-reds-agree-to-give-up-victory-of-anticommunist-regime.html | SAN MARINO REDS AGREE TO GIVE UP; Victory of Anti-Communist Regime Ends War Threat in Little Republic | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/friedlandjarecki.html | Friedland--Jarecki | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/arkansas-bishop-backed.html | Arkansas Bishop Backed | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/6000000-bonds-on-market-today-toledo-terminal-railroad-issue-to-pay.html | $6,000,000 BONDS ON MARKET TODAY; Toledo Terminal Railroad Issue to Pay 4 %--Six Roads Back Financing | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bank-of-canada-raises-rate.html | Bank of Canada Raises Rate | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/money.html | Money | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-text-on-khrushchev.html | U.S. Text on Khrushchev | True | Special to The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-mfarlane-wed-former-nathalie-leighton-is-married-to-john-w-see.html | MRS. M'FARLANE WED; Former Nathalie Leighton Is Married to John W. See | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/rowe-sued-for-one-million.html | Rowe Sued for One Million | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/yugoslavs-eager-for-us-movies-60-of-features-in-zagreb-and-belgrade.html | YUGOSLAVS EAGER FOR U.S. MOVIES; 60% of Features in Zagreb and Belgrade Comes From Hollywood, Report Shows Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | | https://www.nytimes.com/1957/10/11/archives/husbands-alibi-pierced-in-court-car-theft-suspect-is-freed-as.html | HUSBAND'S ALIBI PIERCED IN COURT; Car Theft Suspect Is Freed as Victim of Plot by Friend Who Stayed Out Late Suspicion Arises | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/miss-orcutt-duo-wins-she-and-lichandres-capture-dellwood-golf-medal.html | MISS ORCUTT DUO WINS; She and Lichandres Capture Dellwood Golf Medal on 72 | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/turtles-give-boy-a-3month-vigil-queens-lad-awaits-news-from-nest-in.html | TURTLES GIVE BOY A 3-MONTH VIGIL; Queens Lad Awaits News From Nest in Window-- Finally: It's Twins | True | By James Feronthe New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/rambler-prices-listed-will-be-slightly-higher-than-nash-models-they.html | RAMBLER PRICES LISTED; Will Be Slightly Higher Than Nash Models They Replace | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-testing-its-first-supersonic-target-for-missiles.html | U.S. Testing Its First Supersonic Target for Missiles | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/ibm-reports-record-profits-net-for-9-months-this-year-rose-to.html | I.B.M. REPORTS RECORD PROFITS; Net for 9 Months This Year Rose to $62,385,591 From $49,234,012 ROAN ANTELOPE MINES COMPANIES ISSUE EARNINGS FIGURES DIAMOND ALKALI CO. FORD MOTOR CO., LTD. CONSOLIDATED FOODS UNITED STATES HOFFMAN WINN-DIXIE STORES OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/moscow-softened-text-of-interview-soviet-softened-khrushchev-text.html | Moscow Softened Text of Interview; SOVIET SOFTENED KHRUSHCHEV TEXT Text Is More Moderate Remark on Turkey Deleted Comments Are Inserted Two Questions Avoided | True | By James Reston Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/revenue-freight-continues-to-lag-last-weeks-carloadings-put-at.html | REVENUE FREIGHT CONTINUES TO LAG; Last Week's Carloadings Put at 747,647 Units, 8.3% Below the '56 Level | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/grand-matron-elected-by-state-eastern-star.html | Grand Matron Elected By State Eastern Star | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/earl-w-mayo-84-editor-and-writer.html | EARL W. MAYO, 84, EDITOR AND WRITER | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mr-barnards-new-job.html | MR. BARNARD'S NEW JOB | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/safety-afloat-taught-in-high-school-course-compulsory-for-students.html | Safety Afloat Taught in High School; Course Compulsory for Students at Fishers, Ind. Lowe Inspired Program | True | By Clarence E. Lovejoy | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jersey-water-unit-to-meet-on-supply.html | JERSEY WATER UNIT TO MEET ON SUPPLY | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/citys-defense-hit-by-christenberry-republican-says-mayor-let.html | CITY'S DEFENSE HIT BY CHRISTENBERRY; Republican Says Mayor Let Organization Deteriorate to 'Tammany Racket' Side Jobs Asserted | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/salvation-army-exceeds-goal.html | Salvation Army Exceeds Goal | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/no-signal-picked-up-at-nutley.html | No Signal Picked Up at Nutley | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/wood-field-and-stream-just-a-workout-for-dogs-this-was-not-the-time.html | Wood, Field and Stream; Just a Workout for Dogs: This Was Not the Time to Go Bear Hunting | True | By John W. Randolph Special To The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-judge-is-sworn-in-zavatt-takes-over-post-in-brooklyn-federal.html | U.S. JUDGE IS SWORN IN; Zavatt Takes Over Post in Brooklyn Federal Court | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/world-atomic-body-gets-soviet-offer.html | WORLD ATOMIC BODY GETS SOVIET OFFER | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/cotton-is-steady-to-12-points-down-hedge-selling-commission-house.html | COTTON IS STEADY TO 12 POINTS DOWN; Hedge Selling, Commission House Liquidation Noted --Prices Above Lows | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/president-meets-with-top-experts-in-missile-review-impact-of-soviet.html | PRESIDENT MEETS WITH TOP EXPERTS IN MISSILE REVIEW; Impact of Soviet Advances in Rocketry Discussed by National Security Group NO RULING ON WEAPONS Choice of Army or Air Force Intermediate Missile Delayed by Department I.R.B.M. Decision Put Off Centers on Program Status PRESIDENT MEETS MISSILE EXPERTS | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/joan-bryan-is-married-bride-of-peter-gates-usa-in-ceremony-on-coast.html | JOAN BRYAN IS MARRIED; Bride of Peter Gates, U.S.A., in Ceremony on Coast | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/rutgers-scored-in-glasser-case-law-school-group-urges-it-be.html | RUTGERS SCORED IN GLASSER CASE; Law School Group Urges It Be Censured for Refusing Rehearing on Red Issue Proposal Based on Report Coercion Statement Rejected | True | By Peter Kihss | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/greenwich-debates-plan-for-acquisition-of-water-company.html | Greenwich Debates Plan for Acquisition Of Water Company | True | Special to The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/books-of-the-times-persistence-in-loyalty-what-the-animals-said.html | Books of The Times; Persistence in Loyalty What the Animals Said | True | By William du Boisby Irene Layne | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/minarcin-returns-to-havana.html | Minarcin Returns to Havana | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/advertising-life-on-mad-ave-ayer-loses-executive-analysis-needed.html | Advertising: Life on Mad. Ave.; Ayer Loses Executive Analysis Needed Holiday Drive Accounts People Addenda | True | By Carl Spielvogel | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/british-limit-a-russian-say-ban-on-diplomats-trip-is-reprisal-for.html | BRITISH LIMIT A RUSSIAN; Say Ban on Diplomat's Trip Is Reprisal for Soviet Curb | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/permit-is-cited-in-li-bank-fight-officials-say-lindenhurst.html | PERMIT IS CITED IN L.I. BANK FIGHT; Officials Say Lindenhurst Authorized Building Now in Boundary Dispute | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/kennedy-urges-school-aid.html | Kennedy Urges School Aid | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/11-records-set-16-tied-in-series-attendance-receipts-hit-new-highs4.html | 11 RECORDS SET, 16 TIED IN SERIES; Attendance, Receipts Hit New Highs—4 Standards Established by Berra | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/farm-laborers-pay-rises.html | Farm Laborers' Pay Rises | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/opponents-push-fight-for-loews-vogel-denies-tomlinsons-change-that.html | OPPONENTS PUSH FIGHT FOR LOEWS; Vogel Denies Tomlinson's Charge That 10 Directors Voted to Oust Him | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/condition-statement-of-member-banks-shows-little-change-from-last.html | Condition Statement of Member Banks Shows Little Change From Last Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/paris-sees-gain-for-dulles.html | Paris Sees Gain for Dulles | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/haughton-drives-to-trot-victory-pilots-charming-barbara-to-triumph.html | HAUGHTON DRIVES TO TROT VICTORY; Pilots Charming Barbara to Triumph and Scores With 3 Others at Westbury | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/market-breaks-to-2-year-low-average-slides-772-points-in-the.html | MARKET BREAKS TO 2-YEAR LOW; Average Slides 7.72 Points in the Sharpest Drop Since Oct. 10, 1955 VOLUME SETS 1957 HIGH 3,300,000 Shares Traded —993 Issues Off, 90 Up --Rails Down 2.84 14 of Most Active Off Other Pressures MARKET BREAKS TO 2-YEAR LOW Martin Off American Board Trading | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/blueribbon-jurors-dropped-in-dio-case.html | BLUE-RIBBON JURORS DROPPED IN DIO CASE | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/gen-speidei-leaves-norway.html | Gen. Speidei Leaves Norway | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jersey-housing-resold-brooklyn-concern-disposes-of-belleville.html | JERSEY HOUSING RESOLD; Brooklyn Concern Disposes of Belleville Apartments | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/spellman-in-warning-asserts-antired-struggle-lacks-effectiveness.html | SPELLMAN IN WARNING; Asserts Anti-Red Struggle Lacks Effectiveness | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/tv-new-disney-series-zorro-presented-on-channel-7-will-appeal-to.html | TV: New Disney Series; 'Zorro,' Presented on Channel 7, Will Appeal to Juveniles, Young and Old The Gray Ghost | True | By Richard F. Shepard | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/fosterwheeler-aide-gets-nicholls-award.html | Foster-Wheeler Aide Gets Nicholls Award | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mclellan-seeks-teamsters-files-demands-convention-data-describes.html | M'CLELLAN SEEKS TEAMSTERS' FILES; Demands Convention Data -- Describes Election of Hoffa as 'Scandalous' M'CLELLAN SEEKS TEAMSTERS FILES Chicago Files Demanded Ousted Aide Loses Plea Hoffa Hailed In Detroit | True | By Allen Drury Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-offers-plan-for-space-peace-lodge-urges-a-un-study-preceding.html | U.S. OFFERS PLAN FOR SPACE PEACE; Lodge Urges a U.N. Study, Preceding Arms Accord-- Gromyko Assails West U.S. OFFERS PLAN FOR SPACE PEACE | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/girard-was-on-duty-platoon-chief-says.html | GIRARD WAS ON DUTY, PLATOON CHIEF SAYS | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jackson-insists-eisenhower-act-urges-him-to-take-personal.html | JACKSON INSISTS EISENHOWER ACT; Urges Him to Take Personal Responsibility to Speed Missiles Program Budget Bureau Accused | True | By John D. Morris Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/eastern-railroads-lose-trucking-suit-railroads-lose-suit-to.html | Eastern Railroads Lose Trucking Suit; RAILROADS LOSE SUIT TO TRUCKERS Railroads To Appeal Trial Lasted 4 Months Techniques Analyzed Other Railroads Listed | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bloomgarden-heads-theatre-unit.html | Bloomgarden Heads Theatre Unit | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/needs-of-hospitals-in-harlem-studied.html | NEEDS OF HOSPITALS IN HARLEM STUDIED | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/masters-seeks-nammloesers-makes-offers-for-the-partly-liquidated.html | MASTERS SEEKS NAMM-LOESER'S; Makes Offers for the Partly Liquidated Company-- Capital Need Cited Tax-Loss Carry-Forward | True | By John S. Tompkins | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/5-to-dance-with-met-ballet-guest-artists-listed-for-season-at-opera.html | 5 TO DANCE WITH 'MET'; Ballet Guest Artists Listed for Season at Opera | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/soviet-aid-reported-russians-are-said-to-build-airfield-in-yemen.html | SOVIET AID REPORTED; Russians Are Said to Build Airfield in Yemen | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/france-muddles-along.html | FRANCE MUDDLES ALONG | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/buyers-in-town-naval-stores.html | Buyers in Town; NAVAL STORES | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bank-official-retiring.html | Bank Official Retiring | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/browns-71-takes-pro-golf-playoff.html | BROWN'S 71 TAKES PRO GOLF PLAY-OFF | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/german-exmarshal-attacked.html | German Ex-Marshal Attacked | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/housing-aid-for-michigan-u.html | Housing Aid for Michigan U | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/its-a-lean-year-for-la-salle-ma-inexperience-injuries-among.html | IT'S A LEAN YEAR FOR LA SALLE M.A.; Inexperience, Injuries Among Problems, but Cadet Team Hopes for Improvement | True | By William J. Briordy Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/port-authority-maps-financing-25-million-offering-slated-coast-toll.html | PORT AUTHORITY MAPS FINANCING; 25 Million Offering Slated-- Coast Toll Bridge Agency Shifts Date of Issue Washington Toll Bridge Dayton, Ohio Essex County, N.J. PORT AUTHORITY MAPS FINANCING Massachusetts School District South Band, Ind. University of North Carolina Briarcliff Manor, N.Y. | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/venezuelan-chief-sets-voting-dec-15.html | VENEZUELAN CHIEF SETS VOTING DEC. 15 | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/benefit-planned-by-actors-group-episcopal-guild-schedules-theatre.html | BENEFIT PLANNED BY ACTORS GROUP; Episcopal Guild Schedules Theatre Party at 'Time Remembered' Dec. 14 | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/yankees-pay-tribute-to-pitching-artistry-of-braves-threegame-winner.html | Yankees Pay Tribute to Pitching Artistry of Braves' Three-Game Winner; BOMBERS CONCEDE BETTER TEAM WON But Collins Wonders Whether Braves' Catcher 'Loaded' Baseball for Burdette Hint Is Recalled Question Put to Berra Milwaukee Defense Credited | True | By Louis Effrat the New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/landis-dismisses-aide-bauman-loses-job-managing-campaign-in.html | LANDIS DISMISSES AIDE; Bauman Loses Job Managing Campaign in Harrison | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/musicians-accept-philharmonic-bid-union-and-orchestra-society-agree.html | MUSICIANS ACCEPT PHILHARMONIC BID; Union and Orchestra Society Agree on Two-Year Pact-- Season Opens Tomorrow | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/blawknox-co-names-regional-officer-here.html | Blaw-Knox Co. Names Regional Officer Here | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/fireball-sweeps-5-western-states-object-believed-a-meteor-nearly.html | FIREBALL SWEEPS 5 WESTERN STATES; Object Believed a Meteor-- Nearly Hits Navy Plane at 17,000 Feet Over Utah Navy Pilots Describe It | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/guard-will-move-new-york-center-will-merge-it-with-albany.html | GUARD WILL MOVE NEW YORK CENTER; Will Merge It With Albany Headquarters as Part of Economy Shake-Up General to Move Personnel Changes Made | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/aide-to-queen-named-general-mathewson-picked-to-escort-elizabeth.html | AIDE TO QUEEN NAMED; General Mathewson Picked to Escort Elizabeth | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-simon-urges-new-market-site-says-city-should-construct-produce.html | MRS. SIMON URGES NEW MARKET SITE; Says City Should Construct Produce Unit to Replace Washington St. Center | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/closing-is-mixed-in-grain-futures-wheat-soybeans-up-1c-or-morerye.html | CLOSING IS MIXED IN GRAIN FUTURES; Wheat, Soybeans Up 1c or More--Rye Options Dip as Much as a Cent Short Rally in Corn | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/indian-minister-departs.html | Indian Minister Departs | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/commodities-index-unchanged-at-852.html | COMMODITIES INDEX UNCHANGED AT 85.2 | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/war-urged-on-elm-disease.html | War Urged on Elm Disease | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/braves-beat-yanks-50-to-win-series.html | Braves Beat Yanks, 5-0, to Win Series | True | The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/prices-for-wool-slump-21-to-33c-cocoa-copper-rubber-and-potatoes.html | PRICES FOR WOOL SLUMP 2.1 TO 3.3C; Cocoa, Copper, Rubber and Potatoes Also Decline-- Coffee Moves Mixed | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/hanna-kinsman-jailed-financiers-greatgrandson-held-in-li-check.html | HANNA KINSMAN JAILED; Financier's Great-Grandson Held in L.I. Check Forgeries | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/accord-signed-by-22-nations-revises-shipowners-liability-convention.html | Accord Signed by 22 Nations Revises Shipowners' Liability; Convention Adopted at Brussels Parley Sets New Limits on Obligation for Deaths and Property Damage Compensation Rates Given Provision for Police Action U. S. Laws Set Liability Limits | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/flushing-remonstrance-of-1657-hailed-harriman-cites-need-for.html | Flushing Remonstrance of 1657 Hailed; Harriman Cites Need for Freedom Today | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/science-editor-scored-earl-ubell-of-herald-tribune-is-assailed-in.html | SCIENCE EDITOR SCORED; Earl Ubell of Herald Tribune Is Assailed in Moscow | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/gambling-talks-set-new-rochelle-mayor-to-see-westchester-official.html | GAMBLING TALKS SET; New Rochelle Mayor to See Westchester Official | | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/meyner-says-foe-would-be-partial-asserts-forbes-so-defined.html | MEYNER SAYS FOE WOULD BE PARTIAL; Asserts Forbes So Defined Governor's Role--Assails Bid to Unseat Bodine | | By George Cable Wright Special To The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/edison-assailed-on-steam-rates-poletti-for-11-users-asks-psc-to.html | EDISON ASSAILED ON STEAM RATES; Poletti, for 11 Users, Asks P.S.C. to Order Notices of Amounts of Increases | | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/british-circulation-up-notes-in-use-rose-2089000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 2,089,000 in Week to 1,973,019,000 | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/president-hails-series-apparently-one-of-finest-in-modern-times-he.html | PRESIDENT HAILS SERIES; Apparently One of Finest in Modern Times, He Says | True | Special to The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/edward-j-smith-exqueens-judge-municipal-court-justice-27-years.html | EDWARD J. SMITH EX-QUEENS JUDGE; Municipal Court Justice 27 Years Dies--Known as 'Mr. Mason' of Borough Retired at 70 | | Harisch Studio | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bountiful-crops-equal-1948-peak-us-estimates-raised-for-many.html | BOUNTIFUL CROPS EQUAL 1948 PEAK; U.S. Estimates Raised for Many, Despite the Deposit of Land in the Soil Bank Some Decrease | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/wedding-held-here-for-mrs-mm-mayer.html | WEDDING HELD HERE FOR MRS. M.M. MAYER | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bakery-shifts-plan-arnold-will-build-3000000-plant-at-mount-kisco.html | BAKERY SHIFTS PLAN; Arnold Will Build $3,000,000 Plant at Mount Kisco | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/david-f-kemp-music-school-head-dies-had-million-correspondence.html | David F. Kemp, Music School Head, Dies; Had Million Correspondence Students | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/treaty-tie-cited-khrushchevs-charge-against-henderson-called.html | TREATY TIE CITED; Khrushchev's Charge Against Henderson Called Unfounded Statement Is Read Suez Crisis Recalled SOVIET IS WARNED U.S. BACKS TURKS Denial Long Weighed | True | By Dana Adams Schmidt Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/un-aid-plan-grows-technical-assistance-pledges-now-at-30249314.html | U.N. AID PLAN GROWS; Technical Assistance Pledges Now at $30,249,314 | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/music-american-opera-susannah-performed-at-the-city-center.html | Music: American Opera; Susannah' Performed at the City Center | True | By Howard Taubman | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/u-n-body-hopeful-on-african-dispute.html | U. N. BODY HOPEFUL ON AFRICAN DISPUTE | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/tailoredtoorder-plastic-aim-of-new-laboratory.html | Tailored-to-Order Plastic Aim of New Laboratory | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/business-loans-drop-125-million-decline-caused-by-seasonal.html | BUSINESS LOANS DROP 125 MILLION; Decline Caused by Seasonal Reduction in Borrowing by Finance Companies BUT DIP BEGAN IN JUNE Volume Since Midyear Has Fallen, Compared With a Rise in 1956 Period Estimates Surpassed Treasury Bills Sold | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/levittown-begins-3day-fete.html | Levittown Begins 3-Day Fete | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/syria-says-turks-provoke-trouble-protests-against-maneuvers-near.html | SYRIA SAYS TURKS PROVOKE TROUBLE; Protests Against Maneuvers Near Border and 'Several' Violations of Air Space SYRIA SAYS TURKS PROVOKE TROUBLE 'Civil War' Plot Charged 'About 10' Soviet Instructors | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/magazine-case-off-confidential-retrial-hearing-postponed-until.html | MAGAZINE CASE OFF; Confidential Retrial Hearing Postponed Until Monday | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/press-in-europe-warming-to-us-papers-in-western-nations-jolted-from.html | PRESS IN EUROPE WARMING TO U.S.; Papers in Western Nations Jolted From Critical Stand by the Soviet Satellite | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/news-of-food-poultry-notable-for-weekend-pork-loin-up-produce.html | News of Food: Poultry Notable For Week-End; Pork Loin Up Produce Plentiful | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/alfred-u-to-honor-governor.html | Alfred U. to Honor Governor | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/long-island-wins-team-golf-title-scores-35-pts-to-defeat.html | LONG ISLAND WINS TEAM GOLF TITLE; Scores 35 Pts. to Defeat Westchester, New Jersey in Women's Tourney | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/chinatown-parade-marks-double-ten.html | CHINATOWN PARADE MARKS DOUBLE TEN | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/union-carbide-promotes-officers.html | Union Carbide Promotes Officers | True | Fabian Bachrach | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/sarah-p-abbott-engaged-to-wed-nurse-here-is-future-bride-of-capt.html | SARAH P. ABBOTT ENGAGED TO WED; Nurse Here is Future Bride of Capt. Faison Pierce Gibson of the Army | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/instant-coffee-prices-cut-by-two-packers.html | Instant Coffee Prices Cut by Two Packers | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/turkish-chiefs-retire-top-military-men-quit-posts-to-run-for.html | TURKISH CHIEFS RETIRE; Top Military Men Quit Posts to Run for Parliament | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/satellite-in-sky-show-planetarium-adds-soviet-moon-and-beeps-to-its.html | SATELLITE IN SKY SHOW; Planetarium Adds Soviet Moon and Beeps to its Program | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/safe-message-scores-131-shot-ties-sixfurlong-track-mark-at.html | SAFE MESSAGE SCORES; 13-1 Shot Ties Six-Furlong Track Mark at Keeneland | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/sidelights-in-short-money-costs-more-ore-hunt-slackens-faster.html | Sidelights; In Short, Money Costs More Ore Hunt Slackens Faster Freight Oil Borrowing Grass Cutters Miscellany | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/burdette-hurls-7hit-shutout-in-7th-game-for-his-3d-victory-takes-it.html | Burdette Hurls 7-Hit Shutout in 7th Game for His 3d Victory; Takes It From Both Sides BRAVES WIN, 5-0, AND TAKE SERIES Seven 3-Game Winners Sixth Yankee Setback Peg to Second Wide | True | By John Drebinger | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/brooklyn-growth-seen-even-without-dodgers.html | Brooklyn Growth Seen Even Without Dodgers | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/russian-says-satellite-has-telephoto-circuit.html | Russian Says Satellite Has Telephoto Circuit | True | | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/phone-rate-rise-granted-in-state-after-long-fight-33000000-yearly.html | PHONE RATE RISE GRANTED IN STATE AFTER LONG FIGHT; $33,000,000 Yearly Increase Authorized for Business and Home Services PHONE RATE RISE GRANTED IN STATE Harriman Backs Plan Company Disappointed | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/spisso-team-triumphs-miss-furst-helps-take-golf-honors-at-twin.html | SPISSO TEAM TRIUMPHS; Miss Furst Helps Take Golf Honors at Twin Brooks | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/white-plains-library-friends-take-books-and-music-to-homes.html | White Plains Library 'Friends' Take Books and Music to Homes; Westchester Library Group Befriends Old and Young | True | Special to The New York Times.The New York Times (by Neal Boenzi) | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/seattle-property-auctioned.html | Seattle Property Auctioned | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/aluminum-setaside-cut.html | Aluminum Set-Aside Cut | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/ottawa-dressed-in-best-for-queen-usually-sedate-capital-gay-with.html | OTTAWA DRESSED IN BEST FOR QUEEN; Usually Sedate Capital Gay With Banners and Bunting for Arrival Tomorrow | True | By Tania Long Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/arts-are-saluted-by-citys-business-rockefeller-3d-griswold-of-yale.html | ARTS ARE SALUTED BY CITY'S BUSINESS; Rockefeller 3d, Griswold of Yale and 8 Others Honored by Board of Trade | True | By Russell Porter | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/excerpts-from-speeches-on-arms-issue-by-us-and-soviet-delegates-at.html | Excerpts From Speeches on Arms Issue by U.S. and Soviet Delegates at U.N. | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/questions-for-drivers-insurance-proof-not-needed-in-renewing.html | QUESTIONS FOR DRIVERS; Insurance Proof Not Needed in Renewing Registration | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/william-clark-us-judge-dies-exchief-justice-in-germany-succumbs-in.html | WILLIAM CLARK, U.S. JUDGE, DIES; Ex-Chief Justice in Germany Succumbs in Ceylon-- Ruled on Prohibition Controversial Figure | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/taiwan-displays-armored-forces-chinese-nationalists-mark-holiday.html | TAIWAN DISPLAYS ARMORED FORCES; Chinese Nationalists Mark Holiday With Big Parade-- U.S. Planes Take Part U.S. Sends Best Wishes | True | By Tillman--Durdin Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-offers-ship-for-sale.html | U.S. Offers Ship For Sale | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/london-sees-intimidation.html | London Sees Intimidation | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/new-bid-to-mollet-by-coty-reported.html | NEW BID TO MOLLET BY COTY REPORTED | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/city-units-compile-performance-data.html | CITY UNITS COMPILE PERFORMANCE DATA | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/2767487-work-ordered-in-port-board-awards-10-contracts-for.html | $2,767,487 WORK ORDERED IN PORT; Board Awards 10 Contracts for Improving Air and Sea Facilities in City Area | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/in-the-nation-a-senate-lead-from-an-unusual-quarter-the.html | In The Nation; A Senate Lead From an Unusual Quarter The Beneficiaries The Propaganda Device | True | By Arthur Krock | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/about-new-york-writer-finds-himself-caught-in-the-current-of-citys.html | About New York; Writer Finds Himself Caught in the Current of City's Drifters and a Book Emerges | True | By Meyer Berger | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/the-new-champions.html | THE NEW CHAMPIONS | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/big-crowds-hail-saud-in-lebanon-kings-visit-seen-in-beirut-as.html | BIG CROWDS HAIL SAUD IN LEBANON; King's Visit Seen in Beirut as Possibly Marking End of Eisenhower Doctrine Careful Preparations Made Arab Wish for solidarity Cited Iraqi Premier to Visit Cairo Egypt Bars Jobs in Iraq | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/new-british-cuts-due-in-nato-force-but-conservative-party-is-told.html | NEW BRITISH CUTS DUE IN NATO FORCE; But Conservative Party Is Told 'Substantial' Units Will Stay East of Suez 'Duplication' Would End Independence Asserted | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/pipeline-built-to-bases-in-germany.html | Pipeline Built to Bases in Germany | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/a-t-t-gross-net-set-highs-phone-installation-rate-slows-quarters.html | A. T. & T. Gross, Net Set Highs; Phone Installation Rate Slows; Quarter's Figures Up | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/books-and-authors.html | Books and Authors | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/97-places-in-the-world-on-satellites-timetable.html | 97 Places in the World On Satellite's Timetable | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/educators-upset-by-soviet-stroke-demand-nation-wake-up-to-science.html | EDUCATORS UPSET BY SOVIET STROKE; Demand Nation 'Wake Up' to Science Neglect--Talk of 'Moon' Fills Parley | True | By Benjamin Fine Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/farmers-throw-eggs-at-benson-splatter-his-hat-but-fail-to-hit.html | FARMERS THROW EGGS AT BENSON; Splatter His Hat but Fail to Hit Him--Five Arrested at Sioux Falls, S.D. | True | By Donald Janson Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/fire-museum-opened-old-equipment-on-view-at-duane-street-building.html | FIRE MUSEUM OPENED; Old Equipment on View at Duane Street Building | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/crew-of-45-saved-from-ship-on-reef.html | CREW OF 45 SAVED FROM SHIP ON REEF | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/atomic-submarine-launched.html | Atomic Submarine Launched | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/melroy-puts-off-missiles-choice-army-and-air-force-continue-testing.html | M'ELROY PUTS OFF MISSILES CHOICE; Army and Air Force Continue Testing Jupiter and Thor to Provide More Data Acts After 3-Man Study | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/market-weakens-in-london-stocks-most-industrials-all-oils-fallindex.html | MARKET WEAKENS IN LONDON STOCKS; Most Industrials, All Oils Fall--Index Down 1.2 to 173.4, a '57 Low | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/ad-agency-to-move-to-375-park-avenue-other-leases.html | AD AGENCY TO MOVE TO 375 PARK AVENUE; Other Leases: | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/dorothy-m-chanin-engaged.html | Dorothy M. Chanin Engaged | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/minneapolis-mayor-ecstatic.html | Minneapolis Mayor Ecstatic | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/chairmen-named-for-jan-17-dance-white-elephant-party-will-aid-state.html | CHAIRMEN NAMED FOR JAN. 17 DANCE; White Elephant Party Is Will Aid State Charities Group's Child Adoption Service | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/fingerprint-order-is-eased-for-aliens-fingerprint-rule-eased-for.html | Fingerprint Order Is Eased for Aliens; FINGERPRINT RULE EASED FOR ALIENS | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-matthews-first-takes-gross-prize-with-85-in-pelham-oneday-golf.html | MRS. MATTHEWS FIRST; Takes Gross Prize With 85 in Pelham One-Day Golf | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/central-shunts-to-folksy-track-new-monthly-pamphlet-bids-commuters.html | CENTRAL SHUNTS TO FOLKSY TRACK; New Monthly Pamphlet Bids Commuters Join Road in a Smooth Ride to Future | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/pusey-and-deans-map-tour-for-harvard-fund.html | Pusey and Deans Map Tour for Harvard Fund | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/chicago-bans-bias-council-unanimously-passes-measure-over-protests.html | CHICAGO BANS BIAS; Council Unanimously Passes Measure over Protests | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/pleas-of-guilty-end-gang-shooting-trial.html | PLEAS OF GUILTY END GANG SHOOTING TRIAL | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/5th-avenue-parade-salutes-golden-jubilee-march-by-torchlight-draws.html | 5th Avenue Parade Salutes Golden Jubilee; March by Torchlight Draws 150,000 to Association Fete 5TH AVE. SALUTES A GOLDEN JUBILEE Golden Windows Displayed | True | By Milton Brackerthe New York Timesthe New York Times (BY LARRY MORRIS) | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/ghanan-is-served-white-house-meal-official-says-eisenhowers.html | GHANAN IS SERVED WHITE HOUSE MEAL; Official Says Eisenhower's Hospitality Makes Up for Snub in Restaurant | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/writ-on-rights-of-clam-and-man-bars-3-from-raking-l-i-cove-judge.html | Writ on Rights of Clam and Man Bars 3 From Raking L. I. Cove; Judge Issues Ruling to Protect Sedentary Shellfish from Diggers Trespassing on Bottom of Private Inlet | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/secret-poison-alleged-russian-in-west-germany-adds-to-charge.html | SECRET POISON ALLEGED; Russian in West Germany Adds to Change Against Soviet | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/franco-holds-tightly-to-power-after-21-years-in-full-control-spains.html | Franco Holds Tightly to Power After 21 Years in Full Control; Spain's Dictator, Now 64, Gives No Sign That, He Plans to Share Rule No Word of U.S. Help | True | By Benjamin Welles Special To the New York Times.the New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/rangers-defeat-wings-in-national-hockey-league-opener-for-both.html | Rangers Defeat Wings in National Hockey League Opener for both Teams; HEBENTON'S GOAL DECIDES 3-2 GAME Popein, Henry Also Tally for Rangers--Canadiens Down Black Hawks, 5-1 Rangers' Passing Strong Believeau Tallies Twice | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/congo-copper-price-cut.html | Congo Copper Price Cut | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/119796-calls-wednesday.html | 119,796 Calls Wednesday | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/2-backed-for-un-entry-us-asks-admission-of-south-korea-and-south.html | 2 BACKED FOR U.N. ENTRY; U.S. Asks Admission of South Korea and South Vietnam | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mitchell-swears-in-aide.html | Mitchell Swears in Aide | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/campo-draws-with-cappato.html | Campo Draws With Cappato | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/karachi-cabinet-is-split-by-feud-dispute-over-whether-west-pakistan.html | KARACHI CABINET IS SPLIT BY FEUD; Dispute Over Whether West Pakistan Should Remain One Unit Perils Regime Suhrawardy Seeks Test | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/dinners-will-mark-united-hunts-meet.html | DINNERS WILL MARK UNITED HUNTS MEET | True | Leon HechtWill Weissberg | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/argentina-awards-huge-pipeline-job.html | ARGENTINA AWARDS HUGE PIPELINE JOB | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/milwaukee-explodes-with-joy-greets-new-champions-happy-tidings-are.html | Milwaukee Explodes With Joy--Greets New Champions; Happy Tidings Are Spread MILWAUKEE FANS WELCOME HEROES Yank Fans Unwelcome Jets Escort Airliner | True | By Richard J.h. Johnston Special To the New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/cummings-beats-jackson.html | Cummings Beats Jackson | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-will-bar-suit-on-seized-assets-will-tell-international-court-it.html | U.S. WILL BAR SUIT ON SEIZED ASSETS; Will Tell International Court It Regards General Aniline Case as Domestic Issue Stock-Sale Plan Upheld | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/sustaining-their-hope.html | Sustaining Their Hope | True | | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/santa-saddles-satellite.html | Santa Saddles Satellite | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/driver-blacks-out-kills-baby.html | Driver 'Blacks Out,' Kills Baby | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/2-key-rebels-die-in-algiers-blast-terrorist-couple-hunted-for-two.html | 2 KEY REBELS DIE IN ALGIERS BLAST; Terrorist Couple, Hunted for Two Years, Found Dead in Ruins of Casbah Houses A Lieutenant of Yacef | True | By Thomas F. Brady Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/fine-arts-quartet-is-acclaimed-here.html | FINE ARTS QUARTET IS ACCLAIMED HERE | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/oil-rigs-curbed-in-sanctuaries-us-sets-up-restrictions-on-leases-in.html | OIL RIGS CURBED IN SANCTUARIES; U.S. Sets Up Restrictions on Leases in Federal Wildlife Preserves OIL RIGS CURBED IN SANCTUARIES | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/big-eye-termed-soviet-objective-astronautical-experts-see-prospect.html | 'BIG EYE' TERMED SOVIET OBJECTIVE; Astronautical Experts See Prospect of TV Satellite to Watch Whole World Year to Design Set | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/president-to-speak-accepts-date-at-aec-fete-nov-8-in-maryland.html | PRESIDENT TO SPEAK; Accepts Date at A.E.C. Fete Nov. 8 in Maryland | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/for-the-uso.html | FOR THE U.S.O. | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/election-change-urged-new-redistricting-formula-for-legislature.html | ELECTION CHANGE URGED; New Redistricting Formula for Legislature Sought | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-ryans-88-best-she-wins-on-plandome-links-net-prize-to-mrs.html | MRS. RYAN'S 88 BEST; She Wins on Plandome Links --Net Prize to Mrs. Gurney | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/davidson-gains-at-net-reaches-mexico-city-semi-finalspatty-beaten.html | DAVIDSON GAINS AT NET; Reaches Mexico City Semi Finals--Patty Beaten | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/missiles-executive-promoted.html | Missiles Executive Promoted | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/newsmen-to-honor-munro.html | Newsmen to Honor Munro | True | Special to The New York Times | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/big-turnout-adds-to-registry-hope-prospects-for-2400000-voters-on.html | BIG TURNOUT ADDS TO REGISTRY HOPE; Prospects for 2,400,000 Voters on Rolls Brighten --2 Days Remaining Importance Is Cited | True | By Clayton Knowles | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/sports-of-the-times-the-winner-and-new-champion-kohinoor-diamond.html | Sports of The Times; The Winner and New Champion Kohinoor Diamond Not Enough Help On Their Way | True | By Arthur Daley | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/state-gop-bars-convention-stand-leaders-in-albany-silent-on-7.html | STATE G.O.P. BARS CONVENTION STAND; Leaders in Albany Silent on 7 Referendum Issues-- Democrats Back Parley | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/no-more-fingerprinting.html | NO MORE FINGERPRINTING | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/5-burned-in-soap-plant-blast.html | 5 Burned in Soap Plant Blast | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/panel-of-3-named-for-transit-vote-arbitrators-to-set-details-of.html | PANEL OF 3 NAMED FOR TRANSIT VOTE; Arbitrators to Set Details of Union Representation Election for 32,268 2-DAY HEARING PLANNED City Agency Seeks Answer on 'Splinter' Groups-- Contract Expires Soon 'Splinter' Unions Formed | True | By Stanley Levey | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/tieup-of-airline-enters-19th-day-national-still-inoperative-as.html | TIE-UP OF AIRLINE ENTERS 19TH DAY; National Still Inoperative as Talks Again Break Down-- Agents Charge Lockout Walkout Started Here Extra Traffic Handled | True | | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/city-candidates-rated-citizens-union-gives-views-on-some-council.html | CITY CANDIDATES RATED; Citizens Union Gives Views on Some Council Aspirants | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/marian-ross-is-fiancee-engaged-to-james-j-hearn-former-air-force.html | MARIAN ROSS IS FIANCEE; Engaged to James J. Hearn, Former Air Force Officer | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/drama-forum-to-read-amos.html | Drama Forum to Read 'Amos' | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/seton-hall-booters-win-21.html | Seton Hall Booters Win, 2-1 | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/new-yorker-seeks-japan-gem-hoard.html | NEW YORKER SEEKS JAPAN GEM HOARD | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/soviet-nuclear-blast-located-in-the-arctic.html | Soviet Nuclear Blast Located in the Arctic | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/big-bergen-vote-asked-by-forbes-senator-ties-gop-victory-in-1960-to.html | BIG BERGEN VOTE ASKED BY FORBES; Senator Ties G.O.P. Victory in 1960 to His Defeating Meyner for Governor Gets Encouraging Reports | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/119-pitches-win-for-burdette.html | 119 Pitches Win for Burdette | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/reply-to-the-sputnik.html | REPLY TO THE SPUTNIK | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/kohler-is-ruled-guilty-by-nlrb-examiner-finds-company-violates-taft.html | KOHLER IS RULED GUILTY BY N.L.R.B.; Examiner Finds Company Violates Taft Act--Asks Jobs Back for Strikers | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/miss-freed-married-wellesley-alumna-wed-here-to-henry-g-schlanger.html | MISS FREED MARRIED; Wellesley Alumna Wed Here to Henry G. Schlanger | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/the-oriental-influence-with-boston-restraint-store-marks-its-21st.html | The Oriental Influence With Boston Restraint; Store Marks Its 21st Year of Selling Collection Antique Inspired History Noted | True | By Rita Reif | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/4-notre-dame-regulars-return-for-light-drill.html | 4 Notre Dame Regulars Return for Light Drill | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/andrews-outpoints-lammers.html | Andrews Outpoints Lammers | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-roosevelt-to-study-russian.html | MRS. ROOSEVELT TO STUDY RUSSIAN | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mrs-mdarby-gets-84-wins-gross-laurels-in-one-day-golf-at-plainfield.html | MRS. M'DARBY GETS 84; Wins Gross Laurels in One Day Golf at Plainfield | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/3-die-in-georgia-car-crash.html | 3 Die in Georgia Car Crash | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/chrysler-plans-plant-plymouth-unit-near-st-louis-to-replace-two-in.html | CHRYSLER PLANS PLANT; Plymouth Unit Near St. Louis to Replace Two in Indiana | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/fashion-events.html | Fashion Events | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/defense-change-urged-javits-calls-for-crash-plan-to-counter-missile.html | DEFENSE CHANGE URGED; Javits Calls for Crash Plan to Counter Missile Threat | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/asphalt-fire-burns-2-men.html | Asphalt Fire Burns 2 Men | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/58-chevrolet-line-virtually-all-new.html | '58 CHEVROLET LINE VIRTUALLY ALL NEW | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/suez-canal-co-rejects-egypt-payment-terms.html | Suez Canal Co. Rejects Egypt Payment Terms | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/colombia-orders-army-rule.html | Colombia Orders Army Rule | True | | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/hockey-clubs-hit-in-antitrust-suit-3000000-action-is-filed-by.html | HOCKEY CLUBS HIT IN ANTITRUST SUIT; $3,000,000 Action Is Filed by Players Against N.H.L. and 12 Other Defendants | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-halts-soil-pay-to-a-country-club.html | U.S. HALTS SOIL PAY TO A COUNTRY CLUB | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/prince-philip-set-as-tv-narrator-queens-consort-to-be-host-on-igy.html | PRINCE PHILIP SET AS TV NARRATOR; Queen's Consort to Be Host on I.G.Y. Show--'Studio One' Plans Move to Coast Westward, Ho! | | By Val Adams | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/negro-star-hails-eisenhower.html | Negro Star Hails Eisenhower | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/registration-on-9th-day.html | Registration on 9th Day | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/store-adds-branch-oppenheim-collins-opens-new-shop-in-valley-stream.html | STORE ADDS BRANCH; Oppenheim-Collins Opens New Shop in Valley Stream | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/cyprus-strife-hinted-surrendered-rebel-reveals-order-from-his-chief.html | CYPRUS STRIFE HINTED; Surrendered Rebel Reveals Order From His Chief | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-store-sales-hold-to-56-pace-but-volume-in-metropolitan-areas.html | U.S. STORE SALES HOLD TO '56 PACE; But Volume in Metropolitan Area's Department and Apparel Outlets Falls Sales Fell 5% In This Area | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mitropoulos-cited-chosen-for-conductor-award-of-national-music.html | MITROPOULOS CITED; Chosen for Conductor Award of National Music Council | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/navy-to-aid-blood-drive-personnel-at-shipyard-and-ibm-to-donate.html | NAVY TO AID BLOOD DRIVE; Personnel at Shipyard and I.B.M. to Donate Today | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/research-chief-chosen-by-general-precision.html | Research Chief Chosen By General Precision | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-aide-asks-ban-on-a-cigarette-ad-examiner-says-chesterfield.html | U.S. AIDE ASKS BAN ON A CIGARETTE AD; Examiner Says Chesterfield Assertion of No Adverse Effect Went 'Too Far' 'Medical Specialist' Cited Company Weighs Appeal | | By Jay Walz Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/oyster-bay-faces-revival-of-taxes-town-to-seek-general-levy-for.html | OYSTER BAY FACES REVIVAL OF TAXES; Town to Seek General Levy for First Time in 14 Years and Rise in Others | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/5-shows-closing-but-jam-remains-booking-congestion-makes-soft-touch.html | 5 SHOWS CLOSING BUT JAM REMAINS; Booking Congestion Makes 'Soft Touch' Temporary--'My Wife and I' Plans Play on Sousa Family | | By Sam Zolotow | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/strawsontenney.html | Strawson--Tenney | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/e-side-building-to-be-replaced-madison-ave-property-is.html | E. SIDE BUILDING TO BE REPLACED; Madison Ave. Property Is Transferred--Other Deals in Borough Reported Four Parcels in Deal Garage Is Leased Apartment House Sold Property in a Resale | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/rapid-rise-in-flu-reported-for-us-public-health-service-sets-total.html | RAPID RISE IN FLU REPORTED FOR U.S.; Public Health Service Sets Total Cases at 1,077,000 -- 4 States Hard Hit Widespread in Four States City School Attendance Rises Nearly 200 Schools Closed | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/ball-will-assist-ailing-veterans-imperial-fete-on-jan-10-to-be.html | BALL WILL ASSIST AILING VETERANS; Imperial Fete on Jan. 10 to Be Benefit for Musicians Emergency Fund Unit | True | | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/sec-registration-hewlettpackard.html | S.E.C. REGISTRATION; Hewlett-Packard | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/us-teams-detect-3-objects-in-orbit-us-teams-detect-3-soviet-objects.html | U.S. Teams Detect 3 Objects in Orbit; U.S. TEAMS DETECT 3 SOVIET OBJECTS | True | By Walter Sullivan | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/mayor-outraged-by-rivals-tactics-election-campaign-charges-are.html | MAYOR 'OUTRAGED' BY RIVALS' TACTICS; Election Campaign Charges Are 'Irresponsible,' He Tells Union Meeting New Facilities Listed | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/aec-names-director-of-safety-laboratory.html | A.E.C. Names Director Of Safety Laboratory | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/magazine-for-boys-backed-by-scouts.html | Magazine for Boys Backed by Scouts | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/nashville-wins-at-belmont-dedicate-doubtful-gold-cup-starter.html | Nashville Wins at Belmont; Dedicate Doubtful Gold Cup Starter; SHOEMAKER FIRST WITH 9-5 CHOICE Nashville Takes Feature-- 1958 Dates Approved for 210 Days of Racing An Unsatisfactory Workout Will Start March 28 | True | By James Roach | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/zhukov-visits-zagreb.html | Zhukov Visits Zagreb | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/polio-in-us-cut-80-in-2-years-folsom-credits-salk-vaccine-with-a.html | POLIO IN U.S. CUT 80% IN 2 YEARS; Folsom Credits Salk Vaccine With a 'Major Part' in Drop to 1,576 Cases ASKS ALL TO GET SHOTS Secretary Says Supply Now Is Plentiful--Only 42 Stricken Upstate Many Need More Shots Only 42 Cases Upstate 58% Drop in City | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/un-arms-resolution.html | U.N. Arms Resolution | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/grippe-to-bip-in-a-nutshell.html | Grippe to Bip in a Nutshell | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/letters-to-the-times-science-program-urged-plan-offered-for.html | Letters to The Times; Science Program Urged Plan Offered for Large-Scale Fundamental Research Utilizing Our Resources Freedom Versus Scientific Success To Control Use of Skies Maintenance at Museum Problem of Coping With Litter Under Handicaps Explained Secretary Wilson Praised Rising Cost of Living | True | GEORGE J. YEVICKS,SYLVAN GOTSHAL,GIUSEPPE PREZZOLINI,MICHAEL CAROE,JAMES J. RORIMER,ERNEST NASH,AMERICO NAZZARO. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/airline-engineers-vote.html | Airline Engineers Vote | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/collision-in-canal-freighter-goes-aground-but-liner-continues.html | COLLISION IN CANAL; Freighter Goes Aground but Liner Continues Transit | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/jack-webb-turns-to-man-in-street-plans-tv-show-people-with.html | JACK WEBB TURNS TO MAN IN STREET; Plans TV Show, 'People,' With Non-Professionals-- Fox Prepares New Film | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/seaman-to-expand-twilight-concerts.html | SEAMAN TO EXPAND TWILIGHT CONCERTS | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/theatre-ustinovs-night-romanoff-and-juliet-opens-at-plymouth.html | Theatre: Ustinov's Night; 'Romanoff and Juliet' Opens at Plymouth | True | By Brooks Atkinson | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/negros-suit-upheld-judge-refuses-to-quash-case-on-raleigh-nc-school.html | NEGRO'S SUIT UPHELD; Judge Refuses to Quash Case on Raleigh, N.C., School | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/miss-tewksbury-troth-she-will-be-wed-in-december-to-richard-o.html | MISS TEWKSBURY TROTH; She Will Be Wed in December to Richard O. Kummert | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/cuba-arrests-11-on-charge-of-plot.html | CUBA ARRESTS 11 ON CHARGE OF PLOT | True | Special to The New York Times. | 1985-08-09 | RE0000257070 | B00000674475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/happy-ending-of-milwaukee-story-celebrated-amid-dressing-room.html | Happy Ending of 'Milwaukee Story' Celebrated Amid Dressing Room Bedlam; BURDETTE HAILED AS MAN OF HOUR Series Hero Credits Homer by Crandall for Serenity in 9th-Inning Test Play by Mathews Hailed Ready for New Pitcher | True | By Roscoe McGowen | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/sales-dipped-in-september.html | Sales Dipped in September | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/books-today.html | Books today | True | | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-11 | 1957-10-11 | https://www.nytimes.com/1957/10/11/archives/nmu-is-fought-on-longshore-bid-head-of-rival-seamens-union-looks-to.html | N.M.U. IS FOUGHT ON LONGSHORE BID; Head of Rival Seamen's Union Looks to Its Allies on Brooklyn Docks Brooklyn Situation Cited Variance of Views on Issue | True | By Jacques Nevard | 1985-08-09 | RE0000257070 | B00000674475 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/soviet-missile-tests-ship-will-fire-40-to-a-height-of-62-miles-in.html | SOVIET MISSILE TESTS; Ship Will Fire 40 to a Height of 62 Miles in I.G.Y. Study | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/state-race-case-heard-lake-placid-club-fights-new-hearing-for.html | STATE RACE CASE HEARD; Lake Placid Club Fights New Hearing for Jewish Woman | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/president-is-67-monday.html | President Is 67 Monday | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/transport-news-soviet-jet-liner-new-craft-expected-to-be-in-service.html | TRANSPORT NEWS: SOVIET JET LINER; New Craft Expected to Be in Service by '58—U.S. to Display Atomic Ship Humphrey Asks Inquiry Terminal Study Extended Flights to Curacao Begin | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/writing-contest-set-spaeth-foundation-to-judge-articles-on-art-in.html | WRITING CONTEST SET; Spaeth Foundation to Judge Articles on Art in Religion | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/navy-to-decommission-22-additional-vessels.html | Navy to Decommission 22 Additional Vessels | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/phone-rate-plan-to-be-filed-today-psc-aides-will-consider-schedule.html | PHONE RATE PLAN TO BE FILED TODAY; P.S.C. Aides Will Consider Schedule for Approved Increase of 33 Million RISE SET IN 24 HOURS Charge for Home Service Would Go Up by 35 Cents --$1 for Business Rise on Message Units | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/un-budget-shift-gains-move-to-cut-us-contribution-gets-committee.html | U.N. BUDGET SHIFT GAINS; Move to Cut U.S. Contribution Gets Committee Approval | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/prosecutor-gives-data-on-costello-macmahon-admits-he-used-tax.html | PROSECUTOR GIVES DATA ON COSTELLO; MacMahon Admits He Used Tax Returns of Jury List in Gambler's 1954 Trial Tax Returns Studied | True | By Edward Ranzal | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/stichman-offers-urban-loop-plan-trustee-proposes-hudson-tubes-as.html | STICHMAN OFFERS URBAN LOOP PLAN; Trustee Proposes Hudson Tubes as Main Artery of Bi-State Rapid Transit | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/cotton-prices-dip-35-to-90c-a-bale-selling-by-southern-interests.html | COTTON PRICES DIP 35 TO 90C A BALE; Selling by Southern Interests Weakens Futures—Trade Group Voices Appeal | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-visitor-to-peiping-says-comrades-hit-him.html | U.S. Visitor to Peiping Says Comrades Hit Him | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/egypt-bids-un-head-mediate-suez-issue.html | EGYPT BIDS U.N. HEAD MEDIATE SUEZ ISSUE | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/2-tiger-backs-to-return.html | 2 Tiger Backs to Return | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/craft-to-manage-athletics-in-1958-excoach-who-took-helm-aug-6.html | CRAFT TO MANAGE ATHLETICS IN 1958; Ex-Coach Who Took Helm Aug 6 Retained--Cards Drop Cooper, Dickson Seeks Outfield Help | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/coty-calls-pinay-in-french-crisis-conservative-agrees-to-try-to.html | COTY CALLS PINAY IN FRENCH CRISIS; Conservative Agrees to Try to Form Regime After 2 Left-Wing Chiefs Fail COTY CALLS PINAY IN FRENCH CRISIS | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/yale-columbia-plan-aerial-duel-elis-are-solid-favorites-in-game-at.html | YALE, COLUMBIA PLAN AERIAL DUEL; Elis Are Solid Favorites in Game at Bowl--Princeton to Play Host to Penn | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/blast-at-theobald-renewed-on-campus.html | BLAST AT THEOBALD RENEWED ON CAMPUS | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/array-and-notre-dame-will-resume-football-rivalry-today-at.html | Array and Notre Dame Will Resume Football Rivalry Today at Philadelphia; CADETS FAVORED BY SLIGHT MARGIN Nearly 100,000 Expected at First Army-Notre Dame Contest Since 1947 Yankee Stadium Setting Reasons for Suspension On Radio, Television Full Practice Session | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/letters-to-the-times-farm-policies-criticized-liquidation-of.html | Letters to The Times; Farm Policies Criticized Liquidation of Smaller Operations Charged Under Present Program | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/miss-orcutt-duo-advances-in-golf-she-and-lichardus-triumph-over-mrs.html | MISS ORCUTT DUO ADVANCES IN GOLF; She and Lichardus Triumph Over Mrs. Pesci, Smoot in Deilwood Tourney Mrs. Newman Triumphs | True | Special to The New York Times.Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/union-aide-a-suicide-shoots-himself-after-phoning-police-in.html | UNION AIDE A SUICIDE; Shoots Himself After Phoning Police in Washington | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/green-giant-unit-gets-loan.html | Green Giant Unit Gets Loan | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/westchester-sets-poll-wrong-right.html | WESTCHESTER SETS POLL WRONG RIGHT | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/labor-examiner-ends-bank-chore-returns-to-nlrb-after-hearing-a-key.html | LABOR EXAMINER ENDS BANK CHORE; Returns to N.L.R.B. After Hearing a Key Case for Federal Reserve | True | By Richard E. Mooney Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/2-quakes-reported-2d-in-2-days-at-santiago-chilearea-in-turkey.html | 2 QUAKES REPORTED; 2d in 2 Days at Santiago, Chile--Area in Turkey Jarred | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/garden-clubs-meet-21-representatives-attend-a-gathering-in-rumson.html | GARDEN CLUBS MEET; 21 Representatives Attend a Gathering in Rumson, N.J. | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/carpenter-steel-co-gets-initial-control-over-northeastern-operation.html | Carpenter Steel Co. Gets Initial Control Over Northeastern; Operation to Continue | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-charges-4-pipeline-companies-give-their-parent-concerns-illegal.html | U.S. Charges 4 Pipeline Companies Give Their Parent Concerns Illegal Rebates | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/meyner-assails-mental-care-cut-depicts-plight-of-inmates-as-result.html | MEYNER ASSAILS MENTAL CARE CUT; Depicts Plight of Inmates as Result of G.O.P. 'Slash' in Jersey's Budget Effect on State's Wards | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/halimi-here-for-fight-algerian-meets-macias-nov-6-on-coast-for.html | HALIMI HERE FOR FIGHT; Algerian Meets Macias Nov. 6 on Coast for Bantam Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/texas-gets-more-storm-aid.html | Texas Gets More Storm Aid | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/4-groups-will-give-blood-to-red-cross.html | 4 GROUPS WILL GIVE BLOOD TO RED CROSS | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/scientist-says-signals-yield-significant-data.html | Scientist Says Signals Yield Significant Data | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/roadway-express-names-aides.html | Roadway Express Names Aides | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/rowe-to-fight-suit.html | Rowe to Fight Suit | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/viewers-sought-as-critics-of-tv-thin-man-producers-send-out-20000.html | VIEWERS SOUGHT AS 'CRITICS OF TV'; 'Thin Man' Producers Send Out 20,000 Questionnaires --Film on 'Playhouse 90' | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/coffee-moves-up-on-brazil-buying-futures-gain-by-15-to-93-points.html | COFFEE MOVES UP ON BRAZIL BUYING; Futures Gain by 15 to 93 Points Here-- Most Other Commodities Lower | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/aid-for-schools-sought-by-gop-legislative-leaders-explore-ways-to.html | AID FOR SCHOOLS SOUGHT BY G.O.P.; Legislative Leaders Explore Ways to Cut Interest on New Building Loans 'Dynamic Indecision' Charged | True | By Leo Egan | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/rutgers-waits-censure-president-silent-on-criticism-for-ousting.html | RUTGERS WAITS CENSURE; President Silent on Criticism for Ousting Professor | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/a-former-halfback-cheers-losing-air-force-team-president-cheers-air.html | A Former Halfback Cheers Losing Air Force Team; PRESIDENT CHEERS AIR FORCE TEAM | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/commodities-down-index-was-849-on-thursday-lowest-since-may-1-1950.html | COMMODITIES DOWN; Index Was 84.9 on Thursday, Lowest Since May 1, 1950 | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/army-routs-columbia-150pound-eleven-triumphs-in-league-debut-540.html | ARMY ROUTS COLUMBIA; 150-Pound Eleven Triumphs in League Debut, 54-0 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/suffolk-scouts-open-drive.html | Suffolk Scouts Open Drive | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | YESTERDAY (Oct. 11, 1957) | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mrs-ec-alvord-dead-in-capital-widow-and-mother-of-noted-lawyers-was.html | MRS. E.C. ALVORD DEAD IN CAPITAL; Widow and Mother of Noted Lawyers Was 93--Taught School in Dakota in '85 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/yale-dedicates-5-divinity-school-units-to-house-women-students-and.html | Yale Dedicates 5 Divinity School Units To House Women Students and Couples | True | By Richard H. Parke Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/shoe-plant-to-close-johnston-murphy-leaving-newark-after-707-years.html | SHOE PLANT TO CLOSE; Johnston & Murphy Leaving Newark After 707 Years | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/logart-outpoints-miceli-at-detroit-has-foe-close-to-knockdown.html | LOGART OUTPOINTS MICELI AT DETROIT; Has Foe Close to Knockdown Several Times in Easily Taking Ten-Rounder | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/need-for-revision-halts-soft-touch-stage-farce-is-suspended.html | NEED FOR REVISION HALTS 'SOFT TOUCH'; Stage Farce Is Suspended Indefinitely--Canadian Players to Visit Here Stratford on Tour Left Waiting at the Gate | True | By Louis Calta | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/library-names-head-of-500000-appeal.html | Library Names Head Of $500,000 Appeal | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/housing-is-resold-in-east-side-deal-apartments-on-95th-st-are.html | HOUSING IS RESOLD IN EAST SIDE DEAL; Apartments on 95th St. Are Purchased by Investor-- Transaction on 5th St. East 5th St. Deal Apartments Sold Brownstone Resold West Side Deal | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/9month-level-still-a-high-us-steel-output-eased-last-month.html | 9-Month Level Still a High; U.S. STEEL OUTPUT EASED LAST MONTH | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/abel-loses-move-to-bar-evidence-judge-rules-seizures-here-in-arrest.html | ABEL LOSES MOVE TO BAR EVIDENCE; Judge Rules Seizures Here in Arrest of Russian Spy Suspect Were Legal Indicted on Three Charges | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/missouri-upsets-smu-eleven-76-checks-mustangs-inch-from-goal-late.html | MISSOURI UPSETS S.M.U. ELEVEN, 7-6; Checks Mustangs Inch From Goal Late in Game--Rash Kicks Deciding Point C.C.N.Y. Picks Co-Captains | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/irish-riders-arrive-army-team-here-for-garden-horse-show.html | IRISH RIDERS ARRIVE; Army Team Here for Garden Horse Show Competition | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/pakistan-prime-minister-quits-as-coalition-topples-in-dispute.html | Pakistan Prime Minister Quits As Coalition Topples in Dispute; Suhrawardy Out Over Fight to Keep Western Part of Nation a Single Province KARACHI PREMIER QUITS IN DISPUTE Candidates Are Listed | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/exports-and-imports-decrease-in-britain.html | Exports and Imports Decrease in Britain | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/paris-builds-nuclear-shelters.html | Paris Builds Nuclear Shelters | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/annette-dionne-23-is-first-of-quintuplets-to-marry.html | Annette Dionne, 23, Is First of Quintuplets to Marry | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/st-johns-runners-win-hand-army-first-defeat-in-crosscountry-22-to.html | ST. JOHN'S RUNNERS WIN; Hand Army First Defeat in Cross-Country, 22 to 35 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/ace-scorer-paces-18to9-victory-fellows-gets-2-touchdowns-for-horace.html | ACE SCORER PACES 18-TO-9 VICTORY; Fellows Gets 2 Touchdowns for Horace Mann Team-- Newark Academy Wins | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/realty-brokers-active-in-bronx-bainbridge-ave-apartments-are.html | REALTY BROKERS ACTIVE IN BRONX; Bainbridge Ave. Apartments Are Sold--Other Deals in Borough Are Reported E. 157th St. Deal Syndicate Invests Building Is Sold Apartments in Deal | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/guntherhamilton.html | Gunther--Hamilton | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/inflation-moves-held-dishonest-insurance-meeting-hears-attack-on.html | INFLATION MOVES HELD DISHONEST; Insurance Meeting Hears Attack on Advocates of 'Creeping Type' Calls for Honesty | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/foreign-affairs-attempt-to-build-security-upon-paradox-apathy-on.html | Foreign Affairs; Attempt to Build Security Upon Paradox Apathy on Defense The Okinawa Problem | True | By C.l. Sulzberger | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/hockey-men-alerted-ruling-in-pending-trust-case-expected-to-affect.html | HOCKEY MEN ALERTED; Ruling in Pending Trust Case Expected to Affect A.H.L. | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/rival-says-mayor-violated-pledges-wagner-reneged-on-senate-race.html | RIVAL SAYS MAYOR VIOLATED PLEDGES; Wagner Reneged on Senate Race, Christenberry Holds -- Warns on City Taxes Urgent Problems Listed Crime Petition Circulated | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/moon-trip-in-day-sought-by-soviet-scientist-reports-project-for.html | MOON TRIP IN DAY SOUGHT BY SOVIET; Scientist Reports Project for Unmanned Flight-- Mars Also in Plans Would Use Solar Gravity Fliers Would Be in Coma Decade Space Study Urged | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tax-trial-transferred-news-articles-cited-in-plea-to-us-court-in.html | TAX TRIAL TRANSFERRED; News Articles Cited in Plea to U.S. Court in Chicago | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/third-president-starts-in-office-at-skidmore.html | Third President Starts In Office at Skidmore | True | Special to The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/therell-be-some-changes-made-in-the-yankees-team-already-plans-for.html | There'll Be Some Changes Made in the Yankees; Team Already Plans for 1958--Trades Appear Likely Weiss, MacPhail Confer No Excuses Offered Prepare for Departure | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/japanese-doctor-weds-physician-at-virginia-island-marries-girl-from.html | JAPANESE DOCTOR WEDS; Physician at Virginia Island Marries Girl From There | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/woman-reporter-scoops-team-of-moonwatchers.html | Woman Reporter Scoops Team of Moonwatchers | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/timetable-shows-city-in-path-of-sphere-today.html | Timetable Shows City In Path of Sphere Today | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/milwaukees-night-of-revelry-followed-by-operation-mopup-sanitation.html | Milwaukee's Night of Revelry Followed by Operation Mop-Up; Sanitation Men Work Overtime to Clean Up After Braves' Victory Festivities -- Litter Covers Downtown Area Many Arrests Made Phone Company Hit Hard | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/rye-garden-club-fete-benefit-lunch-auction-and-exhibition-planned.html | RYE GARDEN CLUB FETE; Benefit Lunch, Auction and Exhibition Planned Oct. 23 | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/egypt-explains-seizure-tells-un-that-israeli-trawler-had-entered.html | EGYPT EXPLAINS SEIZURE; Tells U.N. That Israeli Trawler Had Entered Her Waters | True | Special to The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/canal-zone-starts-collision-inquiry.html | CANAL ZONE STARTS COLLISION INQUIRY | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/salesman-wounded-by-gunhappy-thug.html | SALESMAN WOUNDED BY 'GUN-HAPPY' THUG | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/shop-talk-meat-tables-royal-and-otherwise-allelastic-bra.html | Shop Talk; Meat Tables, Royal and Otherwise All-Elastic Bra | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/quonset-commander-named.html | Quonset Commander Named | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/women-stress-home-creativity-at-conference-glass-cleaner-introduced.html | Women Stress Home Creativity At Conference; Glass Cleaner Introduced Pastel Disposable Diaper | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/britain-rejects-neutrality-plea-lloyd-calls-it-unthinkable-bars.html | BRITAIN REJECTS NEUTRALITY PLEA; Lloyd Calls It 'Unthinkable' --Bars Third-Force Role Between U.S. and Soviet U.S. Alliance Stressed U.N. 'Standards' Criticized | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/montoya-is-heard-in-guitar-recital.html | MONTOYA IS HEARD IN GUITAR RECITAL | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/writers-salute-munro-assembly-president-toasted-at-6th-annual-un.html | WRITERS SALUTE MUNRO; Assembly President Toasted at 6th Annual U.N. Dinner | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/senators-scorn-khrushchev-bid-mansfield-and-knowland-say-dulles-has.html | SENATORS SCORN KHRUSHCHEV BID; Mansfield and Knowland Say Dulles Has Reported Fully and Reject an Inquiry Inciting of Turks Held Aim Knowland Sees No Action | True | By C.p. Trussell Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/this-is-final-day-to-register-here-officials-doubt-a-belated-rush.html | THIS IS FINAL DAY TO REGISTER HERE; Officials Doubt a Belated Rush Can Attain '53 Total THIS IS FINAL DAY TO REGISTER HERE Summer Frauds Found | True | By Richard Amper | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/child-to-mrs-james-dunlop-jr.html | Child to Mrs. James Dunlop Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/vatican-on-satellite-paper-says-god-fixes-no-limit-on-conquering.html | VATICAN ON SATELLITE; Paper Says God Fixes No Limit on Conquering Space | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/control-in-satellite-hinted.html | Control in Satellite Hinted | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/screening-woven-by-new-method.html | Screening Woven by New Method | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mrs-george-buchman.html | MRS. GEORGE BUCHMAN | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-wins-action-on-lead-charges-american-smelting-agrees-to-a.html | U.S. WINS ACTION ON LEAD CHARGES; American Smelting Agrees to a Settlement of Antitrust Case Actions Held Legal | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/riverside-unit-to-gain-settlement-will-be-helped-by-romanoff-dec-9.html | RIVERSIDE UNIT TO GAIN; Settlement Will Be Helped by 'Romanoff' Dec. 9 | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/books-of-the-times-a-way-to-spur-reflection-weighed-by-their-words.html | Books of The Times; A Way to Spur Reflection Weighed by Their Words | True | By Charles Poore | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/monsanto-raises-3d-quarter-net-chemical-company-profits-equal-to.html | MONSANTO RAISES 3D QUARTER NET; Chemical Company Profits Equal to 41c a Share, Up From 32c in 1956 ADDRESSOGRAPH CORP. WOODWARD IRON CO. OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/negro-singer-banned-56-louisiana-law-prevents-girl-12-from.html | NEGRO SINGER BANNED; '56 Louisiana Law Prevents Girl, 12, From Appearing | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mrs-cl-ward-has-son.html | Mrs. C.L. Ward Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/little-rock-prayer-asks-troop-ouster-ouster-of-troops-sought-in.html | Little Rock Prayer Asks Troop Ouster; OUSTER OF TROOPS SOUGHT IN PRAYER | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/armynotre-dame-rosters.html | Army-Notre Dame Rosters | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/oldtimers-dropped.html | Old-Timers Dropped | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/the-khrushchev-doctrine.html | THE KHRUSHCHEV DOCTRINE | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/may-stores-to-expand-plans-18000000-shopping-center-in-california.html | MAY STORES TO EXPAND; Plans $18,000,000 Shopping Center in California | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/symington-applauded.html | Symington Applauded | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/egyptian-call-routine-state-department-says-dulles-did-not-press.html | EGYPTIAN CALL ROUTINE; State Department Says Dulles Did Not Press for Amity | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/democrats-facing-split-in-wisconsin.html | DEMOCRATS FACING SPLIT IN WISCONSIN | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/60000-to-attend-holy-name-rites-spellman-will-preside-at-polo.html | 60,000 TO ATTEND HOLY NAME RITES; Spellman Will Preside at Polo Grounds--Prayers for Racial Peace by 3 Faiths Join Little Rock Supplication Courses On Religion St. Patrick's Mass for Nun New Religious Edifices Dinner of Episcopal Group Centenary of a Synagogue Christian Science Subject Church Cultural Events School of Leadership Clerical-Lay Sessions | True | By Stanley Rowland Jr. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/caplanklepper.html | Caplan--Klepper | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/nancy-andrews-bride-wed-in-tarrytown-church-to-harold-l-king-ann.html | NANCY ANDREWS BRIDE; Wed in Tarrytown Church to Harold L. King Ann Savitz to Be Married | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/college-installs-head-bennett-inducts-eldridge-as-its-president.html | COLLEGE INSTALLS HEAD; Bennett Inducts Eldridge as Its President | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-aids-ceylon-commuters.html | U.S. Aids Ceylon Commuters | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/haiti-inaugural-tuesday.html | Haiti Inaugural Tuesday | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tokyo-co-eds-find-favorites-in-us-woman-educator-on-tour-tells-how.html | TOKYO CO-EDS FIND 'FAVORITES' IN U.S.; Woman Educator on Tour Tells How Faulkner and Farming Mix on Campus | True | The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/san-marino-ends-12year-red-rule-anticommunists-expected-to-assume.html | SAN MARINO ENDS 12-YEAR RED RULE; Anti-Communists Expected to Assume Power Soon SAN MARINO ENDS 12-YEAR RED RULE Crisis Wearied Public | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/lemoynes-golfers-and-harriers-score.html | LEMOYNE'S GOLFERS AND HARRIERS SCORE | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/hoxsey-suit-dismissed-us-told-to-go-ahead-with-drive-on-cancer.html | HOXSEY SUIT DISMISSED; U.S. Told to Go Ahead With Drive on Cancer Pills | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/austria-expelling-hungarian.html | Austria Expelling Hungarian | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/stella-volani-sings-contralto-makes-us-debut-at-carnegie-recital.html | STELLA VOLANI SINGS; Contralto Makes U.S. Debut at Carnegie Recital Hall | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/new-conductor-leads-city-opera-arturo-basile-of-italy-guides.html | NEW CONDUCTOR LEADS CITY OPERA; Arturo Basile of Italy Guides 'Traviata' Performance-- Beverly Sills Is Violetta Achieves Surges of Color Sets Modestly Attractive | True | By Ross Parmenter | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/alienaid-pledges-ruled-not-binding-alienaid-pledge-held-not-binding.html | Alien-Aid Pledges Ruled Not Binding ALIEN-AID PLEDGE HELD NOT BINDING Ruling to Be Appealed Absence of Law Cited | True | By Wayne Phillips | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/atom-unit-offered-uranium-by-britain.html | ATOM UNIT OFFERED URANIUM BY BRITAIN | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/college-gets-650000-loan.html | College Gets $650,000 Loan | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/warning-to-moscow.html | WARNING TO MOSCOW | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/overnight-race-draws-25-boats-craft-start-in-indian-harbor.html | OVERNIGHT RACE DRAWS 25 BOATS; Craft Start in Indian Harbor Stratford Shoal Test Over New 64-Mile Course | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/past-comes-alive-in-junior-museum-new-central-park-building-uses.html | PAST COMES ALIVE IN JUNIOR MUSEUM; New Central Park Building Uses Art and Gadgets to Recreate Adventures | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/kidnapping-charged-2-negroes-say-white-soldier-threatened-to-kill.html | KIDNAPPING CHARGED; 2 Negroes Say White Soldier Threatened to Kill Them | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/galindez-estate-fights-62800-tax-public-administrator-asks-restudy.html | GALINDEZ ESTATE FIGHTS $62,800 TAX; Public Administrator Asks Restudy of U.S. Levy on Funds of Basques $1,000,000 Collected Lack of U.S. Evidence Cited | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/teachers-fight-aided-lefkowitz-to-help-state-unit-oppose-cut-in.html | TEACHERS' FIGHT AIDED; Lefkowitz to Help State Unit Oppose Cut in Pensions | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/singapore-chief-threatened.html | Singapore Chief Threatened | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/candidates-rated-by-citizens-union.html | CANDIDATES RATED BY CITIZENS UNION | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/stocks-battered-on-london-board-heavy-persistent-selling-spurred-by.html | STOCKS BATTERED ON LONDON BOARD; Heavy, Persistent Selling, Spurred by Wall St. Drop, Hammers Prices Broad Decline in Tokyo Heavy Selling in Zurich | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mayor-will-put-negro-in-high-welfare-post.html | Mayor Will Put Negro In High Welfare Post | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/benefit-oct-27-at-art-opening-sagittarius-gallery-display-will.html | BENEFIT OCT. 27 AT ART OPENING; Sagittarius Gallery Display Will Assist the American Theatre Wing's Work | True | Charles Rossl | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/17-cuban-officers-sentenced-in-revolt.html | 17 CUBAN OFFICERS SENTENCED IN REVOLT | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/1958-car-production-is-shifting-into-high.html | 1958 Car Production Is Shifting Into High | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/u-n-traces-expansion-world-speel-due-to-reach-record.html | U. N. Traces Expansion; WORLD SPEEL DUE TO REACH RECORD | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/forbes-charges-job-aid-abuses-cites-a-60000000-drop-in-new-jersey.html | FORBES CHARGES JOB AID 'ABUSES'; Cites a $60,000,000 Drop in New Jersey Fund-- Attacks C.I.O. Unit Aid Increase Pledged | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/allischalmers-forms-unit.html | Allis-Chalmers Forms Unit | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/irish-police-station-attacked.html | Irish Police Station Attacked | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/canadas-polio-cases-reduced.html | Canada's Polio Cases Reduced | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/un-shift-voted-on-south-africa-assembly-trusteeship-unit-asks-good.html | U.N. SHIFT VOTED ON SOUTH AFRICA; Assembly Trusteeship Unit Asks 'Good Offices' Talks on South-West Region Adopted by 52 to 10 | True | By David Anderson Special To the New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/market-slumps-and-then-rallies-volume-4460000-shares-largest-in-2.html | MARKET SLUMPS AND THEN RALLIES; Volume 4,460,000 Shares, Largest in 2 Years-- Tape late 5 Times AIRCRAFTS LEAD RISE Average Touches New Low Since April 5, 1955, but Closes Up .70 Point Tape Late 5 Times No New Highs MARKET SLUMPS AND THEN RALLIES Margin Calls Cited | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-victor-in-bridge-london-pairs-tournament-to-goren-and-miss-sobel.html | U.S. VICTOR IN BRIDGE; London Pairs Tournament to Goren and Miss Sobel | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/closed-paper-assailed.html | Closed Paper Assailed | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/a-printers-em-despoils-fair-name-of-vanderbilt.html | A Printer's Em Despoils Fair Name of Vanderbilt | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/president-wont-show-steers.html | President Won't Show Steers | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/missile-fired-in-florida-observers-call-it-success-four-tests.html | Missile Fired in Florida; Observers Call It Success; Four Tests Failed U.S. FIRES MISSILE, BELIEVED A THOR Missile Disappears Quickly | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/idle-pay-ruling-upheld-review-board-backs-referee-on-westinghouse.html | IDLE PAY RULING UPHELD; Review Board Backs Referee on Westinghouse Workers | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bbc-may-import-wallace-tv-show-talks-are-under-way-with.html | B.B.C. MAY IMPORT WALLACE TV SHOW; Talks Are Under Way With Interviewer's Distributor -- Opera Hits a Snag Opera Not Broadcast Film on Missiles Planned | True | By Richard F. Shepard | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tuckahoe-scores-509.html | Tuckahoe Scores, 50-9 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bonn-shipping-soars-freight-forwarded-in-first-half-of-1957-sets.html | BONN SHIPPING SOARS; Freight Forwarded in First Half of 1957 Sets Mark | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/sciences-new-doors.html | SCIENCES NEW DOORS | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/urban-church-planner-to-direct-council-unit.html | Urban Church Planner To Direct Council Unit | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/palmer-racing-aide-finds-alls-well-that-begins-well-assistant.html | Palmer, Racing Aide, Finds All's Well That Begins Well; Assistant Starter at Belmont Directs Crew in Gates Bad Actors Marked McCreary in Agreement | True | By William R. Conklin | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/state-democrats-seek-funds.html | State Democrats Seek Funds | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/news-of-big-crop-depresses-grains-selling-wave-sends-wheat-corn-rye.html | NEWS OF BIG CROP DEPRESSES GRAINS; Selling Wave Sends Wheat, Corn, Rye and Soybeans to Lower Levels | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/satellite-called-spur-to-education-soviet-success-shows-need-for-a.html | SATELLITE CALLED SPUR TO EDUCATION; Soviet Success Shows Need for a Major U.S. Effort, College Heads Agree Necessity, Not Luxury 'Great Effort' Urged | True | By Benjamin Fine Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/troop-use-is-explained-yeshiva-gets-book-collection.html | Troop Use Is Explained; Yeshiva Gets Book Collection | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/arlene-f-brown-engaged-to-wed-pembroke-junior-affianced-to-john-s.html | ARLENE F. BROWN ENGAGED TO WED; Pembroke Junior Affianced to John S. Eskilson, Who Graduated From Brown | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/letter-to-the-editor-1-no-title-effect-on-prices-and-income-aid-for.html | Letter to the Editor 1 -- No Title; Effect on Prices and Income Aid for Family Farm Deportations From Latvia Radio Moscow Quizzes Use of Technique for Political and Propaganda Purposes Cited Racial Imbalance in Housing Faubus Deemed Bad Example | True | WILLIAM PROXMIRE,A. BLODNIEKS,ABBOTT WASHBURN,BUELL G. GALLAGHER,HENRY MILLER, | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/president-pushes-rockets-program-he-meets-with-top-defense-aides.html | PRESIDENT PUSHES ROCKETS PROGRAM; He Meets With Top Defense Aides and Cabinet to Spur Satellites and Missiles White House Is Silent Truman Is a Signer President and His Cabinet Press Missiles and Satellite Inquiry | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/redhot-uranium-worries-britons-2-plutonium-plant-reactors-halted.html | RED-HOT URANIUM WORRIES BRITONS; 2 Plutonium Plant Reactors Halted, but Radioactivity Is Held Negligible No Hazard Detected Oxydization Variance Noted | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tv-review-corey-is-skipper-in-harbor-command.html | TV Review; Corey Is Skipper in 'Harbor Command' | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tenth-days-registration.html | Tenth Day's Registration | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/army-releases-riotduty-order-rescinded-text-was-issued-by-gen.html | ARMY RELEASES RIOT-DUTY ORDER; Rescinded Text Was Issued by Gen. Taylor Day After Little Rock Troop Call Byrd Also Sought Text Training Called Routine ARMY RELEASES RIOT-DUTY ORDER Byrd Sees 'Riot Training' McClellan Raises Question | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/geologist-acquitted-stoelting-is-cleared-of-girls-charge-in-new.html | GEOLOGIST ACQUITTED; Stoelting Is Cleared of Girl's Charge in New Jersey | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/device-for-the-blind-permits-reading-of-printed-material.html | Device for the Blind Permits Reading of Printed Material; Bullfighter's Barrel Wide Variety of Ideas Covered By Patents Issued During Week Curls for Milady Modern Problem Solved | True | By Stacy V. Jones Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/sales-rise-38-at-chain-stores-septembers-volume-above-56-level-for.html | SALES RISE 3.8% AT CHAIN STORES; September's Volume Above '56 Level for the Sixth Consecutive Time 9 MONTHS RISE AT 6.3% Warm Weather Is Reported to Have Hurt Business in Most of Nation Shoe Chains Gain | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/judges-retirement-approved.html | Judge's Retirement Approved | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/physicians-score-flu-vaccine-lack-medical-society-here-says.html | PHYSICIANS SCORE FLU VACCINE LACK; Medical Society Here Says Supplies Are Diverted to Industrial Concerns DOCTOR'S ROLE IS CITED He Should Determine Who Is Vaccinated, Aide Holds --Hospital Cases Dip Priorities Suggested Three Cases Cited | True | By Philip Benjamin | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/miss-brough-duo-wins-howe-helps-trip-miss-hawton-davies-in-tennis.html | MISS BROUGH DUO WINS; Howe Helps Trip Miss Hawton, Davies in Tennis Final | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/judith-rosenblum-prospective-bride-carsonroosma.html | JUDITH ROSENBLUM PROSPECTIVE BRIDE; Carson--Roosma | True | Special to The New York Times.James d'Adamo | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wood-field-and-stream-vision-of-booming-surf-is-conjured-by.html | Wood, Field and Stream; Vision of Booming Surf Is Conjured by Australian's Innocent Bait Query | True | By John W. Randolph | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/lil-fella-choice-in-13horse-field-heads-test-for-2yearolds-gallant.html | LI'L FELLA CHOICE IN 13-HORSE FIELD; Heads Test for 2-Year-Olds --Gallant Man Odds-On in Gold Cup-- Dedicate Out $264,650 Total in Purses 'Not Right, So He Can't Run' Support for Rise 'n Shine Harmonizing Is First | True | By Joseph C. Nichols | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/clement-l-despard-insurance-man-73.html | CLEMENT L. DESPARD, INSURANCE MAN, 73 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/commuters-delayed-stalled-motormakes-thousands-late-into-grand.html | COMMUTERS DELAYED; Stalled MotorMaKes Thousands Late Into Grand Central | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mrs-john-j-browne.html | MRS. JOHN J. BROWNE | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/stocks-and-bonds.html | STOCKS AND BONDS | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/weissmargolis.html | Weiss--Margolis | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/curran-is-seeking-nmu-post-again-but-union-leader-will-not-back-any.html | CURRAN IS SEEKING N.M.U. POST AGAIN; But Union Leader Will Not Back Any Official Slate --Parley Here Closes Convention Ends McClellan Committee Hit | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/first-mrs-eden-left-25116.html | First Mrs. Eden Left $25,116 | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/malayan-quota-set-at-100.html | Malayan Quota Set at 100 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/miss-isabel-bryan-publisher-dead-cofounder-of-the-villager-was-83.html | Miss Isabel Bryan, Publisher, Dead; Co-Founder of The Villager Was 83 | True | The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/heads-trucking-associations.html | Heads Trucking Associations | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/elizabeth-on-way-to-canada-by-air-farwell-dinner-in-london-earl-of.html | ELIZABETH ON WAY TO CANADA BY AIR; Farwell Dinner in London Earl of Listowel Honored Ottawa Holds Rehearsal Sea and Air Watch Set | True | Special to The New York Times.Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/baird-on-red-cross-board.html | Baird on Red Cross Board | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/80000-volunteers.html | 80,000 Volunteers | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/harriman-scores-immigration-act-says-curbs-make-it-as-hard-for.html | HARRIMAN SCORES IMMIGRATION ACT; Says Curbs Make It as Hard for Italians to Come Here as It Was for Columbus Repeal Fight Urged | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/methodists-plan-60-meeting.html | Methodists Plan '60 Meeting | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/banker-made-director-of-insurance-company.html | Banker Made Director Of Insurance Company | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/loews-head-upheld-management-wins-in-2-court-moves-by-insurgent.html | LOEWS HEAD UPHELD; Management Wins in 2 Court Moves by Insurgent | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/music-workshop-opens-in-detroit-critics-meeting-new-season-begin.html | MUSIC WORKSHOP OPENS IN DETROIT; Critics Meeting, New Season Begin--Dupre Performs on the Kanzler Organ | True | By Harold C. Schonberg Special To The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/red-sox-buy-blaylock.html | Red Sox Buy Blaylock | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/asian-flu-is-worldwide.html | Asian Flu Is World-Wide | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/planemissile-envisioned.html | Plane-Missile Envisioned | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/oil-concerns-in-pact-standard-and-richfield-will-explore-alaska.html | OIL CONCERNS IN PACT; Standard and Richfield Will Explore Alaska Jointly | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/hollywood-boom-by-63-predicted-photographers-union-issues-glowing.html | HOLLYWOOD BOOM BY '63 PREDICTED; Photographers Union Issues Glowing Report--'Golden Jubilee' Tour Canceled Unemployment Unknown Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/piping-rock-four-wins-norden-and-corey-help-beat-aiken-polo-team-9.html | PIPING ROCK FOUR WINS; Norden and Corey Help Beat Aiken Polo Team, 9 to 8 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/ghana-minister-off-by-plane-to-london.html | GHANA MINISTER OFF BY PLANE TO LONDON | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/data-on-satellites-travels.html | Data on Satellite's Travels | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/2-red-lands-vow-solidarity.html | 2 Red Lands Vow Solidarity | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wofford-victor-340-routs-citadel-before-10500-at-south-carolina.html | WOFFORD VICTOR, 34-0; Routs Citadel Before 10,500 at South Carolina Fair | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/screen-my-man-godfrey-returns-blase-butlers-story-is-told-by.html | Screen: 'My Man Godfrey' Returns; Blase Butler's Story Is Told by Universal June Allyson, Niven in Comedy at Roxy 'The Black Scorpion | True | By Bosley Crowther | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/2-farm-aid-plans-compared-by-us-cost-of-brannan-subsidy-idea-put-at.html | 2 FARM AID PLANS COMPARED BY U.S.; Cost of Brannan Subsidy Idea Put at 7 to 10 Billion and Props at 2 Billion Prices Could Drop | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/primary-prices-steady-in-week-processed-foods-were-off-farm.html | PRIMARY PRICES STEADY IN WEEK; Processed Foods Were Off, Farm Products Higher --Index at 117.5 | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bald-eagle-65-first-american-colt-takes-duke-of-edinburgh-stakes-at.html | BALD EAGLE, 6-5, FIRST; American Colt Takes Duke of Edinburgh Stakes at Ascot | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/its-automation-not-automatons-designer-finds-improved-techniques.html | IT'S AUTOMATION, NOT AUTOMATONS; Designer Finds Improved Techniques Spur Variety, Rather Than Monotony Class Strata Fading | True | By William M. Freeman | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/westinghouse-raises-pay.html | Westinghouse Raises Pay | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/robbery-victim-arms-for-a-thug-hunt-is-shot-and-arrested-police-get.html | Robbery Victim Arms for a Thug Hunt, Is Shot and Arrested; Police Get Suspect | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/air-eleven-200-loser-to-george-washington.html | Air Eleven 20-0 Loser To George Washington | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/no-policy-change-seen.html | No Policy Change Seen | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/margaret-farrand-educators-widow.html | MARGARET FARRAND, EDUCATOR'S WIDOW | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/georgias-power-trips-tulane-136-bulldogs-score-with-ground-attack.html | GEORGIA'S POWER TRIPS TULANE, 13-6; Bulldogs Score With Ground Attack After Recovering Two Rival Fumbles | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/165000-is-offered-in-crash-on-rikers.html | $165,000 IS OFFERED IN CRASH ON RIKERS | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/farm-plan-is-ratified-suffolk-bureau-joins-nassaus-in-approving.html | FARM PLAN IS RATIFIED; Suffolk Bureau Joins Nassau's In Approving Merger | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/trucking-terminal-in-new-ark-is-sold-north-bergen-deal-office.html | TRUCKING TERMINAL IN NEW ARK IS SOLD; North Bergen Deal Office Building Sold | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/adelphi-picks-medical-chief.html | Adelphi Picks Medical Chief | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/churches-chided-on-complacency-head-of-disciples-of-christ-calls.html | CHURCHES CHIDED ON COMPLACENCY; Head of Disciples of Christ Calls Upon Congregations to 'Dream' and to 'Dare' | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/montclair-academy-on-top.html | Montclair Academy on Top | True | Special to The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/reform-judaism-predicts-growth-dominant-role-among-jews-seen-by-dr.html | REFORM JUDAISM PREDICTS GROWTH; Dominant Role Among Jews Seen by Dr. Eisendrath at Leadership Parley Tells of Bigotry Fight | True | By Irving Spiegel Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/the-alex-stuarts-have-child.html | The Alex Stuarts Have Child | True | Special to The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/us-stations-plot-satellite-orbit-differ-on-height-compute-similar.html | U.S. STATIONS PLOT SATELLITE ORBIT; DIFFER ON HEIGHT; Compute Similar Paths but 27-Mile Deviation May Be Vital to Sphere's Life 27-Mile Difference Satellite's Weight a Factor 2 U.S. Stations Differ on Height In Plotting Soviet Satellite Orbit | True | By Walter Sullivan | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/waldorf-will-put-queen-in-the-windsors-suite.html | Waldorf Will Put Queen In the Windsors' Suite | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/opera-at-city-center.html | OPERA AT CITY CENTER | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/dr-liebmann-72-of-schenley-dies-research-institute-head-specialist.html | DR. LIEBMANN, 72, OF SCHENLEY DIES; Research Institute Head, Specialist on Distillation, Served on W.P.B. Board | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/further-layoffs-are-forecast-at-long-island-aircraft-plants.html | Further Lay-offs Are Forecast At Long Island Aircraft Plants; Prospects and Problems of Aircraft Are Stressed on Long Island | True | Special to The New York Times.The New York Times (by Carl T. Gossett Jr.) | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/foreign-students-see-big-business-20-tour-insurance-offices-for.html | FOREIGN STUDENTS SEE BIG BUSINESS; 20 Tour Insurance Offices for Glimpse of 17,000 Americans at Work | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/shahs-daughter-is-married.html | Shah's Daughter Is Married | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/masefield-pens-farewell-to-our-sovereign-lady.html | Masefield Pens Farewell To 'Our Sovereign Lady' | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/ornamental-useful-antique-silver-in-exhibit.html | Ornamental, Useful Antique Silver in Exhibit | True | By Sanka Knox | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/gas-dealer-cleared-sale-on-thruway-charged-technicality-wins-case.html | 'GAS' DEALER CLEARED; Sale on Thruway Charged--Technicality Wins Case | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/n-carolina-sinks-miami-team-2013-tar-heel-line-checks-five-scoring.html | N. CAROLINA SINKS MIAMI TEAM, 20-13; Tar Heel Line Checks Five Scoring Threats Before Crowd of 47,166 | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/play-on-feb-12-to-aid-smith-club-captains-paradise-benefit-will.html | PLAY ON FEB. 12 TO AID SMITH CLUB; 'Captain's Paradise' Benefit Will Further Scholarships --Committee Listed | True | Charles Rossl | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/folksong-program-offered.html | Folksong Program Offered | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bonn-is-unmoved-by-soviet-moon-defense-chief-sees-no-need-to-speed.html | BONN IS UNMOVED BY SOVIET 'MOON'; Defense Chief Sees No Need to Speed Up West German Rearmament Program | True | Special to The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/tass-scores-the-times-says-khrushchev-view-went-against-papers.html | TASS SCORES THE TIMES; Says Khrushchev View Went Against Paper's Grain | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/synthetic-yarns-show-months-gain.html | SYNTHETIC YARNS SHOW MONTH'S GAIN | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/james-reeves-led-food-chain-cofounder-of-grocery-firm-merged-with.html | JAMES REEVES, LED FOOD CHAIN; Co-Founder of Grocery Firm Merged With Safeway Dies --Headed Jayar Securities | True | I. Cantor | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wallace-tiernan-inc-promotes-a-high-officer.html | Wallace & Tiernan, Inc., Promotes a High Officer | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/new-issues-due-to-pick-up-speed-drop-in-unsold-bonds-points-to.html | NEW ISSUES DUE TO PICK UP SPEED; Drop in Unsold Bonds Points to Volume Rise-- World Agency Seeks Loan Power Company Seeks Loan | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/briton-backs-us-on-turkey.html | Briton Backs U.S. on Turkey | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bank-fight-veers-to-village-itself-attorney-in-dispute-doubts-li-to.html | BANK FIGHT VEERS TO VILLAGE ITSELF; Attorney in Dispute Doubts L.I. Town Is Incorporated, and New Tiff Ensues Twisting Boundary Traced | True | By Morris Kaplan | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/big-games-in-all-sectors-today-mark-college-football-schedule.html | Big Games in All Sectors Today Mark College Football Schedule; Texas-Oklahoma and Rice-Duke Among Major Pairings--Three Ivy Contests Listed--Navy Plays at California Penn at Princeton Night Game for Hofstra | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/teamster-rebels-ask-court-to-bar-hoffa-from-post-new-yorkers-also.html | TEAMSTER REBELS ASK COURT TO BAR HOFFA FROM POST; New Yorkers Also Will Bid U.S. Judge Hold Union and Leaders in Contempt SENATORS PROD LOCALS Seek Miami Beach Election Records--Beck Defends Delegates' Seating Committee Seeks Data FOES SEEK TO BAR HOFFA FROM POST Says Decision Was Lawyers' | True | By Luther A. Huston Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/lumber-production-off-112-for-week-business-index-down.html | LUMBER PRODUCTION OFF 11.2% FOR WEEK; Business Index Down | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/hazle-to-get-heros-welcome.html | Hazle to Get Hero's Welcome | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/big-man-in-a-tiny-land-federico-bigi-student-of-jurisprudence.html | Big Man in a Tiny Land; Federico Bigi Student of Jurisprudence | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/presidents-work-cut-some-minor-powers-are-put-in-hands-of-two.html | PRESIDENT'S WORK CUT; Some Minor Powers Are Put in Hands of Two Agencies | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/britons-on-nautilus-cruise.html | Britons on Nautilus Cruise | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/customs-bureau-to-consolidate-its-extensive-legal-work-here-blecher.html | Customs Bureau to Consolidate Its Extensive Legal Work Here; Blecher to Become Port Solicitor After Callahan Retires Next Week--Will Advise All Branches of Service | True | The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/swiss-red-papers-hampered.html | Swiss Red Papers Hampered | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/kingston-inquiry-set-harriman-bids-reuter-study-police-corruption.html | KINGSTON INQUIRY SET; Harriman Bids Reuter Study Police Corruption Charge | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/moscow-prints-interview-text.html | Moscow Prints Interview Text | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/despair-hinders-polish-progress-some-say-us-assistance-to-spark-a.html | DESPAIR HINDERS POLISH PROGRESS; Some Say U.S. Assistance to Spark a Housing Drive Is Answer to Problem Hope Still Is Lacking Similar Outcome Foreseen | True | By Sidney Gruson Special To the New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/zhukov-at-yugoslav-drill.html | Zhukov at Yugoslav Drill | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/reds-seek-trade-of-south-korea-un-command-rejects-new-proposal-for.html | REDS SEEK TRADE OF SOUTH KOREA; U.N. Command Rejects New Proposal for Commerce Across Truce Zone Offer Made to South Korea | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/food-queens-dinner-sauce-verde-to-be-made-at-home-strict-meaning-of.html | Food: Queen's Dinner; Sauce Verde to Be Made at Home--Strict Meaning of Term 'to Marinate' May Be Blended | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bituminous-output-is-down.html | Bituminous Output Is Down | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/mrs-roosevelt-at-73-has-a-quiet-busy-day.html | Mrs. Roosevelt, at 73, Has a Quiet, Busy Day | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/13-hours-of-beeps-2-soldiers-on-arctic-isle-get-continuous.html | 13 HOURS OF BEEPS; 2 Soldiers on Arctic Isle Get Continuous Satellite Signal | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/polish-embassy-honors-pulaski.html | Polish Embassy Honors Pulaski | True | | 1985-08-09 | RE0000257071 | B00000674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/dr-bret-ratner-allergist-dead-pioneer-in-field-was-aide-of.html | DR. BRET RATNER, ALLERGIST, DEAD; Pioneer in Field Was Aide of Hospitals Here--Author Stressed Child Care | True | Paul Parker | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wagner-scrawls-for-queens-votes-puts-autograph-on-raffle-tickets.html | WAGNER SCRAWLS FOR QUEENS VOTES; Puts Autograph on Raffle Tickets, Menus and Palm of One Admirer's Hand The Old Army Game | True | By McCandlish Phillips | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/state-society-cites-tuckahoe-physician.html | STATE SOCIETY CITES TUCKAHOE PHYSICIAN | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/the-splendor.html | THE SPLENDOR | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/eisenhower-voices-sorrow.html | Eisenhower Voices Sorrow | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/red-china-removing-its-aides-from-tibet.html | RED CHINA REMOVING ITS AIDES FROM TIBET | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/probation-for-band-leader.html | Probation for Band Leader | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/22-nations-back-us-plan-to-limit-outerspace-use-proposal-circulated.html | 22 NATIONS BACK U.S. PLAN TO LIMIT OUTER-SPACE USE; Proposal Circulated in U.N. Would Keep Upper Air for Peaceful Purposes NEW ARMS TALK URGED Resolution, in Effect, Seeks Assembly Vote for West's Position at London Countries Supporting Draft 22 NATIONS BACK U.S. ON SPACE PLAN | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/aluminum-ship-pact-signed.html | Aluminum Ship Pact Signed | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/wagner-pointer-best-duke-captures-field-stake-at-jockey-hollow-meet.html | WAGNER POINTER BEST; Duke Captures Field Stake at Jockey Hollow Meet | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/soviet-tv-seeks-a-key-american-moscow-cameraman-at-un-finds-it-not.html | SOVIET TV SEEKS A KEY AMERICAN; Moscow Cameraman at U.N. Finds It Not Easy to Get High Official for Interview U.N. Cites Its Limitations Stassen Called 'Important' U.S. Aides Report No Request | True | By Michael James Special To the New York Times. | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/israeli-suggests-us-pledge-help-mrs-meir-says-support-for-israel.html | ISRAELI SUGGESTS U.S. PLEDGE HELP; Mrs. Meir Says Support for Israel Might Prevent Another World War Alludes to Soviet Arms Tenth Anniversary Nears | True | The New York Times | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/plane-found-crashed-army-craft-with-four-aboard-vanished-nine-days.html | PLANE FOUND CRASHED; ArmyCraft With Four Aboard Vanished Nine Days Ago | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/federation-appeal.html | FEDERATION APPEAL | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/air-line-contract-ratified-by-twu-pan-american-gives-wage.html | AIR LINE CONTRACT RATIFIED BY T.W.U.; Pan American Gives Wage Increase--Flight Accord Is Still Being Voted On | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/romulos-son-dies-in-air-crash-five-americans-also-are-killed-plane.html | Romulo's Son Dies in Air Crash; Five Americans Also Are Killed; Plane Hits Tree in Philippines --Plywood Executive and Lawyer Among Victims | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/bruton-operation-successful.html | Bruton Operation Successful | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/improved-castings-reported-by-vacuum-process.html | Improved Castings Reported by Vacuum Process | True | | 1985-08-09 | RE0000257071 | B00006674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/freshman-game-canceled.html | Freshman Game Canceled | True | | 1985-08-09 | RE0000257071 | B00006674476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/sidelights-gulf-oil-begs-to-differ-mystery-gift-one-more-view-finis.html | Sidelights; Gulf Oil Begs to Differ Mystery Gift One More View Finis Stinnes Miscellany | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/great-northern-has-dip-in-profit-reduced-grain-and-iron-ore.html | GREAT NORTHERN HAS DIP IN PROFIT; Reduced Grain and Iron Ore Shipments Cut Railway's Net for September WESTERN MARYLAND Coal Carrier's Profits Reached a Record for September | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/hagen-estimates-orbit-oppenheimer-query-raised.html | Hagen Estimates Orbit; Oppenheimer Query Raised | True | By John W. Finney Special To the New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/dedicate-gets-laurel-bid.html | Dedicate Gets Laurel Bid | True | | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/times-square-captures-pace-for-first-success-in-17-starts.html | Times Square Captures Pace For First Success in 17 Starts | True | Special to The New York Times. | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-12 | 1957-10-12 | https://www.nytimes.com/1957/10/12/archives/cavanagh-raids-66th-st-firetrap-finds-fears-of-tenements-neighbors.html | CAVANAGH RAIDS 66TH ST. FIRETRAP; Finds Fears of Tenement's Neighbors Well Founded --Posts 24-Hour Guard Two Other Buildings Scored | True | The New York Times | 1985-08-09 | RE0000257071 | B00000674476 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/moral-issue-seen-in-soviets-moon-rabbinadich-asks-parley-by-un-on.html | MORAL ISSUE SEEN IN SOVIET'S 'MOON'; RabbiNadich Asks Parley by U.N. on Solution--Zahavy Invokes Divine Law Immutable Moral Law Pattern for Happiness Spirit of Holy Days | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-envoy-honors-columbus.html | U.S. Envoy Honors Columbus | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/american-footnotes.html | American Footnotes | True | By Hal Borland | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-prentis-wed-married-to-jim-radcliffe-in-lake-mohawk-nj.html | BARBARA PRENTIS WED; Married to Jim Radcliffe in Lake Mohawk, N.J., Church | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/richard-j-cornell-sec-adviser-60.html | RICHARD J. CORNELL, S.E.C. ADVISER, 60 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/auburn-aided-by-penalty-scores-in-third-period-to-turn-back.html | Auburn, Aided by Penalty, Scores in Third Period to Turn Back Kentucky; TIGERS WIN, 6-0 ON ATKINS' TALLY Penalty Against Michaels, Phillips' Tackling Help Auburn Stay Unbeaten | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-state-triumphs-reserves-finish-4713-rout-of-arkansas-state.html | MISS. STATE TRIUMPHS; Reserves Finish 47-13 Rout of Arkansas State Eleven | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/campbell-offers-to-set-talks-in-hockey-dispute.html | Campbell Offers to Set Talks in Hockey Dispute | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hog-prices-face-collapse-in-1958-cheaper-abundant-grain-is-causing.html | HOG PRICES FACE COLLAPSE IN 1958; Cheaper, Abundant Grain Is Causing an Expansion of Pig Production | True | By Donald Janson Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/smokies-survey-study-measures-need-for-park-expansion.html | SMOKIES SURVEY; Study Measures Need For Park Expansion | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/vaughan-williams-is-85.html | Vaughan Williams Is 85 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/denver-defeats-montana.html | Denver Defeats Montana | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/schleyanderson.html | Schley--Anderson | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bucknell-137-victor-turns-back-carnegie-tech-on-fitzsimmons-tally.html | BUCKNELL 13-7 VICTOR; Turns Back Carnegie Tech on Fitzsimmons' Tally | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lament-of-the-exiles.html | Lament of the Exiles | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wesleyan-on-top-206-interception-fumble-costly-to-haverford-eleven.html | WESLEYAN ON TOP, 20-6; Interception, Fumble Costly to Haverford Eleven | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jeanne-crawley-is-married-here-bride-of-john-perry-strang-graduate.html | JEANNE CRAWLEY IS MARRIED HERE; Bride of John Perry Strang, Graduate of Wesleyan, in Chapel of St. James' | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/securities-loans-off-member-borrowings-dipped-last-month-big-board-says | SECURITIES LOANS OFF; Member Borrowings Dipped Last Month, Big Board Says | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-butler-engaged-mt-holyoke-alumna-will-be-wed-to-hubert-e-jones.html | MISS BUTLER ENGAGED; Mt. Holyoke Alumna Will Be Wed to Hubert E. Jones | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/westchester-cites-gain-in-adoptions.html | WESTCHESTER CITES GAIN IN ADOPTIONS | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/basilio-vacates-throne-in-welterweight-class.html | Basilio Vacates Throne In Welterweight Class | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/renouardtyler.html | Renouard--Tyler | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/counterfeiting-suspect-held.html | Counterfeiting Suspect Held | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/knicks-beat-wariors-9489.html | Knicks Beat Wariors, 94-89 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/navy-rally-downs-california-21-to-6-in-coast-encounter-navy-sets.html | Navy Rally Downs California, 21 to 6, In Coast Encounter; Navy Sets Back California, 21-6, With 3 Second-1-Half Touchdowns | True | By the United Press. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/warning-issued-by-weather-man-he-says-storms-in-fall-can-cause-as.html | WARNING ISSUED BY WEATHER MAN; He Says Storms in Fall Can Cause as Much Damage as Hurricane Winds | True | By Ira Henry Freeman | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-york-end-of-an-era.html | NEW YORK; End of an Era | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-remembered-face-of-childhood.html | The Remembered Face of Childhood | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/queen-arrives-in-ottawa-hailed-by-cheering-crowd-landing-on.html | Queen Arrives in Ottawa; Hailed by Cheering Crowd; Landing on Schedule QUEEN WELCOMED BY OTTAWA CROWD Church Bells Ring Out Traverse 14-mile Route Plane Bucked Headwinds Queen's Plane Lands Here | True | By Raymond Daniell Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/western-reserve-wins-mariks-aerials-in-first-half-set-back-buffalo.html | WESTERN RESERVE WINS; Marik's Aerials in First Half Set Back Buffalo, 13-6 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pretzel-bowl-game-00-tie.html | Pretzel Bowl Game 0-0 Tie | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/burke-is-confident-asserts-us-rocket-power-can-lift-184pound-sphere.html | BURKE IS CONFIDENT; Asserts U.S. Rocket Power Can Lift 184-Pound Sphere | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hinckleffler.html | Hinck--Leffler | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/issues-befogged-in-westchester-political-paradoxes-confuse-races.html | ISSUES BEFOGGED IN WESTCHESTER; Political Paradoxes Confuse Races, From Registration to Insurgent Slates | True | By Merrill Folsom Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/q-and-a-on-new-moon-lessons-of-one-week-some-answers-are-old-to.html | Q AND A ON NEW'MOON - LESSONS OF ONE WEEK; Some Answers Are Old to Scientists, But Many Await Future Studies | True | By Robert K. Plumb | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cancer-of-cervix-target-of-study-3year-300000-research-begun-in.html | CANCER OF CERVIX TARGET OF STUDY; 3-Year $300,000 Research Begun in Philadelphia on Malady of Womanhood | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/honors-safety-expert-museum-picks-john-j-hall-of-esso-for-annual.html | HONORS SAFETY EXPERT; Museum Picks John J. Hall of Esso for Annual Award | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/clemson-downs-virginia-20-to-6-spooner-leads-tiger-attack-and-goes.html | CLEMSON DOWNS VIRGINIA, 20 TO 6; Spooner Leads Tiger Attack and Goes Over Twice in Second-Half Drive | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jane-l-gardner-married-in-south-chapel-of-duke-university-setting.html | JANE L. GARDNER MARRIED IN SOUTH; Chapel of Duke University Setting for Her Marriage to Thomas G. Fluke | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/son-to-the-barton-klions.html | Son to the Barton Klions | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-gains-in-science-a-view-that-incentive-for-technical-work-is.html | Soviet Gains in Science; A View That Incentive for Technical Work Is Greater in Russia Than in U.S. Educational Differences | True | By Harry Schwartz | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/round-table-sets-track-record-in-capturing-126550-hawthrone-gold.html | Round Table Sets Track Record in Capturing $126,550 Hawthorne Gold Cup; COLT'S TIME 2:00.2 IN 1 -MILE EVENT Round Table Has 3-Length Edge on Swoon's Son in 10th Straight Victory | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/moon-card-shows-where-to-spot-it-national-geographics-unit-is-for.html | 'MOON' CARD SHOWS WHERE TO SPOT IT; National Geographic's Unit Is for Use With Map When Altitudes Are Known 'Moonwatch' Gets Kits Finds Direction on Map | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/newark-nuptials-for-regina-fedor-she-is-wed-in-st-casimirs-to-dr.html | NEWARK NUPTIALS FOR REGINA FEDOR; She Is Wed in St. Casimir's to Dr. Anthony Majeski of French Hospital Here | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-ruth-f-west-becomes-fiancee-alumna-of-bennington-to-be-bride.html | MISS RUTH F. WEST BECOMES FIANCEE; Alumna of Bennington to Be Bride of George Bramhall, Investment Aide Here | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lions-roar-at-loews-battle-for-company-may-reach-climax-on-tuesday.html | Lions Roar at Loew's; Battle for Company May Reach Climax on Tuesday | True | By Clare M. Reckert | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cleveland-plans-14-slum-projects-ground-broken-for-292unit-housing.html | CLEVELAND PLANS 14 SLUM PROJECTS; Ground Broken for 292-Unit Housing as City's Downtown Area Comes to Life Deeded to City for $1 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/julianne-dooling-married-in-brooklyn-to-eugene-b-nann-princeton.html | Julianne Dooling Married in Brooklyn To Eugene B. Nann, Princeton Alumnus | True | Harcourt-Harris | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/education-in-review-educators-fear-drop-in-standards-as-result-of.html | EDUCATION IN REVIEW; Educators Fear Drop in Standards as Result Of Coming Crisis in College Education | True | By Benjamin Fine | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/asia-behind-the-tourist-facade.html | Asia Behind the Tourist Facade | True | By Robert Trumbullfrom "Personal and Oriental." | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/missile-tops-hopes-on-2000mile-flight.html | MISSILE TOPS HOPES ON 2,000-MILE FLIGHT | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/repercussions-the-sputnikand-three-aspects-of-the-soviet-line.html | Repercussions; THE SPUTNIK--AND THREE ASPECTS OF THE SOVIET LINE | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/plans-proceeding-for-tuxedo-ball-attendance-may-set-record-7-local.html | PLANS PROCEEDING FOR TUXEDO BALL; Attendance May Set Record --7 Local Debutantes Will Be Honored at Fetes | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/butterfly-blossoms-species-can-be-chosen-to-lure-lepidoptera.html | BUTTERFLY BLOSSOMS; Species Can Be Chosen To Lure Lepidoptera | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-jeanne-miles-prospective-bride.html | MISS JEANNE MILES PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sputnik-in-flight-whats-been-learned-sputniks-orbit.html | Sputnik in Flight; What's Been Learned Sputnik's Orbit | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nc-state-triumphs-70.html | N.C. State Triumphs, 7-0 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-camilla-lucy-reid-is-married-to-peter-rowland-kuhn-aide-of.html | Miss Camilla Lucy Reid Is Married To Peter Rowland Kuhn, Aide of Alcoa | True | Special to The New York Times.Jonas | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/local-misgivings-on-tests-lessen-study-of-the-most-extensive.html | LOCAL MISGIVINGS ON TESTS LESSEN; Study of the Most Extensive Nuclear Series Since 1951 Shows Fall-out Curtailed Fall-out Found Small Balloon Blasts One Strained Neck Suffered | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mr-gbedemah.html | Mr. Gbedemah | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bloomsburg-tops-mansfield.html | Bloomsburg Tops Mansfield | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/television-looks-ahead-in-east-germany-special-event-shows-are.html | TELEVISION LOOKS AHEAD IN EAST GERMANY; Special Event Shows Are Planned to Supplant Old-Style Propaganda Locations Propaganda Links Two Ways | True | By Gary Stindt Chief of the National Broadcasting Company'S Berlin Bureau. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/found-in-the-drama-mailbag-miss-lonelyhearts.html | FOUND IN THE DRAMA MAILBAG; "MISS LONELYHEARTS" | True | MRS. G. MAJZLIN. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/in-the-depths-of-grief-a-towering-rage-weak-against-weak.html | In the Depths of Grief, a Towering Rage; Weak Against Weak | True | By Katherine Anne Porter | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/unbeaten-bronxville-gains-fourth-victory-by-downing-blessed.html | Unbeaten Bronxville Gains Fourth Victory by Downing Blessed Sacrament; M'CULLOUGH RUN DECIDES 12-6 TEST Bronxville Score Caps Long Thrust--New Rochelle, White Plains Triumph | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-merity-wed-to-ao-largay-jr-their-marriage-performed-by.html | MISS MERITY WED TO A.O. LARGAY JR.; Their Marriage Performed by Archbishop Boland in Bayonne Church | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-tax-ruling-may-raise-levies-memorandum-to-assessors-would.html | STATE TAX RULING MAY RAISE LEVIES; Memorandum to Assessors Would Increase Valuations for 3 Exempted Groups How System Works 397 Million in Exemptions | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-coexistence.html | On Coexistence | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tokyo-foreign-chief-to-visit-un-again.html | TOKYO FOREIGN CHIEF TO VISIT U.N. AGAIN | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/washington-honored-college-in-maryland-to-unveil-statue-at.html | WASHINGTON HONORED; College in Maryland to Unveil Statue at Anniversary Fete | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rally-by-arkansas-tops-baylor-2017.html | RALLY BY ARKANSAS TOPS BAYLOR, 20-17 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/arden-downs-pace-to-thorpe-hanover.html | ARDEN DOWNS PACE TO THORPE HANOVER | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/talk-with-ayn-rand-authors-query.html | Talk With Ayn Rand; Author's Query | True | By Lewis Nichols | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/london-reports-agree.html | London Reports Agree | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bus-fare-rise-fight-on-in-connecticut.html | BUS FARE RISE FIGHT ON IN CONNECTICUT | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cuba-tells-of-killing-49-of-castros-band-49-cuban-rebels-reported.html | Cuba Tells of Killing 49 of Castro's Band; 49 CUBAN REBELS REPORTED KILLED | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rocket-forges-ahead.html | Rocket Forges Ahead | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-ann-kelly-engaged.html | Patricia Ann Kelly Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/east-orange-wins-4014.html | East Orange Wins, 40-14 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pipe-output-soars-as-the-briar-gains-in-popularity-pipe-producers.html | Pipe Output Soars as the Briar Gains in Popularity; PIPE PRODUCERS EXPECT BIG YEAR | True | By Alexander R. Hammer | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-pamphlet-attacks-judaism-booklet-circulated-widely-in.html | SOVIET PAMPHLET ATTACKS JUDAISM; Booklet Circulated Widely in Ukraine Links Ancient Jews to Modern Zionism U.S. Accused of Anti-Slav Bias | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/canada-views-queen-with-mixed-emotions-pride-in-heritage-struggles.html | CANADA VIEWS QUEEN WITH MIXED EMOTIONS; Pride in Heritage Struggles Against Assumed Attitude of Indifference Some Criticism A Status Apart Debt to Britain | True | By Raymond Daniell Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/spotlight-on-chrysanthemums-more-about-mums-in-ohio-flower-festival.html | SPOTLIGHT ON CHRYSANTHEMUMS; More About 'Mums In Ohio Flower Festival Expert Advice | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-show-from-connecticut-collections-nineteenth-century.html | A SHOW FROM CONNECTICUT COLLECTIONS; Nineteenth Century | True | By Stuart Preston | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/advertising-doctor-for-madison-avenue-young-prescribes-in-mergers.html | Advertising 'Doctor' for Madison Avenue; Young Prescribes in Mergers and Acts as Consultant | True | By Carl Spielvogel | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/political-posters-fade-in-rockland-aging-signs-tacked-to-poles.html | POLITICAL POSTERS FADE IN ROCKLAND; Aging Signs Tacked to Poles Pulled Down in Response to Conservation Plea | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-study-asks-school-mergers-to-benefit-pupils-albany-offers.html | STATE STUDY ASKS SCHOOL MERGERS TO BENEFIT PUPILS; Albany Offers Master Plan for 50% Drop in Districts --Local Action Needed Progress Is Hailed STATE STUDY ASKS SCHOOL MERGERS Local Problem Minimum Size Urged Westchester Centralization Proposals Combinations Listed Rockland Putnam Nassau Groupings Suggested Suffolk No Change Contemplated More Study Proposed | True | By Leonard Buder | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/vivian-b-wille-wed-to-colin-l-wheeler.html | VIVIAN B. WILLE WED TO COLIN L. WHEELER | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/colombia-asking-calm-for-sects-junta-is-said-to-try-to-halt.html | COLOMBIA ASKING CALM FOR SECTS; Junta Is Said to Try to Halt Incidents -- Protestants Look to Policy's Results Incidents in Rural Areas | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-sailer-to-wed-graduate-nurse-engaged-to-william-f-bitter.html | BARBARA SAILER TO WED; Graduate Nurse Engaged to William F. Bitter | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/western-fields-lure-king-cotton-57-of-1951-crop-will-be-produced.html | WESTERN FIELDS LURE KING COTTON; 57% of 1951 Crop Will Be Produced Outside of the Traditional Southern Belt Farms Smaller, Poorer WESTERN FIELDS LURE KING COTTON | True | By J.h. Carmical | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/port-jefferson-rallies.html | Port Jefferson Rallies | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/troubles-for-hoffa-rankandfile-challenge.html | Troubles for Hoffa; Rank-and-File Challenge | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-signs.html | THE SIGNS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/duplex-home-model-opened.html | Duplex Home Model Opened | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pace-is-captured-by-meadow-lands-misty-hayes-is-second-half-length.html | PACE IS CAPTURED BY MEADOW LANDS; Misty Hayes Is Second, Half Length Back at Westbury, With Van Hanover Next | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fifth-ave-keeps-its-old-glamour-gold-is-not-all-that-glitters-along.html | FIFTH AVE. KEEPS ITS OLD GLAMOUR; Gold Is Not All That Glitters Along 5th Avenue on Association's Golden Anniversary | True | By Thomas W. Ennis | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/preserving-the-peace.html | Preserving the Peace | True | By Hans Kohn | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/benefit-planned-for-music-school-turtle-bay-plans-theatre-party-at.html | BENEFIT PLANNED FOR MUSIC SCHOOL; Turtle Bay Plans Theatre Party at 'Romanoff and Juliet' on Nov. 20 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editor-marries-jane-e-vrooman-john-b-cumings-3d-of-book-concern.html | EDITOR MARRIES JANE E. VROOMAN; John B. Cumings 3d of Book Concern Weds McGill Alumna in Toronto | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/forbes-accuses-rival-of-coverup-charges-meyner-sat-on-asserted.html | FORBES ACCUSES RIVAL OF COVER-UP; Charges Meyner 'Sat On' Asserted $300,000 Fraud in Insurance Funds | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mideast-adventure.html | Mid-East Adventure | True | By Raymond Holden | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/foreign-metallurgists-will-attend-luncheon.html | Foreign Metallurgists Will Attend Luncheon | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-newcomet-wisconsin-bride-attended-by-9-at-wedding-in-sheboygan.html | MISS NEWCOMET WISCONSIN BRIDE; Attended by 9 at Wedding in Sheboygan Church to Arthur Buhl Hudson | True | Special to The New York Times.Currys-Halg | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/unbeaten-idun-takes-gardenia-trial-at-camden-by-nose-for-sixth.html | Unbeaten Idun Takes Gardenia Trial at Camden by Nose for Sixth Triumph; 7-10 CHOICE FIRST IN 4-HORSE FINISH Idun Defeats Quig Flame, 77-1 Shot--Manteau Wins $27,950 Quaker City Polamby Finishes Fifth Manteau Beats Tick Tock | True | By William R. Conklin Special To The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-diane-damon-is-married-here-bride-of-george-langworthy-morang.html | MISS DIANE DAMON IS MARRIED HERE; Bride of George Langworthy Morang in Christ Church --Wears Tulle and Lace | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/industrial-park-forms-in-jersey-land-contour-makes-one-model.html | INDUSTRIAL PARK FORMS IN JERSEY; Land Contour Makes One Model Split-Level or Ranch | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/little-rock-free-of-bias-in-stores-mingling-of-races-goes-on-as.html | LITTLE ROCK FREE OF BIAS IN STORES; Mingling of Races Goes On as Routine in Shopping Despite School Crisis | True | By Farnsworth Fowle Special To The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dinnerdance-slated.html | Dinner-Dance Slated | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/montclair-tops-kearny-53-to-12-cardinals-run-undefeated-streak-to.html | MONTCLAIR TOPS KEARNY, 53 TO 12; Cardinals Run Undefeated Streak to 33--Irvington Ties Orange at 6-6 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-carnets-and-tourists-simplifying-overseas-motor-toursour.html | LETTERS: CARNETS AND TOURISTS; Simplifying Overseas Motor Tours--Our Amateur Envoy's A.A.A. POSITION CHANGING AMERICANS INSPIRED AND INSPIRING 'HIGH TIME' PLAUDIT | True | ARY M. REED.JONN S. GAVIGAN,LEONARD BURKAT,MRS. CHARLES MOSELLE.MARY MOORE BEALE.H.B. CANTOR, President, | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/monmouth-racing-to-help-charity-steeplechase-meet-oct-26-on-haskell.html | MONMOUTH RACING TO HELP CHARITY; Steeplechase Meet Oct. 26 on Haskell Estate Will Aid Welfare in Jersey | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nj-governor-race-seen-as-1960-curtainraiser-meyner-victory-would.html | N.J. GOVERNOR RACE SEEN AS 1960 CURTAIN-RAISER; Meyner Victory Would Boost His Chance Of a Place on Democratic Ticket | True | By George Cable Wright Special To The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lynne-levokove-affianced.html | Lynne Levokove Affianced | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ucla-defeats-washington-190-wallen-sets-pace-as-bruins-stage.html | U.C.L.A. DEFEATS WASHINGTON, 19-0; Wallen Sets Pace as Bruins Stage Second-Half Surge in Los Angeles Game | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/alice-a-tucker-engaged-to-wed-teacher-in-delaware-to-be-bride-of.html | ALICE A. TUCKER ENGAGED TO WED; Teacher in Delaware to Be Bride of Carl N. Wathne, Student at Columbia | True | Willard Stewart | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tank-troubles-two-automatic-valves-do-all-the-work.html | TANK TROUBLES; Two Automatic Valves Do All the Work | True | By Bernard Gladstone | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mary-mercer-married-bride-in-brooklyn-church-of-dr-george-h-haden.html | MARY MERCER MARRIED; Bride in Brooklyn Church of Dr. George H. Haden | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/eisenhower-67-to-get-gop-cake-tomorrow.html | Eisenhower, 67, to Get G.O.P. Cake Tomorrow | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/emilia-h-howell-married-in-islip-wed-to-w-ancrum-boykin-jr-in-st.html | EMILIA H. HOWELL MARRIED IN ISLIP; Wed to W. Ancrum Boykin Jr. in St. Mark's--Couple Attended by Twenty | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/shippensburg-on-top-2013.html | Shippensburg on Top, 20-13 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/trash-ban-eases-los-angeles-smog-but-end-of-home-incinerator-also.html | TRASH BAN EASES LOS ANGELES SMOG; But End of Home Incinerator Also Shows Big Role of Cars in Air Pollution | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/carnival-this-week-at-naval-academy.html | CARNIVAL THIS WEEK AT NAVAL ACADEMY | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/victory-over-polio.html | VICTORY OVER POLIO | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/reform-jews-map-youth-crime-curb-program-adopted-at-parley-also-to.html | REFORM JEWS MAP YOUTH CRIME CURB; Program Adopted at Parley Also to Attack Racial and Housing Problems | True | By Irving Spiegel Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bettyann-henry-is-wed-in-darien-married-to-peter-goodrich-murphy.html | BETTYANN HENRY IS WED IN DARIEN; Married to Peter Goodrich Murphy, Ex-Navy Officer --Has Five Attendants | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-cites-scientists.html | Soviet Cites Scientists | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/godmothers-unit-slates-luncheon-event-in-waldorf-oct-22-will-be-an.html | GODMOTHERS UNIT SLATES LUNCHEON; Event in Waldorf Oct. 22 Will Be an Italian Fiesta-- Wagner to Be Speaker | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/college-invests-head-ithacas-acting-president-formally-takes-post.html | COLLEGE INVESTS HEAD; Ithaca's Acting President Formally Takes Post | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms YESHIVA-- Pilot Program | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/business-index-off-for-fifth-week.html | Business Index Off for Fifth Week | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/queens-us-tour-closely-planned-crowded-program-mapped-at-cost-of.html | QUEEN'S U.S. TOUR CLOSELY PLANNED; Crowded Program Mapped at Cost of Hard Work and Some Hurt Feelings Some Confusion Sean Banquet and Charity Ball | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wash-state-nips-stanford-2118-newmans-two-late-passes-bring-victory.html | WASH. STATE NIPS STANFORD, 21-18; Newmans' Two Late Passes Bring Victory, With Second Decisive in Last Minute | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jo-maheu-betrothed.html | Jo Maheu Betrothed | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/spain-asks-unity-with-latin-lands-foreign-minister-proposes.html | SPAIN ASKS UNITY WITH LATIN LANDS; Foreign Minister Proposes 'Commonwealth' to Include 19 American Nations | True | By Benjamin Welles Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/science-notes-blood-clots-from-television-how-anxiety-affects.html | SCIENCE NOTES; Blood Clots From Television; How Anxiety Affects Pilots 'TV LEGS'-- BLACKOUT-- CHILD TENSIONS-- ULTRAVIOLET RAYS-- | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/benefit-planned-for-boys-harbor-performance-of-jamaica-on-nov-7-to.html | BENEFIT PLANNED FOR BOYS HARBOR; Performance of 'Jamaica' on Nov. 7 to Be Followed by Midnight Supper Fete | True | Will Weissberg | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/time-the-present-some-examples-from-all-over-of-uptodateness.html | Time: The Present; Some examples, from all over, of up-to-dateness. | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/garden-to-show-4000-art-works-nationwide-display-slated-for-january.html | GARDEN TO SHOW 4,000 ART WORKS; Nationwide Display Slated for January in 30,000 Square Feet of Space | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/publisher-gets-award-japanese-premier-presents-decoration-to.html | PUBLISHER GETS AWARD; Japanese Premier Presents Decoration to Sulzberger | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marymount-begins-new-sports-center.html | MARYMOUNT BEGINS NEW SPORTS CENTER | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/texas-aggies-score-286.html | Texas Aggies Score, 28-6 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/vassar-alumnae-to-hold-benefit-north-long-island-club-plans.html | VASSAR ALUMNAE TO HOLD BENEFIT; North Long Island Club Plans Christmas Gift Sampler for Scholarship Fund | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/british-jet-lands-at-floyd-bennett.html | BRITISH JET LANDS AT FLOYD BENNETT | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/coast-yachtsman-captures-two-top-predictedlog-racing-trophies.html | Coast Yachtsman Captures Two Top Predicted-Log Racing Trophies; Shansby Has 2,510.9 Points in 6 Races to Gain Award's | True | By Clarence E. Lovejoy | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-from-the-field-of-travel-late-season-britain-penns-anniversary.html | NEWS FROM THE FIELD OF TRAVEL; LATE SEASON, BRITAIN PENN'S ANNIVERSARY AMERICANS IN SPAIN OPEN HOUSE DAY CONVENTION OUTLOOK HERE AND THERE | True | British Travel Association | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/november-wedding-for-joan-dreifus.html | NOVEMBER WEDDING FOR JOAN DREIFUS | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pinays-chances-called-hopeless-only-choice-said-to-be-how-to-bow.html | PINAY'S CHANCES CALLED HOPELESS; Only Choice Said to Be How to Bow Out as Candidate for French Premiership | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/polio-knockout-blow-is-possible-sharp-cut-in-cases.html | Polio 'Knockout Blow' Is Possible; Sharp Cut in Cases | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ship-ruling-study-us-court-to-consider-lines-plea-for-hawaii-stop.html | SHIP RULING STUDY; U.S. Court to Consider Line's Plea for Hawaii Stop | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/shoemaker-stars-gets-stakes-double-in-156500-champagne-on-jewels.html | SHOEMAKER STARS; Gets Stakes Double in $156,500 Champagne on Jewel's Reward | True | By Joseph C. Nichols | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-controls-proposal-to-un.html | On Controls; Proposal to U.N. | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sheila-j-rubin-to-be-june-bride-wellesley-honor-graduate-affianced.html | SHEILA J. RUBIN TO BE JUNE BRIDE; Wellesley Honor Graduate Affianced to Dr. Bernard H. Eckstein, Chemist | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-books-for-the-younger-reader-library-surprise-flight.html | New Books for the Younger Reader' Library; Surprise Flight | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-experts-say-satellite-should-stay-aloft-a-year-tracking-to.html | U.S. Experts Say Satellite Should Stay Aloft a Year; Tracking to Continue | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/penn-state-beats-w-and-m-21-to-13-nittany-lions-sparked-by.html | PENN STATE BEATS W. AND M., 21 TO 13; Nittany Lions, Sparked by Kasperian, Score Twice in Fourth Quarter Pass Produces Tally Indians Gain Lead | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/renee-cohen-is-affianced.html | Renee Cohen Is Affianced | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-mikkelsen-manhasset-bride-st-marys-church-is-the-setting-for.html | JOAN MIKKELSEN MANHASSET BRIDE; St. Mary's Church Is the Setting for Her Marriage to Allister Etzel | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/air-commands-shifted.html | Air Commands Shifted | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/levittown-on-top-146.html | Levittown on Top, 14--6 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-middle-east-us-reply.html | On Middle East; U.S. Reply | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/games-who-plays-what-and-why-an-old-hand-lists-the-reasons-for-the.html | Games: Who Plays What and Why; An old hand lists the reasons for the perennial popularity of some games and tells how to predict what the next big fad will be. | True | By Albert H. Morehead | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/singapore-regime-expels-educator-orders-principal-deported-in-drive.html | SINGAPORE REGIME EXPELS EDUCATOR; Orders Principal Deported in Drive to Assert Control of Red-Influenced Schools Free Choice of Country | True | By Bernard Kalb Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/flu-researcher-defends-vaccine-protection-noted-although-laboratory.html | FLU RESEARCHER DEFENDS VACCINE; Protection Noted, Although Laboratory Tests Reveal Lack of Antibodies | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/summary-of-week-in-financial-fields.html | Summary of Week in Financial Fields | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/benefit-on-dec-2-for-st-johnland-society-aiding-the-aged-will-gain.html | BENEFIT ON DEC. 2 FOR ST. JOHNLAND; Society Aiding the Aged Will Gain by Performance of 'Romanoff and Juliet' | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-the-way-to-the-ring.html | On the Way to the Ring | True | By Harry Sylvester | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pyle-braley.html | Pyle--Braley | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/major-sports-news.html | Major Sports News | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mary-breen-married-wed-to-john-peter-golden-in-white-plains-church.html | MARY BREEN MARRIED; Wed to John Peter Golden in White Plains Church | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/suites-rising-in-brooklyn.html | Suites Rising in Brooklyn | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-vs-ussr-stress-on-weapons-propaganda-leverage.html | U.S. vs. U.S.S.R.; Stress on Weapons Propaganda Leverage | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/student-hit-principal-cleared.html | Student Hit, Principal Cleared | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/geralds-folly.html | Gerald's Folly | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/south-kent-victor-190.html | South Kent Victor, 19--0 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/aid-offered-to-nazi-victims.html | Aid Offered to Nazi Victims | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/carol-jean-bowes-married.html | Carol Jean Bowes Married | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/catholic-youth-week-praised.html | Catholic Youth Week Praised | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/poly-prep-loses-to-far-rockaway-schneider-touchdown-gains-13to6.html | POLY PREP LOSES TO FAR ROCKAWAY; Schneider Touchdown Gains 13-to-6 Triumph--Pingry Routs Riverdale, 20-0 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/project-employs-single-model-to-depict-two-types-of-homes-one-model.html | Project Employs Single Model To Depict Two Types of Homes; ONE MODEL USED FOR 2 HOME TYPES | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wyoming-victor-2713-sets-back-colorado-state-as-farmer-domzalski.html | WYOMING VICTOR, 27-13; Sets Back Colorado State as Farmer, Domzalski Score | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/progress-threatens-a-cog-railway-another-poll-up-down-and-dance.html | 'PROGRESS' THREATENS A COG RAILWAY; Another Poll Up, Down and Dance | True | By John Wilcockthe New York Times (BY SAM FALK) | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/heads-emerald-association.html | Heads Emerald Association | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wallace-cocuzzo-tally.html | Wallace, Cocuzzo Tally | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/julia-sawtelle-wed-to-officer-attended-by-7-at-marriage-in.html | JULIA SAWTELLE WED TO OFFICER; Attended by 7 at Marriage in Marblehead, Mass., to Lieut. David F. Marean | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/antiques-show-tomorrow.html | Antiques Show Tomorrow | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/anne-gacquin-married.html | Anne Gacquin Married | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/woodland-replica-plants-for-terrariums-are-easy-to-find.html | WOODLAND REPLICA; Plants for Terrariums Are Easy to Find | True | By Barbara B. Paine | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tigers-4thquarter-tally-overcomes-penn-13-to-9-princetons.html | Tigers' 4th-Quarter Tally Overcomes Penn, 13 to 9; Princeton's Last-Period Tally Turns Back Penn Eleven, 13-9 Air Game Weak Three Passes Good Tiley Goes Over | True | By Joseph M. Sheehan Special To The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/circular-home-seen-from-many-angles-reactions-vary-on-round-homes.html | Circular Home Seen From Many Angles; REACTIONS VARY ON ROUND HOMES | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/5-naval-fliers-lost-in-alaska-sea-crash.html | 5 NAVAL FLIERS LOST IN ALASKA SEA CRASH | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/brooklyn-homes-open-new-section-at-serene-city-priced-from-24250.html | BROOKLYN HOMES OPEN; New Section at Serene City Priced From $24,250 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-eugene-carter-symphony-manager.html | MRS. EUGENE CARTER, SYMPHONY MANAGER | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/st-pauls-victor.html | St. Paul's Victor | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/troubledodging-botanys-secret-holding-company-strength-laid-to.html | TROUBLE-DODGING BOTANY'S SECRET'; Holding Company Strength Laid to Pay-as-You-Go Policy on Acquisitions | True | By John S. Tompkins | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-way-it-was.html | The Way It Was | True | By Meyer Berger | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ayala-beats-davidson-display-of-temper-by-loser-mars-mexico-city.html | AYALA BEATS DAVIDSON; Display of Temper by Loser Mars Mexico City Tennis | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mail-pouch-towns-offer-ideas-partial-solution.html | MAIL POUCH: TOWNS OFFER IDEAS; PARTIAL SOLUTION | True | A VERY CLAFLIN. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cancer-unit-to-gain-by-movie-premiere.html | CANCER UNIT TO GAIN BY MOVIE PREMIERE | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/city-registration-totals-2450107-topping-53-figure-in-an-unexpected.html | CITY REGISTRATION TOTALS 2,450,107, TOPPING '53 FIGURE; In an Unexpected Last-Day Surge, 482,598 Qualify for Mayoralty Election 3 BOROUGHS INCREASE Queens Paces Rise in Voters --Christenberry Tours Polls to Aid Effort Predictions Upset CITY REGISTRATION LIGHT ON LAST DAY | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/diefenbaker-names-6-canadian-leader-adds-to-his-partys-senate.html | DIEFENBAKER NAMES 6; Canadian Leader Adds to His Party's Senate Strength | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/margaret-eisenlohr-is-bride.html | Margaret Eisenlohr Is Bride | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/aniline-case-starts-switzerland-and-us-vie-for-ownership-of.html | ANILINE CASE STARTS; Switzerland and U.S. Vie for Ownership of Corporation | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/in-and-out-of-books-tvteacher.html | IN AND OUT OF BOOKS; TV-Teacher | True | By William du Bois | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/for-bigger-classes-fordham-report-hints-that-traditional-size-could.html | For Bigger Classes; Fordham Report Hints That Traditional Size Could Double Same Syllabus | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bethpage-at-21-gets-new-lirr-station.html | BETHPAGE AT 21 GETS NEW L.I.R.R. STATION | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/los-angeles-gets-big-league-glow-nations-third-largest-city-feels.html | LOS ANGELES GETS BIG LEAGUE GLOW; Nation's Third Largest City Feels Dodgers Will Add to Its Municipal Prestige | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/harvard-eleven-scores-twice-in-third-quarter-to-defeat-ohio.html | Harvard Eleven Scores Twice in Third Quarter to Defeat Ohio University; RUNS BY STAHURA TRIP BOBCATS, 14-7 Harvard Ace Scores From 21 and 14 Yards Out to Help Beat Ohio University Visitors Finally Score Carney Steals Pass | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rosnuala-first.html | Ros-Nuala First | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tornado-hits-airport.html | Tornado Hits Airport | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/vfw-cites-wagner-harriman-warns-us-must-meet-satellite-challenge.html | V.F.W. CITES WAGNER; Harriman Warns U.S. Must Meet Satellite Challenge | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-hawley-wed-bride-in-cincinnati-church-of-donald-b-riefler.html | PATRICIA HAWLEY WED; Bride in Cincinnati Church of Donald B. Riefler | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/oconnell-paces-attack.html | O'Connell Paces Attack | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gophers-set-back-wildcats-by-416-minnesotas-eleven-downs.html | GOPHERS SET BACK WILDCATS BY 41-6; Minnesota's Eleven Downs Northwestern for Third in Row--Cox Exeels | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-says-it-has-250000-scientists.html | SOVIET SAYS IT HAS 250,000 SCIENTISTS | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/st-norbert-eleven-wins.html | St. Norbert Eleven Wins | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/doutelle-puts-queen-in-front.html | Doutelle Puts Queen in Front | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/r-rappaports-have-child.html | R. Rappaports Have Child | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rochester-wins-3318-hole-and-nicandri-stand-out-in-victory-over.html | ROCHESTER WINS, 33-18; Hole and Nicandri Stand Out in Victory Over Union | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hospital-seeks-fund-1000-volunteers-to-open-drive-in-northern.html | HOSPITAL SEEKS FUND; 1,000 Volunteers to Open Drive in Northern Westchester | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/american-menatarms.html | American Men-at-Arms | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cornell-law-aide-named.html | Cornell Law Aide Named | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/more-tv-variety-for-canadians-frequencies-programs.html | MORE TV VARIETY FOR CANADIANS; Frequencies Programs | True | By James Montagnes | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-casual-soliloquy.html | A Casual Soliloquy | True | By Lewis Nicholsjacket Photo By Douglas Ebersole For (THE WIDENING CIRCLE.) | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lois-englander-troth-she-will-be-married-in-june-to-gerald-b-yutan.html | LOIS ENGLANDER TROTH; She Will Be Married in June to Gerald B. Yutan | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lynn-williams-a-bride-married-to-welby-van-horn-a-tennis.html | LYNN WILLIAMS A BRIDE; Married to Welby Van Horn, a Tennis Professional | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/notre-dame-serves-notice-that-future-rivals-can-expect-fight-from.html | Notre Dame Serves Notice That Future Rivals Can Expect Fight From Irish; STELLAR DEFENSE IS KEY TO VICTORY Notre Dame's Alertness in Army Game Key to GameWinning Field Goal Geremia Deflects Pass Hero Is a Sophomore Navy Faces Storm Session | True | By Gordon. S. White Jr. Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/buying-of-property-is-speeded-by-mortgage-plan-for-lawyers-plan.html | Buying of Property Is Speeded By Mortgage Plan for Lawyers; Plan Outlined Implications Noted NEW PLAN SPEEDS PROPERTY BUYING Title Searchers Eased | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/power-from-the-atom.html | POWER FROM THE ATOM | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/banker-is-fiance-of-alice-ardrey-russell-dl-wirth-jr-aide-of.html | BANKER IS FIANCE OF ALICE ARDREY; Russell D.L. Wirth Jr., Aide of Investment Firm Here, Will Wed S.M.U. Alumna | True | Special to The New York Times.Theodore Haley | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/more-egyptians-due-in-morocco-46-teachers-are-on-way-official-says.html | MORE EGYPTIANS DUE IN MOROCCO; 46 Teachers Are on Way-- Official Says Aid Is Sought to Develop Own Culture Will Check Schools | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-tv-week.html | THE TV WEEK | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/refugee-aid-plan-approved.html | Refugee Aid Plan Approved | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/china-5year-plan-called-a-success-peiping-reports-economy.html | CHINA 5-YEAR PLAN CALLED A SUCCESS; Peiping Reports Economy Transformed Since '52-- Lists Material Gains New System Introduced 156 Key Projects Cited | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/harriman-to-greet-queen-here-though-city-did-not-invite-him.html | Harriman to Greet Queen Here, Though City Did Not Invite Him; HARRIMAN IS SET TO GREET QUEEN | True | By Edith Evans Asbury | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/asia-births-held-outrunning-gains-ilo-says-rise-threatens-greater.html | ASIA BIRTHS HELD OUTRUNNING GAINS; I.L.O. Says Rise Threatens Greater Unemployment and Underemployment | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/navy-harriers-victors-take-8-of-first-9-places-and-defeat-nyu-by-19.html | NAVY HARRIERS VICTORS; Take 8 of First 9 Places and Defeat N.Y.U. by 19 to 44 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kate-halle-wed-to-john-briggs-jr-she-is-escorted-by-father-at-her.html | KATE HALLE WED TO JOHN BRIGGS JR.; She is Escorted by Father at Her Marriage at Trinity Cathedral in Cleveland | True | Special to The New York Times.Halle-Spiegel | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/baltimore-sets-port-record.html | Baltimore Sets Port Record | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jordan-sentences-3-as-reds.html | Jordan Sentences 3 as Reds | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/holy-cross-beats-marquette-267-greene-scores-and-passes-to-3-others.html | HOLY CROSS BEATS MARQUETTE, 26-7; Greene Scores and Passes to 3 Others as Warriors Drop 14th in Row | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/huntoon-tallies-twice.html | Huntoon Tallies Twice | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fortysix-men-of-melody.html | Forty-six Men of Melody | True | By Morris Gilbert | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/stone-honors-pilgrims-unveiled-at-site-of-sailing-for-holland-in.html | STONE HONORS PILGRIMS; Unveiled at Site of Sailing for Holland in 1607 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/child-to-mrs-sl-tilley.html | Child to Mrs. S.L. Tilley | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/100000-beetles-to-smithsonian.html | 100,000 Beetles to Smithsonian | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bruins-defeat-hawks.html | Bruins Defeat Hawks | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-weeks-events.html | The Week's Events | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/well-san-marino-did-it.html | WELL, SAN MARINO DID IT | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/backers-of-nixon-favor-knowland-but-vice-president-is-likely-to-be.html | BACKERS OF NIXON FAVOR KNOWLAND; But Vice President Is Likely to Be Overtly Neutral in Contest With Knight Knowland the Man to Help Knowland Held Dependable Support From Kuchel | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rhode-island-triumphs-adams-shows-way-in-32to7-victory-over.html | RHODE ISLAND TRIUMPHS; Adams Shows Way in 32-to-7 Victory Over Brandeis | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bridge-value-of-a-partscore-most-toprated-players-would-set-its.html | BRIDGE: VALUE OF A PART-SCORE; Most Top-Rated Players Would Set Its Worth At 100 Points Like Slam Bidding | True | By Albert H. Morehead | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/louise-olney-is-wed-married-to-john-d-baker-in-proctor-vt-church.html | LOUISE OLNEY IS WED; Married to John D. Baker in Proctor, Vt., Church | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/telephone-aloft-new-device-connects-airplanes-with-public.html | TELEPHONE ALOFT; New Device Connects Airplanes With Public Communications Below Loud and Clear Commercial Planes Lightweight Sets Military Development | True | By Damon Stetson | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/questions-answers.html | Questions; ANSWERS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/chateau-de-plaisir.html | Chateau de Plaisir | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jean-sundstrom-becomes-a-bride-attired-in-taffeta-at-wedding-to-wg.html | JEAN SUNDSTROM BECOMES A BRIDE; Attired in Taffeta at Wedding to W.G. Michael Farrell in Grace Church, Orange | True | Special to The New York Times.Pat Liveright | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kramer-turns-back-hoad.html | Kramer Turns Back Hoad | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-new-navy-a-reporters-notebook-the-sea-the-ships-and-weapons-the.html | The New Navy: A Reporter's Notebook; THE SEA THE SHIPS AND WEAPONS THE SEA THE SHIPS The dawn of the missile age has completely altered the face of naval warfare, but amid the awesome machines the sea and the men who sail it remain all-important. THE MEN THE MEN THE TACTICS The New Navy: A Reporter's Notebook THE TACTICS | True | By Hanson W. Baldwin | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/plans-inch-ahead-for-city-parking-board-of-estimate-gets-west-side.html | PLANS INCH AHEAD FOR CITY PARKING; Board of Estimate Gets West Side Garage Proposal-- New Delay Indicated | True | By Charles G. Bennett | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/colony-of-li-boaters-to-ring-new-marina.html | Colony of L.I. Boaters To Ring New Marina | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/more-train-here-as-preengineers-6000-enrolled-in-the-five-city.html | MORE TRAIN HERE AS PRE-ENGINEERS; 6,000 Enrolled in the Five City Colleges Mark Rise of 500 Above Last Year | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lehigh-gets-1841962-amount-surpassed-only-once-in-universitys.html | LEHIGH GETS $1,841,962; Amount Surpassed Only Once in University's History | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lari-j-bowman-baltimore-bride-fort-holabird-post-chapel-scene-of.html | LARI J. BOWMAN BALTIMORE BRIDE; Fort Holabird Post Chapel Scene of Marriage to Henry W. Taylor Jr. | True | Special to The New York Times.Udel | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/city-area-counts-17-more-housing-census-notes-677000unit-increase.html | CITY AREA COUNTS 17% MORE HOUSING; Census Notes 677,000-Unit Increase Since 1950--the Total Put at 4,631,000 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fordham-booters-win-21.html | Fordham Booters Win, 2-1 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-of-television-and-radio-monday-night-battles-for-ratings.html | NEWS OF TELEVISION AND RADIO; Monday Night Battles for Ratings Anticipated Between 'Studio One' and 'Suspicion'--Other Items | True | By Val Adams | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/touchdown-runs-of-80-and-73-yards-help-wisconsin-eleven-defeat.html | Touchdown Runs of 80 and 73 Yards Help Wisconsin Eleven Defeat Purdue; LEWIS, WILLIAMS AID 23-14 VICTORY Hobbs' Effective Play Also a Factor in Wisconsin's Third Triumph in Row | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-missile-experts-shaken-by-sputnik-weight-of-satellite-called.html | U.S. MISSILE EXPERTS SHAKEN BY SPUTNIK; Weight of Satellite Called Evidence of Soviet Superiority in Rocketry | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-rules-urged-on-air-charters-twa-calls-for-controls-on-atlantic.html | NEW RULES URGED ON AIR CHARTERS; T.W.A. Calls for Controls on Atlantic Group Flights --Charges Violations | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-nationalizes-flu.html | Soviet Nationalizes Flu | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-ellen-pratt-becomes-engaged-boston-u-junior-fiancee-of-george.html | MISS ELLEN PRATT BECOMES ENGAGED; Boston U. Junior Fiancee of George Stoia, Speech and Hearing Consultant | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/two-coast-boats-win-atlas-vegas-miss-bardahl-hawaii-kal-capture.html | TWO COAST BOATS WIN ATLAS VEGAS; Miss Bardahl, Hawaii Kal Capture Heats in Sahara Cup Hydroplane Test | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/combs-filly-triumphs.html | Combs' Filly Triumphs | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/yeshiva-womens-group-fete.html | Yeshiva Women's Group Fete | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/morgan-boat-takes-roosevelt-trophy.html | MORGAN BOAT TAKES ROOSEVELT TROPHY | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-london-puzzle-how-to-stop-a-bus-never-brandish-an-umbrella-at-one.html | A LONDON PUZZLE: HOW TO STOP A BUS; Never Brandish an Umbrella at One, and Stay in Line Experienced Rider Says | True | By Thomas P. Ronan Special To the New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/stepping-off-the-gas-chryslers-autopilot-provides-a-footless.html | STEPPING OFF THE GAS; Chrysler's Auto-Pilot Provides a Footless Accelerator Pedal | True | By Paul J.c. Friedlander | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hunterdoherty.html | Hunter--Doherty | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wanderers-beat-birmingham-51-wolverhampton-club-gains-twopoint.html | WANDERERS BEAT BIRMINGHAM, 5-1; Wolverhampton Club Gains Two-Point Soccer Lead-- W. Bromwich in Draw | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/20story-steel-skeleton-erected-in-fast-nine-weeks-for-offices.html | 20-Story Steel Skeleton Erected In Fast Nine Weeks for Offices; 20-STORY FRAME PUT UP IN 9 WEEKS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/staten-island-colony-planned.html | Staten Island Colony Planned | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/help-wanted-top-men-for-washington-there-are-many-reasons-proven.html | Help Wanted: Top Men for Washington; There are many reasons proven executives shun Government service--to the nation's loss. | True | By Jay Walz | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/carriers-council-elects.html | Carriers Council Elects | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/symphony-of-selfapproval.html | Symphony of Self-Approval | True | By Isabelle Mallet | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/va-tech-subdues-villanova-2114-launches-95yard-scoring-thrust-in.html | VA. TECH SUBDUES VILLANOVA, 21-14; Launches 95-Yard Scoring Thrust in Final Quarter After Pass Interception | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/college-night-slated.html | College Night Slated | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/northeastern-in-romp-tops-american-international-by-330-for-first.html | NORTHEASTERN IN ROMP; Tops American International by 33-0 for First Victory | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/penn-state-gridiron-fans-honor-mauthe-former-great-saturday.html | Penn State Gridiron Fans Honor Mauthe, Former Great, Saturday; Ex-Fullback to Be Inducted Into National Hall of Fame Between Halves | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-kohlsaat-wed-bride-of-william-henry-von-oehsen-jr-law.html | BARBARA KOHLSAAT WED; Bride of William Henry von Oehsen Jr., Law Student | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/katharine-freie-becomes-fiancee-wellesley-graduate-will-be-wed-in.html | KATHARINE FREIE BECOMES FIANCEE; Wellesley Graduate Will Be Wed in Winter to William D. Gaillard 3d, Lawyer | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-helen-cook-becomes-fiancee-kent-place-alumna-will-be-bride-of.html | MISS HELEN COOK BECOMES FIANCEE; Kent Place Alumna Will Be Bride of Ward H. Manning, Ex-Army Lieutenant | True | Bradford Bachrach | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/science-marches-on.html | Science Marches On | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-helen-j-cohen-a-bride-in-alabama.html | MISS HELEN J. COHEN A BRIDE IN ALABAMA | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/exofficer-fiance-of-cynthia-nathan.html | EX-OFFICER FIANCE OF CYNTHIA NATHAN | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/search-in-paris.html | Search in Paris | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dance-tabled-royal-ballet-topics-to-be-held-over-to-next.html | DANCE: TABLED; Royal Ballet Topics to be Held Over To Next Session--Week's Events Subject No. 2 Subjects Nos. 3 and Up | True | By John Martins. Enkelmann | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/oregon-in-front-260-shanley-gets-2-touchdowns-against-san-jose.html | OREGON IN FRONT, 26-0; Shanley Gets 2 Touchdowns Against San Jose State | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kurr-is-first-in-walk-philadelphian-beats-denman-by-8-yards-in.html | KURR IS FIRST IN WALK; Philadelphian Beats Denman by 8 Yards in Providence | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/poughkeepsie-urged-to-lure-regatta-back.html | Poughkeepsie Urged To Lure Regatta Back | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/airlift-to-the-antarctic.html | Airlift to the Antarctic | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/course-for-public-is-set-on-satellite.html | COURSE FOR PUBLIC IS SET ON SATELLITE | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-acting-to-prevent-spying-from-the-skies.html | U.S. Acting to Prevent Spying From the Skies | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/princeton-team-wins-tiger-150s-triumph-over-penn-squad-by-416.html | PRINCETON TEAM WINS; Tiger 150's Triumph Over Penn Squad by 41-6 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/penn-military-victor-defeats-western-maryland-4128-as-cockill-stars.html | PENN MILITARY VICTOR; Defeats Western Maryland, 41-28, as Cockill Stars | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/farm-inquiry-set-panels-to-seek-more-yield-and-surplus-disposal.html | FARM INQUIRY SET; Panels to Seek More Yield and Surplus Disposal | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-parable-of-buried-talents-renaissance.html | A Parable of Buried; Talents - Renaissance | True | By Granville Hicks | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/crash-injures-police-aide.html | Crash Injures Police Aide | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-weingarten-troth-exnyu-student-engaged-to-dr-bernard-stern.html | MISS WEINGARTEN TROTH; Ex-N.Y.U. Student Engaged to Dr. Bernard Stern | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/informal-americana-formal-americana.html | INFORMAL AMERICANA; FORMAL AMERICANA | True | By Cynthia Kellogg | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/city-host-this-week-to-civil-engineers.html | CITY HOST THIS WEEK TO CIVIL ENGINEERS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/teacher-pay-plea-6000-annual-minimum-askedaid-rise-favored.html | TEACHER PAY PLEA; $6,000 Annual Minimum Asked--Aid Rise Favored | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/from-cajoling-music-a-mood.html | From Cajoling Music, a Mood | True | By Raymond Holden | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/legislators-and-liberty.html | Legislators And Liberty | True | By Edmond Cahn | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/late-kick-decides-stickles-gets-32yard-field-goal-as-irish-rally-to.html | LATE KICK DECIDES; Stickles Gets 32-Yard Field Goal as Irish Rally to Nip Army First Attempt Clicks NOTRE DAME NIPS ARMY TEAM, 23-21 Army Scores Quickly Irish Vary Attack Cadets Stopped on 14 | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/japanese-seek-minimum-wage.html | Japanese Seek Minimum Wage | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/red-trade-orbit-also-scores-gain-soviet-success-with-moon-will-spur.html | RED TRADE ORBIT ALSO SCORES GAIN; Soviet Success With 'Moon' Will Spur Influence in World Relationships 'PRESTIGE IS INCREASED Satellite an Advertisement of Russia's Advancing Technical Ability | True | By Brendan M. Jones | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/78-crossings-slated-greek-lines-first-trip-of-year-set-for-jan-17.html | 78 CROSSINGS SLATED; Greek Line's First Trip of Year Set for Jan. 17 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sputnik-diplomacy.html | SPUTNIK DIPLOMACY | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-items-in-shops-products-to-speed-up-and-simplify-work-smoothing.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work SMOOTHING TOOL FIREPLACE POWDER FURNITURE TOUCH-UP | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/personality-from-company-riches-to-rags-case-left-thriving-anaconda.html | Personality: From Company Riches to Rags; Case Left Thriving Anaconda for Sick Glen Alden Corp. | True | By Robert E. Bedingfield | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/paula-finkelstein-engaged.html | Paula Finkelstein Engaged | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/europe-to-weigh-ties-with-britain-sharp-disputes-over-trade-zone.html | EUROPE TO WEIGH TIES WITH BRITAIN; Sharp Disputes Over Trade Zone Idea Expected This Week in 17-Nation Talk A Fourth of Trade in Europe | True | By Harold Callender Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kate-pleninger-is-future-bride-poughkeepsie-girl-will-be-married-in.html | KATE PLENINGER IS FUTURE BRIDE; Poughkeepsie Girl Will Be Married in December to William Gibson Carey | True | Special to The New York TimesJohn Lane | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ships-dust-removal-is-topic.html | Ships' Dust Removal Is Topic | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lsu-registers-2013-taylor-leads-ground-attack-that-sinks-georgia.html | L.S.U. REGISTERS, 20-13; Taylor Leads Ground Attack That Sinks Georgia Tech | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ordeal-of-an-ordinary-texan-let-him-venture-outside-his-state-and.html | Ordeal of an Ordinary Texan; Let him venture outside his state and everyone he meets expects him to toss around his words, weight and money. He has to listen to all those Texas jokes, too. | True | By Lewis Nordyke | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-openings-this-week-three-plays-and-a-musical.html | THE OPENINGS THIS WEEK—THREE PLAYS AND A MUSICAL | True | Photos by Friedman-Abeles and Gene Dauber | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-policy-starts-at-fordham-press.html | NEW POLICY STARTS AT FORDHAM PRESS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/3-of-citys-youths-called-delinquents.html | 3% OF CITY'S YOUTHS CALLED DELINQUENTS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wings-top-leafs-53.html | Wings Top Leafs, 5—3 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ford-fund-to-aid-music-drama-art-city-center-symphonies-opera.html | FORD FUND TO AID MUSIC, DRAMA, ART; City Center, Symphonies, Opera, Actors and School Share $760,000 Grants | True | By Ross Parmenter | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-nation-calm-in-little-rock.html | THE NATION; Calm in Little Rock | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lecture-series-set-hillman-talks-at-city-college-will-start.html | LECTURE SERIES SET; Hillman Talks at City College Will Start Wednesday | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-taylor-troth-she-will-be-wed-to-douglas-j-kirk-air-veteran.html | BARBARA TAYLOR TROTH; She Will Be Wed to Douglas J. Kirk, Air Veteran | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/president-orders-missile-speedup-avoids-fund-rise-expresses-concern.html | PRESIDENT ORDERS MISSILE SPEED-UP; AVOIDS FUND RISE; Expresses Concern Over Lag in Development—Cutback Likely in Armed Forces CHIEF ADVISERS MEET Security Council Discusses Soviet Satellite—Increase in Defense Budget Denied Discusses Satellite PRESIDENT SEEKS MISSILE SPEED-UP Warning From Bureau | True | By Jay Walz Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-rift-rises-on-constitution-proposal-for-permanent-unit-to.html | STATE RIFT RISES ON CONSTITUTION; Proposal for Permanent Unit to Keep Doctrine Modern Caught in Politics | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jacqueline-kadish-betrothed.html | Jacqueline Kadish Betrothed | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/city-will-expand-harlem-hospital-21000000-will-be-spent-over-five.html | CITY WILL EXPAND HARLEM HOSPITAL; $21,000,000 Will Be Spent Over Five Years--1,202 Beds Are Planned | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-poet-in-the-picture.html | The Poet in the Picture | True | By Geoffrey Moore | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/florence-t-mguire-married.html | Florence T. Maguire Married | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cancer-fund-sought-drive-for-700000-mapped-to-aid-patients-and.html | CANCER FUND SOUGHT; Drive for $700,000 Mapped to Aid Patients and Families | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/eisenhower-watches-companion-score-a-hole-in-one.html | Eisenhower Watches Companion Score a Hole in One | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-world-here-comes-the-queen.html | THE WORLD; Here Comes the Queen | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-masters-progress-disciplined.html | A MASTER'S PROGRESS; Disciplined | True | By Dore Ashton | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-people-proud-of-recent-successes-but-sober-realization-of.html | SOVIET PEOPLE PROUD OF RECENT SUCCESSES; But Sober Realization of Dangers Tempers Elation Over Triumph | True | By William J. Jorden Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/automobiles-imports-competition-in-the-small-car-market-expected-to.html | AUTOMOBILES: IMPORTS; Competition in the Small Car Market Expected to Increase in 1958 | True | By Joseph C. Ingraham | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/look-back-in-anger-john-osbornes-bitter-drama-from-london.html | 'LOOK BACK IN ANGER'; John Osborne's Bitter Drama From London | True | By Brooks Atkinson | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jazz-briefs.html | JAZZ BRIEFS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ruth-ryder-to-be-wed.html | Ruth Ryder to Be Wed | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/goldwyns-rebels-take-to-the-high-ground-roundup-from-the-past.html | GOLDWYN'S 'REBELS' TAKE TO THE HIGH GROUND; Round-Up From the Past | True | By Grady Johnson | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/south-dakota-on-top-276.html | South Dakota on Top, 27-6 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pakistan-pushes-hunt-for-regime-president-now-center-of-power-seeks.html | PAKISTAN PUSHES HUNT FOR REGIME; President, Now Center of Power, Seeks to Replace Suhrawardy Coalition | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/newsom-to-visit-israel-trip-by-head-of-nyu-will-coincide-with.html | NEWSOM TO VISIT ISRAEL; Trip by Head of N.Y.U. Will Coincide With Project | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/key-year-for-little-two-american-motors-studebaker-put-on-a-bold.html | KEY YEAR FOR LITTLE TWO; American Motors, Studebaker Put on a Bold Front | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/associate-minister-to-take-post-tonight.html | Associate Minister To Take Post Tonight | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/research-unit-to-gain-waldemar-foundation-will-benefit-by-film.html | RESEARCH UNIT TO GAIN; Waldemar Foundation Will Benefit by Film Premiere | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nyack-to-mark-birthday.html | Nyack to Mark Birthday | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/questions-india-asks-us-and-vice-versa-what-the-people-of-each.html | Questions India Asks Us and Vice Versa; What the people of each nation want to know about the other, a reporter finds, shows the sources of mutual doubts and how misinformation shapes opinion. | True | By A.m. Rosenthal | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/eli-eleven-routs-columbia-by-190-coker-gets-2-touchdowns-for.html | ELI ELEVEN ROUTS COLUMBIA BY 19-0; Coker Gets 2 Touchdowns for Yale-- Interception, Fumble Hurt Lions | True | By William J. Briordy Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-task-force-urged.html | U.S. Task Force Urged | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/theatre-benefit-for-ada.html | Theatre Benefit for A.D.A. | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/season-is-opened-at-philharmonic-concert-given-after-delay-caused.html | SEASON IS OPENED AT PHILHARMONIC; Concert Given After Delay Caused by Union Talks-- Lilian Kallir Is Soloist | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/maryland-downs-wake-forest-270-fritsch-thirdstring-back-helps-terps.html | MARYLAND DOWNS WAKE FOREST, 27-0; Fritsch, Third-String Back, Helps Terps Score First Triumph of Season | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/britain-malaya-in-pact-treaty-on-external-defense-of-federation-is.html | BRITAIN, MALAYA IN PACT; Treaty on External Defense of Federation Is Signed | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/berlin-familiarity-breeds-contempt-in-politics-too-khrushchevs.html | Berlin; Familiarity Breeds Contempt in Politics, Too Khrushchev's Offer The Great Diversion | True | By James Reston | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/apparel-volume-shows-increases-many-of-the-popular-lines-are-sold.html | APPAREL VOLUME SHOWS INCREASES; Many of the Popular Lines Are Sold Out, Resident Offices Report | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/middle-east-plagued-by-new-tensions-and-old-hatreds-friction-with.html | MIDDLE EAST PLAGUED BY NEW TENSIONS AND OLD HATREDS; Friction With Turkey | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/students-set-example-in-little-rock-strife-pride-in-school-sense-of.html | STUDENTS SET EXAMPLE IN LITTLE ROCK STRIFE; Pride in School, Sense of Discipline Exercise Restraining Influence Paratroopers Take Over Attempt to Study Concern for School Smart Public Relations Students' Attitude | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/peace-in-san-marino.html | Peace in San Marino | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/camera-notes-paper-for-blackwhite-from-color-negatives-highspeed.html | CAMERA NOTES; Paper for Black-White From Color Negatives High-Speed Color Movies COURSE | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-johansons-troth-san-francisco-girl-engaged-to-john-e-macelwee.html | MISS JOHANSON'S TROTH; San Francisco Girl Engaged to John E. MacElwee | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-pilgrims-appeal.html | Letters; PILGRIMS' APPEAL | True | LAWRENCE W. TOWNER. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-museum-for-the-young.html | A Museum for the Young | True | Photographs by Dan Weiner | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/final-registration-in-city.html | Final Registration in City | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/louis-a-boening-dead-exmaker-of-film-projectors-ended-producers.html | LOUIS A. BOENING DEAD; Ex-Maker of Film Projectors Ended Producers' Monopoly | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/apartments-opening-in-fall.html | Apartments Opening in Fall | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dinner-service-brings-2450.html | Dinner Service Brings $2,450 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/excerpts-from-an-address-by-senator-case-to-young-republicans-on.html | Excerpts From an Address by Senator Case to Young Republicans on Defense Lags; Prestige of Nation Vital | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fire-rings-australian-city.html | Fire Rings Australian City | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/age-of-meteorites-length-of-time-they-were-in-space-set-by.html | Age of Meteorites; Length of Time They Were in Space Set by Radioactivity | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gop-on-defensive-on-issue-of-security-sputnik-opens-way-for.html | G.O.P. ON DEFENSIVE ON ISSUE OF SECURITY; Sputnik Opens Way for Democrats To Charge Administration With Failure to Equal Soviet ECONOMY MEASURES BLAMED As Old As U.S. History Rise of Partisanship Partisan Counter-Attack Blow to G.O.P. Possible | True | By Arthur Krock | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-to-the-editor-oneill.html | Letters to the Editor; O'Neill | True | WILLIAM REDFIELD. New York City. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-a-rising-note-les-girls-is-a-top-achievement-in-a-year-of.html | ON A RISING NOTE; 'Les Girls' Is a Top Achievement In a Year of Musical Films | True | By Bosley Crowther | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/defense-cutback-hit-by-auto-union-board-fears-complacency-in-face.html | DEFENSE CUTBACK HIT BY AUTO UNION; Board Fears 'Complacency' in Face of Soviet Gains --Lay-Offs Criticized | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-york-rugby-victor.html | New York Rugby Victor | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-mcormick-is-wed-in-jersey-sister-is-maid-of-honor-at-her.html | MISS M'CORMICK IS WED IN JERSEY; Sister Is Maid of Honor at Her Marriage in Boonton to John Joseph Endler | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/curb-on-tranquilizers-australian-state-bars-sale-except-on.html | CURB ON TRANQUILIZERS; Australian State Bars Sale Except on Prescription | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/navy-150s-win-190-capitalize-on-seven-fumbles-by-cornell-to-triumph.html | NAVY 150'S WIN, 19-0; Capitalize on Seven Fumbles by Cornell to Triumph | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nixon-says-faubus-began-school-crisis.html | NIXON SAYS FAUBUS BEGAN SCHOOL CRISIS | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/grace-line-adds-2-ships.html | Grace Line Adds 2 Ships | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-sloping-sea-beyond-island-palms.html | A Sloping Sea Beyond Island Palms | True | By James A. Michener | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/three-in-surveys-work-by-stuart-davis-mary-callery-and-manolo-in.html | THREE IN SURVEYS; Work by Stuart Davis, Mary Callery And Manolo in Retrospectives | True | By Howard Devree | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/80-demuth-works-are-offered-here-unusual-auction-scheduled.html | 80 DEMUTH WORKS ARE OFFERED HERE; Unusual Auction Scheduled Wednesday--Galleries Announce Schedules Small Objects Offered | | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/legion-to-honor-navy-chapel.html | Legion to Honor Navy Chapel | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-tax-due-nov-15-four-month-gap-in-income-levy-eases-billings.html | STATE TAX DUE NOV. 15; Four Month Gap in Income Levy Eases Billings Memorial for Rev. Dr. Moor | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ursinus-beats-drexel-wins-126-for-first-victory-over-rival-in-nine.html | URSINUS BEATS DREXEL; Wins, 12-6, for First Victory Over Rival in Nine Years | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/german-general.html | German General | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/butler-also-seeks-curbs.html | Butler Also Seeks Curbs | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/iowas-fleet-backs-crush-indiana-477.html | IOWA'S FLEET BACKS CRUSH INDIANA, 47-7 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/w-virginia-routs-boston-u-46-to-6-secondstring-backs-excel-for.html | W. VIRGINIA ROUTS BOSTON U., 46 TO 6; Second-String Backs Excel for Mountaineer Eleven-- Shamblin Scores Twice | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mississippi-defeats-vanderbilt-28-to-0.html | MISSISSIPPI DEFEATS VANDERBILT, 28 TO 0 | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/shipyards-note-a-drop-in-orders-no-new-contracts-reported-for.html | SHIPYARDS NOTE A DROP IN ORDERS; No New Contracts Reported for September, but Heavy Work Load Continues | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-henderson-will-be-married-swarthmore-alumna-will-be-bride-of.html | MISS HENDERSON WILL BE MARRIED; Swarthmore Alumna Will Be Bride of Dr. Guy McKhann, Yale Medical Graduate | True | Mantregine, Naples | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mary-tomlinson-engaged-to-wed-u-of-kansas-alumna-to-be-bride-of.html | MARY TOMLINSON ENGAGED TO WED; U. of Kansas Alumna to Be Bride of Owen Lee Lovan, Graduate of Nebraska | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ballet-head-honored-dame-ninette-de-valois-will-give-lecture-at.html | BALLET HEAD HONORED; Dame Ninette de Valois Will Give Lecture at Vassar | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/60000-marchers-honor-columbus-5th-ave-parade-viewed-by-500000wagner.html | 60,000 MARCHERS HONOR COLUMBUS; 5th Ave. Parade Viewed by 500,000--Wagner in Line, Harriman, Spellman Watch | True | By Robert Alden | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/port-chester-on-top-316.html | Port Chester on Top, 31-6 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/symposium-scheduled-notre-dame-sets-program-on-ethics-and-social.html | SYMPOSIUM SCHEDULED; Notre Dame Sets Program on Ethics and Social Sciences | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/boston-college-victor-41-to-14-allard-passes-to-2-scores-and-sets.html | BOSTON COLLEGE VICTOR, 41 TO 14; Allard Passes to 2 Scores and Sets Up 3 Others in Rout of Dayton Eleven | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/reactions-by-mail-films-and-moviegoing-scored-by-readers.html | REACTIONS BY MAIL; Films and Moviegoing Scored by Readers CONSIDERATIONS GOOD OR BAD? SURFEIT OF SEX LAST REFUGE | True | JACQUES J. HESS.DAVID MAVITY,WILHELMINA VAN NESS.WALT BLOESER,EDITH COOPER. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tomassinos-side-gains-open-golf-semifinals.html | Tomassino's Side Gains Open Golf Semi-Finals | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/high-court-hears-cases-tomorrow-first-arguments-of-term-cover-a.html | HIGH COURT HEARS CASES TOMORROW; First Arguments of Term Cover a Broad Range of Constitutional Questions | True | By Luther A. Huston Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/their-lives-and-times.html | Their Lives And Times | True | By David Donald | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dempsey-breaks-school-run-mark-stepinac-senior-clocked-in-13034-for.html | DEMPSEY BREAKS SCHOOL RUN MARK; Stepinac Senior Clocked in 13:03.4 for 2 Miles at Van Cortlandt Park | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/suffering-and-darkness-marked-the-years-of-triumph-years-of-triumph.html | Suffering and Darkness Marked the Years of Triumph; Years of Triumph Author's Query | True | By Lionel Trilling | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fair-in-brussels.html | Fair in Brussels | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tax-districts-for-sale-new-model-makes-debut-in-175unit-community.html | Tax Districts for Sale; New Model Makes Debut in 175-Unit Community in Roslyn, L.I. | True | By Walter H. Stern | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ohio-state-beats-illinois-21-to-7-buckeyes-convert-rivals-gambles.html | OHIO STATE BEATS ILLINOIS, 21 TO 7; Buckeyes Convert Rivals' Gambles, Fumbles Into Long Scoring Drives | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rangers-late-goal-ties-canadiens-22-montreal-oct-12harry-howells.html | Rangers' Late Goal Ties Canadiens, 2-2; MONTREAL, Oct. 12--Harry Howell's third-period goal earned the New York Rangers a 2-2 tie against the Montreal Canadiens tonight in a National Hockey League game. RANGERS' SIX TIES CANADIENS, 2 TO 2 Rangers Miss Chance | True | By the United Press. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/allies-score-us-on-soviets-gains-european-union-delegates-deplore.html | ALLIES SCORE U.S. ON SOVIET'S GAINS; European Union Delegates Deplore Moscow Victory in Outer-Space Field | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-of-the-world-of-stamps-freedom-of-worship-is-theme-of-december.html | NEWS OF THE WORLD OF STAMPS; Freedom of Worship Is Theme of December Commemorative | True | By Kent B. Stiles | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/norwich-scores-190-beats-coast-guard-to-mar-festivities-for.html | NORWICH SCORES, 19-0; Beats Coast Guard to Mar Festivities for Merriman | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/carol-chadwick-bride-married-to-roger-h-donlon-in-queens-village.html | CAROL CHADWICK BRIDE; Married to Roger H. Donlon in Queens Village Church | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/engineer-fiance-of-dorothy-dunn-howell-arvon-jones-jr-of.html | ENGINEER FIANCE OF DOROTHY DUNN; Howell Arvon Jones Jr. of Pitney-Bowes Will Marry Fairfield, Conn., Teacher | True | Leslie | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/macmillan-seeks-to-spur-his-party-backs-conservative-policy-and.html | MACMILLAN SEEKS TO SPUR HIS PARTY; Backs Conservative Policy and Heaps Scorn Upon Record of Laborites Expansion Is Planned | True | By Brew Middleton Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wide-illiteracy-cited-by-unesco-agency-director-says-half-of-worlds.html | WIDE ILLITERACY CITED BY UNESCO; Agency Director Says Half of World's People Cannot Understand a Newspaper | True | By Kathleen McLaughlin Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rail-bond-analyst-shifts.html | Rail Bond Analyst Shifts | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/scientists-warn-of-race-to-moon-western-experts-at-space-congress.html | SCIENTISTS WARN OF RACE TO MOON; Western Experts at Space Congress Believe Moscow May Fire Rocket Soon | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marcia-a-irving-married-upstate-sr-marys-in-glens-falls-is-scene-of.html | MARCIA A. IRVING MARRIED UPSTATE; Sr. Mary's in Glens Falls is Scene of Her Wedding to Lieut. Frederick J. Duffy | True | Special to The New York Times.Bernie A. Degnan | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/expansion-sought-in-health-training.html | EXPANSION SOUGHT IN HEALTH TRAINING | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tb-group-seeks-fund-lozere-foundation-opens-drive-to-aid-french.html | TB GROUP SEEKS FUND; Lozere Foundation Opens Drive to Aid French Children | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/weir-wins-63-46-64-beats-fieulleteau-in-eastern-senior-tennis-final.html | WEIR WINS, 6-3, 4-6, 6-4; Beats Fieulleteau in Eastern Senior Tennis Final | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fr-stoddard-80-legislator-dies-former-state-assemblyman-and.html | F.R. STODDARD, 80, LEGISLATOR, DIES; Former State Assemblyman and Insurance Unit Head Was Lawyer 55 Years | True | The New York Times, 1942 | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rutgers-crushes-colgate-for-first-victory-over-red-raiders-in-six.html | Rutgers Crushes Colgate for First Victory Over Red Raiders in Six Games; SCARLET SCORES 48-TO-6 TRIUMPH Austin Tallies Three Times as Alert Rutgers Turns Tables on Colgate | True | By Roscoe McGowen Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kashfi-called-welsh-brandos-indian-bride-held-daughter-of-cardiff.html | KASHFI CALLED WELSH; Brando's Indian Bride Held Daughter of Cardiff Man | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/44-jewish-units-built-welfare-board-lists-projects-since-world-war.html | 44 JEWISH UNITS BUILT; Welfare Board Lists Projects Since World War II | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/another-club-here-unlikely-cincinnati-plans-to-keep-redlegs-most.html | Another Club Here Unlikely; CINCINNATI PLANS TO KEEP REDLEGS Most Baseball Officials See No Immediate Change in Present Set-Up | True | By John Drebinger | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/housing-parley-set-here.html | Housing Parley Set Here | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/us-foreign-policy-outlook-for-the-future-effect-of-sputnik-syria.html | U.S. FOREIGN POLICY: OUTLOOK FOR THE FUTURE; Effect of Sputnik, Syria, Little Rock Emphasizes Need for New Tack In Mideast Good Publicity Soviet Missiles Two Factors | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/immigrants-fade-in-building-field-oldcountry-craftsmen-are-no.html | IMMIGRANTS FADE IN BUILDING FIELD; Old-Country Craftsmen Are No Longer Dominant on Construction Jobs QUOTA SYSTEM BLAMED Shortage of Manual Labor Foreseen Here as Youths Turn to Clerical Posts Strict Quotas Bar Many G.I. Bill Gives Impetus IMMIGRANTS FADE IN BUILDING FIELD | True | By John P. Callahan | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/harvards-eighth-house-to-be-of-a-new-design.html | Harvard's Eighth House To Be of a New Design | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lehigh-triumphs-207-downs-gettysburg-to-extend-unbeaten-streak-to.html | LEHIGH TRIUMPHS, 20-7; Downs Gettysburg to Extend Unbeaten Streak to Three | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/service-assures-home-repairman-company-set-up-in-nassau-sends-help.html | SERVICE ASSURES HOME REPAIRMAN; Company Set Up in Nassau Sends Help Any Hour-- Membership Costs $10 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/borden-adds-to-resin-facility.html | Borden Adds to Resin Facility | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rosemary-tyson-engaged-to-wed-vassar-alumna-betrothed-to-john-w.html | ROSEMARY TYSON ENGAGED TO WED; Vassar Alumna Betrothed to John W. Beer, '54 Graduate of Harvard, Ex-Officer | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/4-students-killed-in-crash.html | 4 Students Killed in Crash | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-s-lamport-79-aided-zionist-work.html | MRS. S. LAMPORT, 79, AIDED ZIONIST WORK | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/shipping-events-big-french-liner-keel-of-the-france-is-laid-at.html | SHIPPING EVENTS: BIG FRENCH LINER; Keel of the France Is Laid at Panhoet Yard--Record Set by New Orleans Port Peak at New Orleans Maritime Post Filled New Cunard Cargo Route Promoted by Farrell Lines Mariners Club Dinner | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/brazil-seeks-cut-in-us-grain-pact-rising-production-compels-bid-to.html | BRAZIL SEEKS CUT IN U.S. GRAIN PACT; Rising Production Compels Bid to Reduce Imports of American Wheat | True | By Tad Szulc Special To The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/south-carolina-wins-tops-furman-5813-as-king-and-dixon-make-long.html | SOUTH CAROLINA WINS; Tops Furman, 58-13, as King and Dixon Make Long Runs | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/twofamily-model-shown.html | Two-Family Model Shown | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbara-ham-bride-of-rev-alden-besse.html | BARBARA HAM BRIDE OF REV. ALDEN BESSE | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/booklet-on-electric-heating.html | Booklet on Electric Heating | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/oil-piped-to-lebanon-rises.html | Oil Piped to Lebanon Rises | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/world-seen-reaching-a-balance-of-terror-soviet-achievements-in.html | WORLD SEEN REACHING A BALANCE OF TERROR; Soviet Achievements in Sciences Expected to Have Wide Effect Among Neutralist Nations U.S. ADVANTAGE ERASED Nothing New Preventive War Issue U.S. Loses Control Blunder Feared | True | By Thomas J. Hamilton | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/out-for-all-he-could-get-out-for-all-he-could-get.html | Out for All He Could Get; Out for All He Could Get | True | By James Stern | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/childrens-television-pinky-lee-makes-some-valid-observations.html | CHILDREN'S TELEVISION; Pinky Lee Makes Some Valid Observations | True | By Jack Gould | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-m-corkill-becomes-a-bride-attired-in-ivory-peau-de-sole-at-new.html | JOAN M. CORKILL BECOMES A BRIDE; Attired in Ivory Peau de Sole at New Canaan Marriage to Elmer T. Hebert Jr. | True | Special to The New York TimesIng-John | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/moscow-and-us-give-satellite-timetables.html | Moscow and U.S. Give Satellite Timetables | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/olney-criticizes-court-procedure-outgoing-leader-of-justice-agency.html | OLNEY CRITICIZES COURT PROCEDURE; Outgoing Leader of Justice Agency Says Rules Curb U.S. Law Enforcement | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-haven-on-top-207-rallies-to-beat-bridgeport-scott-stars-for.html | NEW HAVEN ON TOP, 20-7; Rallies to Beat Bridgeport-- Scott Stars for Losers | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pioneer-woman-is-101.html | Pioneer Woman Is 101 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-carolyn-weeks-becomes-affianced.html | MISS CAROLYN WEEKS BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sports-of-the-times-at-the-big-game.html | Sports of The Times; At the Big Game | True | By Arthur Daley | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-woman-who-must-be-a-symbol-queen-elizabeth-ii-arrives-this-week.html | The Woman Who Must Be a Symbol; Queen Elizabeth II arrives this week, a figure of grace and glamour charged with the task of personifying the unity of Britain and the Commonwealth. | True | By Barbara Ward | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/chiles-nightmarecase-study-of-inflation-for-all-but-a-few-in-a.html | Chile's Nightmare--Case Study of Inflation; For all but a few, in a nation rich in resources, life has become a desperate battle of low incomes against high taxes and fearsome prices. | True | By Tad Szulc | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tulsa-loses-by-2813-wiggins-paces-oklahoma-state-victory-with-3.html | TULSA LOSES BY 28-13; Wiggins Paces Oklahoma State Victory With 3 Tallies | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/polish-premier-urges-step-by-powers-to-solve-issues-cyrankiewicz.html | Polish Premier Urges Step By Powers to Solve Issues; Cyrankiewicz Says Time Is Ripe for Accord on Arms and Security POLAND'S PREMIER ASKS MAJOR TALK He Refers to Nehru | True | By Harrison E. Salisbury Special To The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wildlife-grants-rise-us-gives-states-a-record-total-of-25-million.html | WILDLIFE GRANTS RISE; U.S. Gives States a Record Total of 25 Million | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/aircooling-of-passenger-ships-now-a-basic-factor-in-design-industry.html | Air-Cooling of Passenger Ships Now a Basic Factor in Design; Industry Surmounts Varied Problems In Plan Only Three Decades Old-- War Experience Helpful Sailed Red Sea Experience in War New Specialists Equals Shore Progress | True | By Werner Bamberger | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/british-columbia-lions-win.html | British Columbia Lions Win | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/end-of-warplane-is-held-unlikely-shift-to-allmissile-force-in.html | END OF WARPLANE IS HELD UNLIKELY; Shift to All-Missile Force In Foreseeable Future Is Doubtful, General Says Aviation Exposition | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-kelly-engaged.html | Patricia Kelly Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mackenzie-annexes-2-sailing-trophies-order-of-the-finishes.html | MACKENZIE ANNEXES 2 SAILING TROPHIES; ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wartime-plastic-growing-rapidly-polyethylene-in-newer-and-older.html | WARTIME PLASTIC GROWING RAPIDLY; Polyethylene, in Newer and Older Forms, Speeding Into Many Fields Film to Carboys WARTIME PLASTIC GROWING RAPIDLY | True | By Jack R. Ryan | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/costly-census.html | Costly Census | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-merchants-view-on-why-things-are-not-as-bad-as-the-alarmists.html | The Merchant's View; On Why Things Are Not as Bad As the Alarmists Seem to Think | True | By Herbert Koshetz | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mary-carroll-bride-of-robert-b-wogan.html | MARY CARROLL BRIDE OF ROBERT B. WOGAN | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gallaghergibbons.html | Gallagher--Gibbons | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/library-honoring-carl-ruggles-80-exhibit-includes-portraits-and.html | LIBRARY HONORING CARL RUGGLES, 80; Exhibit Includes Portraits and Manuscripts of the Vermont Composer | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-farm-pay-129-an-hour.html | State Farm Pay $1.29 an Hour | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/montana-state-extends-skein.html | Montana State Extends Skein | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cynthia-feindel-wed-bride-of-william-berresse-in-white-plains.html | CYNTHIA FEINDEL WED; Bride of William Berresse In White Plains Church | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/berlin-festival-nightly-program-covered-wide-range-of-new-and.html | BERLIN FESTIVAL; Nightly Program Covered Wide Range Of New and Classical Theatre Limited Runs Idea for Future | True | By Harry Gilroy | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jordan-to-repair-rail-line.html | Jordan to Repair Rail Line | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/amherst-victor-5814-farina-and-gorman-stand-out-in-rout-of-bowdoin.html | AMHERST VICTOR, 58-14; Farina and Gorman Stand Out in Rout of Bowdoin | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/baruch-school-names-editor.html | Baruch School Names Editor | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/show-is-canceled-by-morrisessex-club-cites-labor-situation-in.html | SHOW IS CANCELED BY MORRIS-ESSEX; Club Cites Labor Situation in Suspending Dog Event Scheduled Next Year Action is Explained 1954 Dispute Over Dates | True | By John Rendel | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/anger.html | Anger | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/george-e-shertzer-weds-miss-delano.html | GEORGE E. SHERTZER WEDS MISS DELANO | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/macys-yacht-is-first-typhoon-wins-manhasset-bay-one-design.html | MACY'S YACHT IS FIRST; Typhoon Wins Manhasset Bay One Design Competition | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/press-of-morocco-feuds-with-french.html | PRESS OF MOROCCO FEUDS WITH FRENCH | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wagner-beaten-387-hamilton-triumphs-scoring-3-times-in-last-period.html | WAGNER BEATEN, 38-7; Hamilton Triumphs, Scoring 3 Times in Last Period | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hofstra-trips-temple-triumphs-by-137-on-passes-for-4-in-row-on.html | HOFSTRA TRIPS TEMPLE; Triumphs by 13-7 on Passes for 4 in Row on Gridiron | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/roberta-hack-is-betrothed.html | Roberta Hack Is Betrothed | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/name-exchange-service-aide.html | Name Exchange Service Aide | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/volvo-cars-show-way-in-lime-rock-grind.html | Volvo Cars Show Way In Lime Rock Grind | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tulip-technique-planting-by-the-rules-assures-displays.html | TULIP TECHNIQUE; Planting By the Rules Assures Displays | True | By Martha Schmidt Gibb | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hoffas-future-hinges-on-variety-of-attacks-ouster-by-federation-and.html | HOFFA'S FUTURE HINGES ON VARIETY OF ATTACKS; Ouster by Federation and Move To Nullify Election Await Him Not All Are Eager Convention Hopes A New Chapter | True | By A.h. Raskin Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/roosevelt-victor-246.html | Roosevelt Victor, 24-6 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wagner-supports-charter-revision.html | WAGNER SUPPORTS CHARTER REVISION | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/port-washington-gains-30-victory-beats-mineola-on-pennetti-field.html | PORT WASHINGTON GAINS 3-0 VICTORY; Beats Mineola on Pennetti Field Goal--Uniondale Defeats Long Beach | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/queen-elizabeth-in-two-roles.html | QUEEN ELIZABETH IN TWO ROLES | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/phone-rate-rise-effective-today-psc-approves-schedule-for-increases.html | PHONE RATE RISE EFFECTIVE TODAY; P.S.C. Approves Schedule for Increases Bringing 33 Million Annually | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joyce-b-brown-wed-in-upstate-church.html | JOYCE B. BROWN WED IN UPSTATE CHURCH | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mens-hats-to-be-lighter.html | Men's Hats to Be Lighter | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mccarthyburns.html | McCarthy--Burns | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/counts-is-star.html | Counts Is Star | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tea-dance-to-aid-girls-vacations-22d-annual-event-oct-24-will-send.html | TEA DANCE TO AID GIRLS' VACATIONS; 22d Annual Event Oct. 24 Will Send 1,500 to Camps in State--Aides Listed | True | Natural Photo | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lessons-from-panmunjom.html | Lessons From Panmunjom | True | By George Barrett | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/club-admits-negroes-san-francisco-golf-group-revises-its-policies.html | CLUB ADMITS NEGROES; San Francisco Golf Group Revises Its Policies | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/speech-center-slated-hunter-unit-to-open-this-monthcost-is-60000.html | SPEECH CENTER SLATED; Hunter Unit to Open This Month--Cost Is $60,000 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-suburban-districts.html | The Suburban Districts | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/treasure-chest-the-stars-little-articles.html | Treasure Chest; The Stars Little Articles | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/childrens-author-honored.html | Children's Author Honored | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/worcester-poly-wins-pokrake-sets-pace-in-2313-triumph-over-bates.html | WORCESTER POLY WINS; Pokrake Sets Pace in 23-13 Triumph Over Bates | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/war-on-cystic-fibrosis-study-of-new-voluntary-health-agency-and-the.html | War on Cystic Fibrosis; Study of New Voluntary Health Agency And the Disease It Seeks to Overcome Voluntary Citizen Action Two Children Afflicted Treatments Are Costly | True | By Howard A. Rusk, M.d. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/atom-scare-halts-milk-british-stop-all-distribution-after-mishap-in.html | ATOM SCARE HALTS MILK; British Stop All Distribution After Mishap In Plant | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fete-at-gracie-mansion-oct-22-aides-of-lenox-hill-house-drive-to-be.html | Fete at Gracie Mansion Oct. 22; Aides of Lenox Hill House Drive to Be Reception Guests | True | Arthur Avedon. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/claire-l-minton-will-be-married-trinity-alumna-engaged-to-mark.html | CLAIRE L. MINTON WILL BE MARRIED; Trinity Alumna Engaged to Mark Lyons Peisch, Who Teaches at Columbia | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/schoeppner-gains-decision.html | Schoeppner Gains Decision | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/drake-triumphs-19-to-7.html | Drake Triumphs, 19 to 7 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/blundering-delicacy-blundering-delicacy.html | Blundering Delicacy; Blundering Delicacy | True | By Donald Barr | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lock-haven-teachers-win.html | Lock Haven Teachers Win | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ft-kelsey-sr-70-lawyer-is-dead-senior-partner-in-firm-here.html | F.T. KELSEY SR., 70, LAWYER, IS DEAD; Senior Partner in Firm Here Practiced for 45 Years-- Active in Conservation | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/religious-aid-for-gis.html | Religious Aid for G.I.'s | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ruth-m-blaney-wed-to-harry-f-bauman.html | RUTH M. BLANEY WED TO HARRY F. BAUMAN | True | Bradford Bachrach | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ardent-mozartean-karl-boehm-who-makes-met-debut-is-also-a-strauss-a.html | ARDENT MOZARTEAN; Karl Boehm, Who Makes Met Debut, Is Also a Strauss and Wagner Fan Collaboration Wagner Tradition Relief | True | By Edward Downeslouis Ouzer | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/order-in-the-border-its-time-to-clean-up-the-garden-and-finish-the.html | ORDER IN THE BORDER; It's Time to Clean Up the Garden And Finish the Outdoor Chores After the Ground Freezes Away All Weeds | True | By Nancy Ruzicka Smith | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/milestones-on-a-march-to-greatness-milestones-to-greatness.html | MILESTONES ON A MARCH TO GREATNESS; Milestones to Greatness | True | By Harold Nicolson | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/customs-income-rises-again-here-september-receipts-total.html | CUSTOMS INCOME RISES AGAIN HERE; September Receipts Total $39,773,710-- Increases Over Year Ago Noted | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/verlaine-r-siter-becomes-engaged-exmissionary-to-be-married-nov-29.html | VERLAINE R. SITER BECOMES ENGAGED; Ex-Missionary to Be Married Nov. 29 in Teaneck Church to Carlton M. Brown Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/disarmament-deadlock-brings-problem-back-to-un-eastwest-impasse.html | DISARMAMENT: DEADLOCK BRINGS PROBLEM BACK TO U.N.; East-West Impasse Issue of Inspection Soviet Stand Western View High Level Talks Need for Spadework | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cologne-is-agog-at-supermarket-new-store-sells-more-in-a-week-than.html | COLOGNE IS AGOG AT SUPERMARKET; New Store Sells More in a Week Than Ordinary West German Grocery in Month | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joanne-chidester-wed-bride-of-george-f-hurley-in-hackensack-church.html | JOANNE CHIDESTER WED; Bride of George F. Hurley in Hackensack Church | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/no-fingerprints-change-proposed.html | No Fingerprints; Change Proposed | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-george-haas-has-child.html | Mrs. George Haas Has Child | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/child-to-mrs-charles-laing.html | Child to Mrs. Charles Laing | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/science-in-review-soviet-success-in-rocketry-draws-attention-to.html | SCIENCE IN REVIEW; Soviet Success in Rocketry Draws Attention To Need for More Students in the Sciences To 'Crash' or Not A Summing Up One Russian's View | True | By William L. Laurence | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/inflation-marks-spains-economy-people-eat-better-as-result-of-wage.html | INFLATION MARKS SPAIN'S ECONOMY; People Eat Better as Result of Wage Rises, but Higher Prices Worry Regime Food Hoarders Warned Good Harvest Expected | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/advertising-defended-outdoor-media-group-sees-all-forms-under.html | ADVERTISING DEFENDED; Outdoor Media Group Sees All Forms Under Attack | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/inquiry-into-the-southern-tensions-what-is-the-source-of-the-race.html | Inquiry into the Southern Tensions; What is the source of the race conflict that underlies the South's reactions to integration? Here is what Southerners themselves say about some of its causes SEX AND INTERMARRIAGE Southern Tensions LACK OF LEADERSHIP | True | By Wilma Dykeman and James Stokely | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/around-the-garden-natural-harmony.html | AROUND THE GARDEN; Natural Harmony | True | By Joan Lee Faust | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wood-field-and-stream-states-hunters-warned-on-jumping-gun-and-on.html | Wood, Field and Stream; State's Hunters Warned on Jumping Gun and on Neglecting to Unload It | True | By John W. Randolph | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gems-for-greenhouses.html | GEMS FOR GREENHOUSES | True | By David G. Leach | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-foot-in-each-camp-bernsteins-score-of-west-side-story-falters.html | A FOOT IN EACH CAMP; Bernstein's Score of 'West Side Story' Falters Between Musical and Opera To Its Credit Quiet Decision | True | By Howard Taubman the New York Times (BY SAM FALK) and Friedman-Abeles. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nancy-b-johnson-married.html | Nancy B. Johnson Married | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/manhasset-266-victory.html | Manhasset 26-6 Victory | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-teamsters-go-to-court.html | THE TEAMSTERS GO TO COURT | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/barbizon-captures-sprint.html | Barbizon Captures Sprint | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/red-china-fears-farm-troubles-peiping-reports-peasant-opposition.html | RED CHINA FEARS FARM TROUBLES; Peiping Reports Peasant Opposition and Shortages May Delay Harvests | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/railroads-passenger-problem-midtown-ticket-office-scheduled-to.html | RAILROADS: PASSENGER PROBLEM; Midtown Ticket Office Scheduled to Close In Economy Move | True | By Ward Allan Howe | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-letty-aldrich-engaged-to-marry.html | MISS LETTY ALDRICH ENGAGED TO MARRY | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/democratic-unit-censures-faubus-wisconsin-convention-says-he.html | DEMOCRATIC UNIT CENSURES FAUBUS; Wisconsin Convention Says He Precipitated Violence --Nash Loses State Post | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/2-papers-raise-price-philadelphia-bulletin-and-the-inquirer-cite.html | 2 PAPERS RAISE PRICE; Philadelphia Bulletin and The Inquirer Cite High Costs | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/williams-wins-3219-beats-middlebury-with-rally-in-second-half.html | WILLIAMS WINS, 32-19; Beats Middlebury With Rally in Second Half | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/anne-m-schleisner-becomes-affianced.html | ANNE M. SCHLEISNER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-van-doren-becomes-a-bride-radcliffe-graduate-wed-at-bryn-mawr.html | MISS VAN DOREN BECOMES A BRIDE; Radcliffe Graduate Wed at Bryn Mawr, Pa., Church to John Ainsworth Dunn Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-larie-fiancee-of-william-h-bell.html | JOAN LARIE FIANCEE OF WILLIAM H. BELL | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hollywood-views-mirisch-brothers-start-filming-first-of-twelve.html | HOLLYWOOD VIEWS; Mirisch Brothers Start Filming First Of Twelve Features-- Other Matters Heavy Slate Ready for Action Red Spree | True | By Thomas M. Pryor | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/anna-ciavarella-married.html | Anna Ciavarella Married | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/martha-johnson-will-be-married-middlebury-alumna-engaged-to-kenneth.html | MARTHA JOHNSON WILL BE MARRIED; Middlebury Alumna Engaged to Kenneth W. Moore Jr., Marine Officer Candidate | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/aviation-new-service-joint-information-boards-will-be-timesavers-in.html | AVIATION: NEW SERVICE; Joint Information Boards Will Be Time-Savers in New Airports | True | By Richard Witkin | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jazz-ellington-duke-bounces-back-with-provocative-work.html | JAZZ: ELLINGTON; 'Duke' Bounces Back With Provocative Work | True | By John S. Wilson | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/finland-frees-two-britons.html | Finland Frees Two Britons | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/taiwan-reports-2-ships-sunk.html | Taiwan Reports 2 Ships Sunk | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/racial-gains-cited-but-sparkman-tells-ceylonese-little-rock-was.html | RACIAL GAINS CITED; But Sparkman Tells Ceylonese Little Rock Was Setback | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/melinda-muller-married.html | Melinda Muller Married | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/f-and-m-357-victor-dickinson-is-overpowered-by-325yard-ground.html | F. AND M. 35-7 VICTOR; Dickinson Is Overpowered by 325-Yard Ground Attack | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/pitt-power-trims-nebraska-by-340-scisly-scores-on-twoyard-plunge.html | PITT POWER TRIMS NEBRASKA BY 34-0; Scisly Scores on Two-Yard Plunge and a 25-Yard Sprint for Panthers Scisly Goes Again Nebraska Kick Blocked | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hunter-runners-score-take-municipal-college-title-vogel-individual.html | HUNTER RUNNERS SCORE; Take Municipal College Title --Vogel Individual Winner | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/benefit-sale-opens-summit-college-club-holds-22d-annual-book-event.html | BENEFIT SALE OPENS; Summit College Club Holds 22d Annual Book Event | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/noted-on-the-local-motion-picture-scene-michael-todds-many-happy.html | NOTED ON THE LOCAL MOTION PICTURE SCENE; Michael Todd's Many Happy Returns --Walal Properties-- Gaels in Gaul | True | By A.h. Weiler | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dr-arlow-stout-botanist-81-dead-botanical-garden-excurator.html | DR. ARLOW STOUT, BOTANIST, 81, DEAD; Botanical Garden Ex-Curator Developed Seedless Grape for Culture in East | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/karpellevine.html | Karpel--Levine | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/syrian-envoys-son-dies-of-a-gun-wound.html | SYRIAN ENVOY'S SON DIES OF A GUN WOUND | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-battle-of-boredom.html | The Battle Of Boredom | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ela-oudheusden-wed-in-suburbs-cornell-graduate-is-bride-of-richard.html | ELA OUDHEUSDEN WED IN SUBURBS; Cornell Graduate Is Bride of Richard L. Shacklett Jr. In Christ Church, Rye | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/from-success-to-success-dead-broke-from-success-to-success-authors.html | From Success to Success Dead Broke; From Success To Success Authors' Queries | True | By Brooks Atkinson | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gladys-oday-a-bride-married-to-edward-welsh-groves-jr-in-japan.html | GLADYS O'DAY A BRIDE; Married to Edward Welsh Groves Jr. in Japan | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/alfred-downs-st-lawrence.html | Alfred Downs St. Lawrence | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/citizens-union-lists-ratings-for-court.html | CITIZENS UNION LISTS RATINGS FOR COURT | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/moscow-hospital-treats-gore.html | Moscow Hospital Treats Gore | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/6000-in-prayer-at-little-rock-civilians-and-troops-attend-services.html | 6,000 IN PRAYER AT LITTLE ROCK; Civilians and Troops Attend Services for Peaceful End to Integration Crisis Faubus Home With Cold 100 at Services Here | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/duologue-at-malibu-duologue-by-saroyan-author-discusses-his-new.html | DUOLOGUE AT MALIBU; DUOLOGUE BY SAROYAN Author Discusses His New Broadway Play With 'Anybody' | True | By William Saroyan Author of "the Cave Dwellers," At the Bijou Saturday .friedman-Abeles | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/state-camp-seeks-to-help-veterans-235-at-time-rest-and-relax-at.html | STATE CAMP SEEKS TO HELP VETERANS; 235 at Time Rest and Relax at Convalescent Center on Adirondack Peak Some Make Poppies $9,000,000 Yearly Cost Furnishings Are Scanty | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/of-mounts-and-men-being-footnotes-to-save-the-horse-week-which.html | Of Mounts and Men; Being footnotes to save the Horse Week, which commences today. | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/salvage-of-sea-songs-a-unique-form-of-folk-art-in-danger-of.html | Salvage of Sea Songs; A unique form of folk art in danger of perishing-- the music of the menhaden fleet--may yet be saved. | True | By James Wharton | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/columbia-aids-britons-in-satellite-discovery.html | Columbia Aids Britons In Satellite Discovery | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/peaceful-atom-talks-make-good-progress-vienna-conference-provides.html | PEACEFUL ATOM TALKS MAKE GOOD PROGRESS; Vienna Conference Provides Hope Of Broad Agreement on Agency | True | By John MacCormac Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/isbrandtsens-icefire-is-victor-in-indian-harbor-ycs-stratford-shoal.html | Isbrandtsen's Icefire Is Victor in Indian Harbor Y.C.'s Stratford Shoal Race; CUP WINNER BEATS SLOOP TOUCHE II Icefire Captures Windward Trophy on Corrected Time --Yawl Glory Is Third A Shakedown Cruise Event Spans 64 Miles | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tennessee-wins-2813-gordons-89yard-run-helps-trip-chattanooga.html | TENNESSEE WINS, 28-13; Gordon's 89-Yard Run Helps Trip Chattanooga Eleven | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-week-in-finance-market-breaks-in-feverish-trade-things-arent.html | The Week in Finance; Market Breaks in Feverish Trade; Things Aren't Bad--Just Confusing 4.4 Million Shares New Sensation Panic Rumors Inflated Values Automotive Pick-up? | True | By John G. Forrest | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-berry-wall-has-son.html | Mrs. Berry Wall Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/egypt-defers-trial-of-18.html | Egypt Defers Trial of 18 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/dartmouth-sinks-brown-team-350-good-blocks-pave-way-for-indians-who.html | DARTMOUTH SINKS BROWN TEAM, 35-0; Good Blocks Pave Way for Indians, Who Capitalize on Bruins' Fumbles | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-world-of-music-santa-fe-commissions-floyd-to-write-an-opera-on.html | THE WORLD OF MUSIC; Santa Fe Commissions Floyd To Write An Opera on 'Wuthering Heights' TRANSITION: HEMIDEMISEMIQUAVERS: REPRISE | True | By John Briggs | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/kubek-arriving-at-age-of-21-takes-series-sorrows-manfully-links-and.html | Kubek, Arriving at Age of 21, Takes Series Sorrows Manfully; Links and Milwaukee Fans' Apologies Console Yankee Rookie for Costly Boot | True | By Howard M. Tuckner | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/preview-to-help-museum-of-city-performance-of-jamaica-on-oct-29.html | PREVIEW TO HELP MUSEUM OF CITY; Performance of 'Jamaica' on Oct. 29 Will Be Benefit --Mrs. Wall Is Chairman | True | Charles Rossi | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/churches-urged-to-end-race-bias-disciples-of-christ-meeting-offers.html | CHURCHES URGED TO END RACE BIAS; Disciples of Christ Meeting Offers Program--Prays for Peace at Little Rock | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/national-airlines-says-union-reneged.html | NATIONAL AIRLINES SAYS UNION RENEGED | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tufts-beats-trinity-abrahamian-gets-13-points-in-26to14-triumph.html | TUFTS BEATS TRINITY; Abrahamian Gets 13 Points in 26-to-14 Triumph | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-defector-here-khokhlov-asserts-communists-poisoned-him-in.html | SOVIET DEFECTOR HERE; Khokhlov Asserts Communists Poisoned Him in Germany | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/un-force-periled-by-lack-of-funds-hammarskjold-sees-grave-risk.html | U.N. FORCE PERILED BY LACK OF FUNDS; Hammarskjold Sees 'Grave Risk' Unless Assembly Acts on $12,800,000 Deficit U.N. FORCE PERILED BY LACK OF FUNDS | True | By Michael James Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/orchestra-will-tour-philadelphia-gives-concerts-at-worcester-fete.html | ORCHESTRA WILL TOUR; Philadelphia Gives Concerts at Worcester Fete This Week | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/civil-liberty-unit-condemns-uaw-reuther-and-union-assailed-for.html | CIVIL LIBERTY UNIT CONDEMNS U.A.W.; Reuther and Union Assailed for Policy Toward Officers Using 5th Amendment | True | By Damon Stetson Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cincinnati-wins-2314-beats-ohio-xavier-eleven-in-14th-game-of.html | CINCINNATI WINS, 23-14; Beats Ohio Xavier Eleven in 14th Game of Series | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/psa-aims-changing-its-annual-convention-reveals-new-trends.html | P.S.A. AIMS CHANGING; Its Annual Convention Reveals New Trends | True | By Jacob Deschin | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-brownell-becomes-a-bride-married-to-william-halsey-wood-3d-in.html | MISS BROWNELL BECOMES A BRIDE; Married to William Halsey Wood 3d in Providence-- Wears Silk Organza | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/slippery-rock-70-victor.html | Slippery Rock 7-0 Victor | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tender-bulb-storage-check-the-tubers.html | TENDER BULB STORAGE; Check the Tubers | True | By Edith Saylor Abbott | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/garcia-lays-plot-to-enemies.html | Garcia Lays Plot to 'Enemies' | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sputnik-flashes-financial-signal-satellite-highlights-relation-of.html | SPUTNIK FLASHES FINANCIAL SIGNAL; Satellite Highlights Relation of Defense Spending to Monetary Policy CREDIT PROBLEM FACED Rise in Federal Outlays Would Bring Problem of Finding Cash New Demand for Funds? SPUTNIK FLASHES FINANCIAL SIGNAL Problem for Banks | True | By Albert L. Kraus | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/books-read-by-tv-outside-library-u-of-virginia-system-lets-callers.html | BOOKS READ BY TV OUTSIDE LIBRARY; U. of Virginia System Lets Callers at Branches View Volumes in Main Center | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/case-sees-folly-in-defense-cuts-he-asserts-soviet-satellite-shows.html | CASE SEES FOLLY IN DEFENSE CUTS; He Asserts Soviet Satellite Shows Budgetary Policies Must Be Secondary | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rosenbergs-tied-to-us-space-data-greenglass-testimony-said-spies.html | ROSENBERGS TIED TO U.S. SPACE DATA; Greenglass Testimony Said Spies Gained Information on 1947 Satellite Plans Testimony Recalled Describes Sky Platform | True | By Wayne Phillips | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/braille-music-unit-sets-fete.html | Braille Music Unit Sets Fete | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | AbreschHerbert S. Sonnenfeld | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sweden-is-voting-on-pension-issue-referendum-today-to-decide-if-any.html | SWEDEN IS VOTING ON PENSION ISSUE; Referendum Today to Decide if Any New Plan Must Be National and Compulsory Agrarians for Delay Coverage Would Increase | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/homes-contain-2car-garages.html | Homes Contain 2-Car Garages | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-novelist-revisited-authors-query.html | A Novelist Revisited; Author's Query | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/schoolgirl-tragedy.html | Schoolgirl Tragedy | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/guides-to-lakes-shipping.html | Guides to Lakes Shipping | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/education-center-set-up-for-labor-national-institute-to-foster.html | EDUCATION CENTER SET UP FOR LABOR; National Institute to Foster Experiments to Broaden Training of Workers Endorsed by Labor Purposes Outlined Major Interests Covered | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/colorado-on-top-3414-stransky-with-19-points-sets-pace-against.html | COLORADO ON TOP, 34-14; Stransky, With 19 Points, Sets Pace Against Arizona | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/tcu-routs-alabama.html | T.C.U. Routs Alabama | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/king-saud-shuns-political-talk-on-visit-to-lebanon-for-games.html | King Saud Shuns Political Talk On Visit to Lebanon for Games | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/child-to-mrs-al-ruderman.html | Child to Mrs. A.L. Ruderman | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/muriel-claflin-to-wed-engaged-to-lieut-edward-pardon-3d-of-the-army.html | MURIEL CLAFLIN TO WED; Engaged to Lieut. Edward Pardon 3d of the Army | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-sl-sammons-is-a-future-bride-exgreenbrier-student-will-be-wed.html | MISS S.L. SAMMONS IS A FUTURE BRIDE; Ex-Greenbrier Student Will Be Wed to Lieut. Peter D. Danforth of Air Force | True | Special to The New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gloria-hewitt-wed-to-joseph-e-wills.html | GLORIA HEWITT WED TO JOSEPH E. WILLS | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/plan-for-policing-a-world.html | Plan for Policing a World | True | By Thomas J. Hamilton | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/nigeria-rescues-child-slaves.html | Nigeria Rescues Child Slaves | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/exeter-defeats-mount-hermon-by-2013-andover-197-winner.html | Exeter Defeats Mount Hermon By 20-13; Andover 19-7 Winner; Massachusetts School Subdues Williams Freshmen-- Deerfield Routs Cushing by 30-0--Choate Downs Taft Hoit Scores 2 Touchdowns Kent Downs Suffield, 14-6 Worcester Academy Wins Peddie Beats Farragut St. Marks 25-20 Victor Loomis in Front, 13-6 | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/marjorie-wynn-betrothed.html | Marjorie Wynn Betrothed | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | JOHN E. HONON | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sally-ann-ashkins-bride-in-bay-state.html | SALLY ANN ASHKINS BRIDE IN BAY STATE | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/freeport-topples-hackensack-as-pennell-tallies-thrice-256-englewood.html | Freeport Topples Hackensack As Pennell Tallies Thrice, 25-6; Englewood Turns Back Ridgefield Park --Rutherford Vanquishes Leonia, 46-7 -- Bergenfield, Ridgewood on Top Hill, O'Rourke Score Yonkers Central Bows Bopota on Top, 13-6 Teaneck Routs Tenafly | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/2-cabinet-ministers-suspended-by-chile.html | 2 CABINET MINISTERS SUSPENDED BY CHILE | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-philippines-prepare-to-receive-visitors-government-and-private.html | THE PHILIPPINES PREPARE TO RECEIVE VISITORS; Government and Private Operators Seek to Develop Tourist Facilities | True | By Joseph A. Loftus | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hifi-violins-unlike-violins-annual-new-york-show-indicates-that.html | HI-FI: VIOLINS UNLIKE VIOLINS; Annual New York Show Indicates That Noise Ranks Over Music | True | By Harold C. Schonberg | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/the-world-reacts.html | The World Reacts | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/visions-of-william-blake.html | Visions of William Blake | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/syracuse-crushes-cornell-team-340-syracuse-routs-cornell-34-to-0.html | Syracuse Crushes Cornell Team, 34-0; SYRACUSE ROUTS CORNELL, 34 TO 0 | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/letters-to-the-times-to-unite-for-freedom-ability-to-stand-together.html | Letters to The Times; To Unite for Freedom Ability to Stand Together in Time of Crisis Is Affirmed Soviet Progress in Science Revising Our Loyalty Program Our Defense Expenditures Commenting on Little Rock Widespread Criticism of Recent Events Is Reported Weakening Allied Ties | True | WILLIAM FAULKNER.WINFIELD S. MORGAN, M.D.HAROLD W. CHASE,PHILIP CORTNEY.KENNETH HOLLAND. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/contemporaries-lead-art-shows-group-exhibition-listed-by-allied.html | CONTEMPORARIES LEAD ART SHOWS; Group Exhibition Listed by Allied, Brooklyn Society-- One-Man Displays Due | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/arlene-ziegler-bride-married-in-brooklyn-church-to-robert-f-hoffman.html | ARLENE ZIEGLER BRIDE; Married in Brooklyn Church to Robert F. Hoffman | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/horse-show-jumping-draws-argentine-couple-traffic-is-heavy.html | Horse Show Jumping Draws Argentine Couple; Traffic Is Heavy | True | By Harry V. Forgeron | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/connecticut-wins-196-greco-stars-in-victory-over-massachusetts.html | CONNECTICUT WINS, 19-6; Greco Stars in Victory Over Massachusetts Eleven | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/upsala-in-front-147-rally-in-third-period-tops-lebanon-valley.html | UPSALA IN FRONT, 14-7; Rally in Third Period Tops Lebanon Valley Eleven | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/bout-off-as-chiocca-gets-flu.html | Bout Off as Chiocca Gets Flu | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/laboratory-dedication-sun-oil-co-plans-ceremonies-for-research.html | LABORATORY DEDICATION; Sun Oil Co. Plans Ceremonies for Research Center | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/maine-pass-decides-70-nelson-tallies-to-defeat-new-hampshire-eleven.html | MAINE PASS DECIDES, 7-0; Nelson Tallies to Defeat New Hampshire Eleven | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/soviet-expels-a-dane-attache-ousted-in-retaliation-for-danish.html | SOVIET EXPELS A DANE; Attache Ousted in Retaliation for Danish Expulsion | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/on-satellites-meaning-eisenhowers-view.html | On Satellite's Meaning Eisenhower's View | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-apartments-set-81unit-building-in-forest-hills-offers-terraces.html | NEW APARTMENTS SET; 81-Unit Building in Forest Hills Offers Terraces | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/joan-fisher-a-bride-married-to-larry-kurber-in-madison-nj-church.html | JOAN FISHER A BRIDE; Married to Larry Kurber in Madison, N.J., Church | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS: | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/san-marino-erases-scars-of-conflict.html | SAN MARINO ERASES SCARS OF CONFLICT | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/grant-aids-85-nurses-public-health-service-gives-teachers-college.html | GRANT AIDS 85 NURSES; Public Health Service Gives Teachers College $321,582 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/now-the-space-age-opens-the-satellite-launching-is-mans-first-step.html | Now the Space Age Opens; The satellite launching is man's first step toward the moon; this 'timetable' foresees the moment of his reaching for the stars. Now the Space Age Opens | True | By I.m. Levittfrom A Painting By Chesley Bonestell, C.b.from A Painting By Chesley Bonestell, C.b. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/scott-is-on-trial-as-wife-slayer-accused-of-perfect-crime-coast.html | SCOTT IS ON TRIAL AS WIFE SLAYER; Accused of 'Perfect Crime,' Coast Suspect Still Says He Lives Somewhere Matter Not Reported | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/new-britain-scores-downs-montclair-state-339-with-19point-4th.html | NEW BRITAIN SCORES; Downs Montclair State, 33-9, With 19-Point 4th Period | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hobart-in-front-2114-lamberts-two-touchdowns-help-turn-back-thiel.html | HOBART IN FRONT, 21-14; Lambert's Two Touchdowns Help Turn Back Thiel | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/yugoslavia-ousts-atomic-scientist-plea-for-intellectual-liberty.html | YUGOSLAVIA OUSTS ATOMIC SCIENTIST; Plea for Intellectual Liberty Published Recently in U.S. by Stevan Dedijer Political Overtone Denied | True | By Elie Abel Special To the New York Times.the New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/iowa-state-wins-216-two-kansas-fumbles-lead-to-touchdowns-for-rival.html | IOWA STATE WINS, 21-6; Two Kansas Fumbles Lead to Touchdowns for Rival | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-and-gossip-of-the-rialto-lerner-loewe-and-hart-prepare-to-work.html | NEWS AND GOSSIP OF THE RIALTO; Lerner, Loewe and Hart Prepare to Work On New Musical--Items BITTEN: STORY: DIRECTIONS ROUND-UP: SCOREBOARD MARY STUART: THE EGGHEAD: MISS LONELYHEARTS: | True | By Lewis Funke | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/chosen-to-head-civic-group.html | Chosen to Head Civic Group | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/utilities-profits-rise.html | Utilities' Profits Rise | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/muhlenberg-scores-60-defeats-scranton-eleven-on-owens-35yard-dash.html | MUHLENBERG SCORES, 6-0; Defeats Scranton Eleven on Owens' 35-Yard Dash | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/wine-growers-protest-slight-to-california-product-at-queens-dinner.html | WINE GROWERS PROTEST; Slight to California Product at Queen's Dinner Charged | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/death-ends-twoyear-holiday.html | Death Ends Two-Year Holiday | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hall-of-chemistry-franklin-institute-will-open-exhibition-early-in.html | HALL OF CHEMISTRY; Franklin Institute Will Open Exhibition Early in 1958 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mrs-armours-life-of-service-features-work-for-lighthouse-committee.html | Mrs. Armour's Life of Service Features Work for Lighthouse; Committee Head Raises Funds and Finds Friends to Aid Association for the Blind Associates Praise Her Native of Bay State | True | David Workman | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/local-nuptials-for-miss-meyer-she-is-married-to-arnold-brundage-jr.html | LOCAL NUPTIALS FOR MISS MEYER; She Is Married to Arnold Brundage Jr. at Ceremony in St. Thomas More's | True | Baur | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/duke-nips-rice-76-as-carlton-tallies.html | DUKE NIPS RICE, 7-6, AS CARLTON TALLIES | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mackenziemurphy.html | MacKenzie--Murphy | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/canada-aids-caribou-steep-decline-in-numbers-spurs-conservation.html | CANADA AIDS CARIBOU; Steep Decline in Numbers Spurs Conservation Plan | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/at-home-with-the-enemy-at-home-with-the-enemy.html | At Home With the Enemy; At Home With the Enemy | True | By Lindesay Parrott | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/patricia-wilan-to-wed-engaged-to-james-c-walker-princeton-graduate.html | PATRICIA WILAN TO WED; Engaged to James C. Walker, Princeton Graduate Student | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/cousins-contest-ghana-tribe-rule-government-aide-vies-with-chief.html | COUSINS CONTEST GHANA TRIBE RULE; Government Aide Vies With Chief Over Sacred Stool, Old Symbol of Power Custodian of Sacred Stool Minister Accuses Chief | True | By Richard P. Hunt Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/1958-car-models-hitting-the-road-manufacturers-take-stock-in.html | 1958 CAR MODELS HITTING THE ROAD; Manufacturers Take Stock in Change-Over Period and Find 1957 'Pretty Good' | True | By Richard Butter | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lehigh-eleven-to-meet-rutgers-for-54th-time.html | Lehigh Eleven to Meet Rutgers for 54th Time | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/gifts-for-gis-due-nov-2.html | Gifts for G.I.'s Due Nov. 2 | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-dewey-bride-of-wo-rogers-3d.html | MISS DEWEY BRIDE OF W.O. ROGERS 3D | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ostrom-tops-field-in-nyac-shooting.html | OSTROM TOPS FIELD IN N.Y.A.C. SHOOTING | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/oregon-state-in-front-defeats-idaho-eleven-206-for-4th-victory-in.html | OREGON STATE IN FRONT; Defeats Idaho Eleven, 20-6, for 4th Victory in Row | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/scholarship-awarded-reporter-gets-labor-press-stipend-at-columbia.html | SCHOLARSHIP AWARDED; Reporter Gets Labor Press Stipend at Columbia | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sears-food-fair-plan-center.html | Sears, Food Fair Plan Center | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rpi-victor-by-136-beats-kings-point-as-sidor-and-edwards-score.html | R.P.I. VICTOR BY 13-6; Beats Kings Point as Sidor and Edwards Score | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/french-step-up-algeria-fighting-army-indicates-a-recent-increase-in.html | FRENCH STEP UP ALGERIA FIGHTING; Army Indicates a Recent Increase in Surrendering by Nationalist Rebels Three Actions During Day Casualties Are Listed | True | By Thomas F. Brady Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/atom-in-vienna-agency-organizes.html | Atom in Vienna; Agency Organizes | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/college-opportunities-for-negroes-high-academic-standing-handbook.html | College Opportunities for Negroes; High Academic Standing Handbook Published | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/rodeo-ends-run-here-today.html | Rodeo Ends Run Here Today | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/problems-in-pakistan.html | PROBLEMS IN PAKISTAN | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-noelle-blackmer-is-wed-to-gw-beatty-us-tax-aide.html | Miss Noelle Blackmer Is Wed To G.W. Beatty, U.S. Tax Aide | True | Special to The New York Times.Andover Art | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/argentina-faces-crisis-with-labor-union-chiefs-demand-ouster-of-3.html | ARGENTINA FACES CRISIS WITH LABOR; Union Chiefs Demand Ouster of 3 Ministers -General Strike Appears Likely | True | By Edward A. Morrow Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/meyner-attacks-bergen-bossism-says-gop-senator-jones-places.html | MEYNER ATTACKS BERGEN 'BOSSISM'; Says G.O.P. Senator Jones Places Patronage Ahead of Service to Public | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/westminster-extends-skein.html | Westminster Extends Skein | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/satellite-posing-legal-problems-report-to-urge-un-control-of-space.html | SATELLITE POSING LEGAL PROBLEMS; Report to Urge U.N. Control of Space Sovereignty | True | By Walter Sullivan | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/miss-mdevitts-troth-she-will-be-bride-of-michael-stuhldreher.html | MISS M'DEVITT'S TROTH; She Will Be Bride of Michael Stuhldreher, Ex-Marine | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/fordham-harriers-win-beat-manhattan-connecticut-at-van-cortlandt.html | FORDHAM HARRIERS WIN; Beat Manhattan, Connecticut at Van Cortlandt Park | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/protestants-waiting-most-inclined-to-give-junta-a-chance-to-make.html | PROTESTANTS WAITING; Most Inclined to Give Junta 'a Chance to Make Good' | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/lena-hornes-jamaica.html | Lena Horne's 'Jamaica' | True | Photographs by Leo Friedman | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ellen-daniloff-bride-married-in-chapel-here-to-warren-o-wagner-jr.html | ELLEN DANILOFF BRIDE; Married in Chapel Here to Warren O. Wagner Jr. | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/scrambled-shiptoshore-calls-for-privacy-shown-by-at-t-personal-or.html | Scrambled Ship-to-Shore Calls For Privacy Shown by A.T.& T.; Personal or Business Conversations Are Meaningless if Picked Up By Short-Wave Radios at Sea | True | By Joseph J. Ryan | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/making-new-york-a-city-of-light.html | Making New York A City of Light | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-personal-report.html | A Personal Report | True | By George N. Shuster | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/knowland-plans-labor-measures-to-seek-legislative-curbs-on-union.html | KNOWLAND PLANS LABOR MEASURES; To Seek Legislative Curbs on Union Leaders as Key G.O.P. Project for 1958 | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/7200-on-free-flights-win-vacations-in-caribbean-in-sales-contests.html | 7,200 ON FREE FLIGHTS; Win Vacations in Caribbean in Sales Contests | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/news-notes-along-camera-row-exhibitions.html | NEWS NOTES ALONG CAMERA ROW; EXHIBITIONS | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/79-of-air-hunts-credited-to-cap-rescue-work-in-us-last-year-called.html | 79% OF AIR HUNTS CREDITED TO C.A.P.; Rescue Work in U.S. Last Year Called Exceptional-- Need for Radios Cited | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/mortgage-limits-called-a-failure-fha-chief-admits-discount-controls.html | MORTGAGE LIMITS CALLED A FAILURE; F.H.A. Chief Admits Discount Controls Provided No Aid to Home Buyers MARKET HELD TOO FLUID Loans Backed by U.S. Were Refused-Early Repeal by Congress Is Urged | True | By Glenn Fowler | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/hume-first-in-regatta-sails-charette-to-victory-in-luders16-trophy.html | HUME FIRST IN REGATTA; Sails Charette to Victory in Luders-16 Trophy Race | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/british-parties-gird-for-power-struggle-byelection-trend-an.html | BRITISH PARTIES GIRD FOR POWER STRUGGLE; By-Election Trend An Unlikely Course What Was Done A United Party Mr. Cousins' Conversion Reason for Doubt | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/delaware-state-in-front.html | Delaware State in Front | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jersey-nurse-week-opens.html | Jersey Nurse Week Opens | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/comment-on-new-disks-some-capsule-reviews-of-recent-recordings.html | COMMENT ON NEW DISKS; Some Capsule Reviews Of Recent Recordings Available on LP | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/winona-state-triumphs.html | Winona State Triumphs | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/reports-on-business-throughout-us-new-york-philadelphia-chicago-st.html | Reports on Business Throughout U.S.; New York Philadelphia Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Retail Store Sales | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/sugar-areas-seek-to-halt-price-drop-sugar-areas-bid-to-halt-price.html | Sugar Areas Seek To Halt Price Drop; SUGAR AREAS BID TO HALT PRICE DIP | True | By George Auerbach | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/poles-hold-2-as-spies-western-espionage-group-caught-czechs-say.html | POLES HOLD 2 AS SPIES; Western Espionage Group Caught, Czechs Say | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/jersey-jeweler-dies-on-train.html | Jersey Jeweler Dies on Train | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/schaeferproblems-in-directing-effect.html | SCHAEFER--PROBLEMS IN DIRECTING; Effect | True | By J.p. Shanley | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/a-radio-anniversary-union-college-station-to-mark-37th-milestone-to.html | A RADIO ANNIVERSARY; Union College Station to Mark 37th Milestone Tomorrow | True | Special to The New York Times. | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/asians-and-westerners-seeking-growth-through-private-enterprise.html | Asians and Westerners Seeking Growth Through Private Enterprise; MEETING TO STUDY WORLD INDUSTRY International Group to Seek Part That Can Be Played by Private Capital Sessions Begin Tomorrow MEETING TO STUDY WORLD INDUSTRY 500 Persons to Attend Other Participants Listed | True | By Paul Heffernanthe New York Times | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/ball-and-display-to-aid-arts-club-salute-to-scandinavia-fete-nov-2.html | BALL AND DISPLAY TO AID ARTS CLUB; Salute to Scandinavia Fete Nov. 2 Will Raise Funds for Scholarship Program | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-13 | 1957-10-13 | https://www.nytimes.com/1957/10/13/archives/irving-slonim-44-counsel-is-dead-waterfront-commission-aide-gained.html | IRVING SLONIM, 44, COUNSEL, IS DEAD; Waterfront Commission Aide Gained Fame for Crime Prosecutions Here | True | | 1985-08-09 | RE0000257072 | B00000674477 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/curb-on-huck-finn-in-schools-scored.html | CURB ON 'HUCK FINN' IN SCHOOLS SCORED | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/books-issued-by-publishers-today.html | Books Issued by Publishers Today | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/charter-market-in-general-gain-coal-and-grain-rates-propel.html | CHARTER MARKET IN GENERAL GAIN; Coal and Grain Rates Propel Rebound-- Only Tankers Remain in Doldrums Grain Tonnage Up | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/business-parley-set-san-francisco-meeting-will-discuss-world.html | BUSINESS PARLEY SET; San Francisco Meeting Will Discuss World Issues | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/douglas-aircraft-names-eaker.html | Douglas Aircraft Names Eaker | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/english-is-stressed-in-puerto-rico-now.html | ENGLISH IS STRESSED IN PUERTO RICO NOW | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/new-peace-move-hinted-by-faubus-he-expects-word-soon-from-southern.html | NEW PEACE MOVE HINTED BY FAUBUS; He Expects Word Soon From Southern Governors--Little Rock Integrating 3d Week Says There Is Liaison Segregationists Running Governor Blamed, Upheld | True | By Homer Bigart Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/cooper-union-aided-250000-is-received-in-two-gifts-to-building-fund.html | COOPER UNION AIDED; $250,000 Is Received in Two Gifts to Building Fund | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/control-of-the-spirit-preacher-says-man-should-follow-divine.html | CONTROL OF THE SPIRIT; Preacher Says Man Should Follow Divine Purpose | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/auto-title-to-elmer-george.html | Auto Title to Elmer George | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/flu-treatments-decrease-in-city-hospital-clinics-report-a-drop-to.html | FLU TREATMENTS DECREASE IN CITY; Hospital Clinics Report a Drop to Lowest Level Since Onset of Asian Epidemic Under Previous Low Dionne Case Serious | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/politics-preempt-a-pakistan-porch-hubbub-on-prime-ministers-veranda.html | POLITICS PRE-EMPT A PAKISTAN PORCH; Hubbub on Prime Minister's Veranda Echoes Confusion of Conflict in Karachi Politicians Incensed The Importance of Camels Everyone Has 'Trouble" | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bonn-pondering-east-europe-ties-policy-reappraisal-forced-on.html | BONN PONDERING EAST EUROPE TIES; Policy Reappraisal Forced on Ministry by Adenauer --Deep Split Revealed Undermining Feared East Germans Back Poles | True | By M.s. Handler Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/colt-rally-routs-packers-45-to-17-ameche-mutscheller-spark-38point.html | COLT RALLY ROUTS PACKERS, 45 TO 17; Ameche, Mutscheller Spark 38-Point Surge in Second Half for Third Straight | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/brookville-on-top-116-young-pennell-get-3-goals-each-against-aiken.html | BROOKVILLE ON TOP, 11-6; Young, Pennell Get 3 Goals Each Against Aiken Riders | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/19-algerian-rebels-killed-in-2-clashes.html | 19 ALGERIAN REBELS KILLED IN 2 CLASHES | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/democrats-cheer-big-registration-as-aid-to-wagner-but.html | DEMOCRATS CHEER BIG REGISTRATION AS AID TO WAGNER; But Christenberry's Forces Interpret It as a Strong Protest Against Mayor Protest Vote Seen Not a Record DEMOCRATS CHEER CITY REGISTRATION Queens Increase Hailed | True | By Leo Egan | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/munro-sees-access-to-moon.html | Munro Sees 'Access to Moon' | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/stocks-decline-on-london-board-wall-street-slump-depresses.html | STOCKS DECLINE ON LONDON BOARD; Wall Street Slump Depresses Prices- -Industrial Index Down 7.8 Last Week TEN-MONTH LOW IS SET Pound Sterling Shows Gain --Drop in Commodity Levels Continues Bearish Sentiment Cited Index Sets Low | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fight-in-union-spreads-foes-of-cross-of-bakers-say-80-locals-demand.html | FIGHT IN UNION SPREADS; Foes of Cross of Bakers Say 80 Locals Demand Ouster | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/quebec-auto-collision-kills-7.html | Quebec Auto Collision Kills 7 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rise-in-skills-urged-mitchell-says-trends-in-us-work-force-are.html | RISE IN SKILLS URGED; Mitchell Says Trends in U.S. Work Force Are 'Alarming' | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/soprano-in-folk-song-recital.html | Soprano in Folk Song Recital | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/books-of-the-times-progression-of-worlds-oneness-a-new-republic.html | Books of The Times; Progression of World's Oneness A New Republic Shapes Its Destiny | True | By Nash K. Burger | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/more-engineers-urged-for-west-casey-calls-on-democracies-to-meet.html | MORE ENGINEERS URGED FOR WEST; Casey Calls on Democracies to Meet Satellite Challenge by Training Scientists | True | By Thomas J. Hamilton Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/miss-galloway-pianist-plays.html | Miss Galloway, Pianist, Plays | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/a-correction.html | A Correction | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/sabotage-by-hotheads-isolates-swiss-village.html | Sabotage by 'Hotheads' Isolates Swiss Village | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/ballet-program-in-frankfurt.html | Ballet Program in Frankfurt | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/democratic-advisers-to-meet.html | Democratic Advisers to Meet | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fast-tells-of-big-loss-says-soviet-has-500000-in-royalties-he-cant.html | FAST TELLS OF BIG LOSS; Says Soviet Has $500,000 in Royalties He Can't Recover | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/kashfi-still-enigma-license-does-not-list-welsh-couple-as-her.html | KASHFI STILL ENIGMA; License Does Not List Welsh Couple as Her Parents | True | Special to The New York Times. | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/smithcorona-plans-issue.html | Smith-Corona Plans Issue | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/farmers-union-gets-editor.html | Farmers Union Gets Editor | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/57-lasker-heart-prize-won-by-philadelphian.html | '57 Lasker Heart Prize Won by Philadelphian | True | Fabian Bachrach | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/sleichter-wins-playoff.html | Sleichter Wins Play-Off | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/press-group-meets-today.html | Press Group Meets Today | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/denmark-soccer-victor.html | Denmark Soccer Victor | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/building-is-sold-on-madison-ave-13story-penthouse-unit-at-72d-st.html | BUILDING IS SOLD ON MADISON AVE.; 13-Story & Penthouse Unit at 72d St. Goes to Investor --Deal on Cedar St. Lease to Restaurateur West Broadway Deal 4-Story Dwelling Sold 89th St. Transaction Congregation Sells House | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/elastic-hose-improved.html | Elastic Hose Improved | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/trapped-in-airshaft-bronx-man-rescued-11-hours-after-35foot-plunge.html | TRAPPED IN AIRSHAFT; Bronx Man Rescued 11 Hours After 35-Foot Plunge | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/drama-critics-meet-tomorrow.html | Drama Critics Meet Tomorrow | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/president-calls-melroy-for-talk-on-missiles-lag-meeting-planned.html | PRESIDENT CALLS M'ELROY FOR TALK ON MISSILES LAG; Meeting Planned Today as Congressional Demands for Inquiry Increase 2-PARTY REVIEW URGED Knowland Objects to Soviet Space Bid--3 Legislators Propose Satellite Drive Speed-up is Reported Both Parties Blamed PRESIDENT CALLS M'ELROY FOR TALK | True | By Allen Drury Special To the New York Times. | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/payments-held-legal-service-pipe-line-co-says-dividends-are-lawful.html | PAYMENTS HELD LEGAL; Service Pipe Line Co. Says Dividends Are Lawful | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/trucks-redesigned-by-ford-chevrolet.html | TRUCKS REDESIGNED BY FORD, CHEVROLET | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/a-climate-of-confidence.html | A CLIMATE OF CONFIDENCE | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mohns-sets-pace-in-3to1-victory-scores-and-draws-assist-as-bruins.html | MOHNS SETS PACE IN 3-TO-1 VICTORY; Scores and Draws Assist as Bruins Win-- Canadiens Rout Wings 6 to 0 Regan Is Honored Three Goals for Rocket | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/126600-cancer-grants-runyon-fund-gives-money-to-institutions-in-us.html | $126,600 CANCER GRANTS; Runyon Fund Gives Money to Institutions in U.S. | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/signal-jams-stockholm-station.html | Signal Jams Stockholm Station | True | | 1985-07-17 | RE000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/case-international-elects.html | Case International Elects | True | | 1985-07-17 | RE000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/adult-schools-boom-in-suburbs-courses-range-from-art-to-golf.html | Adult Schools Boom in Suburbs; Courses Range From Art to Golf; DIVERSITY MARKS POST-WAR SURGE Training Is a Family Affair, With Offerings Tailored to Community Needs Statistics Show Gain Financial Gain Given | True | By Clarence Deanthe New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/foreign-affairs-can-asian-flu-come-from-america-hopes-and-prospects.html | Foreign Affairs; Can Asian Flu Come From America? Hopes and Prospects Peiping's Lures | True | By C.l. Sulzberger | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/jews-criticized-on-fund-drives-accused-by-reform-leader-of-general.html | JEWS CRITICIZED ON FUND DRIVES; Accused by Reform Leader of 'General Failure' to Back Religious Bodies Founded by Rabbi Wise | True | By Irving Spiegel Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/president-attends-church-day-before-67th-birthday.html | President Attends Church Day Before 67th Birthday | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fete-for-hospital-unit-barbecue-oct-26-will-assist-marlboro-nj.html | FETE FOR HOSPITAL UNIT; Barbecue Oct. 26 Will Assist Marlboro (N.J.) Patients | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/yale-to-increase-faculty-salaries-rises-effective-july-1-58-range.html | YALE TO INCREASE FACULTY SALARIES; Rises Effective July 1, '58, Range From $500 to $2,000 --Annual Cost $800,000 Current Salary Scale | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/luxembourg-elects-councils.html | Luxembourg Elects Councils | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bonns-new-army-does-its-job-ably-maneuvers-show-morale-is-goodold.html | BONN'S NEW ARMY DOES ITS JOB ABLY; Maneuvers Show Morale Is Good--Old Prussian Discipline Absent Saluting Is Casual Morale Appears Good 1,000 Men Had Flu | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/china-puts-un-aide-in-consuls-post-here.html | China Puts U.N Aide In Consul's Post Here | True | Leo Rosenthal | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/john-fremont-exnavy-captain-dies-grandson-of-explorer-served-in-3.html | John Fremont, Ex-Navy Captain, Dies; Grandson of Explorer Served in 3 Wars | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/upstate-worker-killed.html | Upstate Worker Killed | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/socialist-pension-wins-in-sweden-mandatory-plan-increasing-present.html | SOCIALIST PENSION WINS IN SWEDEN; Mandatory Plan, Increasing Present Rates, Has 46.4% of Referendum Votes | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/lakes-coal-mark-set-iron-ore-is-second-in-years-cargoesgrain.html | LAKES COAL MARK SET; Iron Ore Is Second in Year's Cargoes--Grain Declines | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/guggenheim-fund-gives-33-awards-131000-goes-to-scholars-in-latin.html | GUGGENHEIM FUND GIVES 33 AWARDS; $131,000 Goes to Scholars in Latin America, Puerto Rico and Philippines | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/ford-funds-grants-put-at-47-million.html | FORD FUND'S GRANTS PUT AT 47 MILLION | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/english-setter-scores-crocketts-daisy-young-wins-300-shooting-dog.html | ENGLISH SETTER SCORES; Crockett's Daisy Young Wins $300 Shooting Dog Stake | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/concert-italian-visitors-orchestra-of-florence-festival-plays-here.html | Concert: Italian Visitors; Orchestra of Florence Festival Plays Here | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/worldwide-finance-an-analysis-of-peakyear-operations-of-the.html | World-Wide Finance; An Analysis of Peak-Year Operations Of the International Monetary Fund Contributions Hinted Resources Raised A Weak Start MONETARY FUND HAS RECORD YEAR | True | BY Edward H. Collins | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/board-member-named-by-creole-petroleum.html | Board Member Named By Creole Petroleum | True | Ferdinand Vogel | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/aj-silberstein-68-head-of-ad-agency.html | A.J. SILBERSTEIN, 68, HEAD OF AD AGENCY | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/gulton-acquires-titania.html | Gulton Acquires Titania | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/new-clerks-begin-high-court-tasks-supreme-court-law-clerks-men-of.html | NEW CLERKS BEGIN HIGH COURT TASKS; Supreme Court Law Clerks, Men of Many Talents, Start New Term | True | Special to The New York Times.The New York Times (by George Tames) | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/the-ford-fine-arts-plan.html | THE FORD FINE ARTS PLAN | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/us-girls-win-in-basketball.html | U.S. Girls Win in Basketball | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/gary-towlen-plays-his-second-recital.html | GARY TOWLEN PLAYS HIS SECOND RECITAL | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/elizabeth-on-tv-lauds-canadians-queen-hails-nations-queen-hails-nations-gains-expresses.html | ELIZABETH, ON TV, LAUDS CANADIANS; Queen Hails Nation's Gains -- Expresses Pleasure at Forthcoming U.S. Visit Sovereign Hopes to Return ELIZABETH, ON TV, LAUDS CANADIANS Life can Be Dull, She Says | True | By Tania Long Special To the New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/jean-a-brennan-wed-in-ardsley-wheaton-graduate-is-bride-of-tom.html | JEAN A. BRENNAN WED IN ARDSLEY; Wheaton Graduate Is Bride of Tom Harry Rosenwald, Alumnus of Dartmouth | True | Special to The New York Times.Albert, Larchmont | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/wagner-predicts-return-to-office-but-he-declines-to-make-an.html | WAGNER PREDICTS RETURN TO OFFICE; But He Declines to Make an Estimate of Plurality-- Opponent Criticized Delinquency and Housing Other Appearances | True | By Paul Crowell | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/cotton-futures-in-zigzag-move-range-from-50-cents-above-to-20-cents.html | COTTON FUTURES IN ZIG-ZAG MOVE; Range From 50 Cents Above to 20 Cents Below Price at Start of Week | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/satellite-called-lesson-in-conceit-graf-says-the-moon-should-lead.html | SATELLITE CALLED LESSON IN CONCEIT; Graf Says the 'Moon' Should Lead U.S. to Question Its 'Materialistic Values' | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/realty-auction-slated-203-parcels-in-4-boroughs-will-be-offered-oct.html | REALTY AUCTION SLATED; 203 Parcels in 4 Boroughs Will Be Offered Oct. 23 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/armstrong-to-box-thompson.html | Armstrong to Box Thompson | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/priest-recounts-fatima-prophecy-sermon-at-st-patricks-calls-red.html | PRIEST RECOUNTS FATIMA PROPHECY; Sermon at St. Patrick's Calls Red 'Scourge' a Sequence to Warning by Mary Plea for Peace Prayers | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/how-to-guard-a-childs-vision-teacher-may-miss-it-general-rules.html | How to Guard A Child's Vision; Teacher May Miss It General Rules Offered | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mamoulian-set-for-porgy-film-director-named-by-goldwyn-samuel-engel.html | MAMOULIAN SET FOR 'PORGY' FILM; Director Named by Goldwyn --Samuel Engel Seeking 'Machine for Chuparosa' Fox Producer Plans Film | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/harriman-tells-plans-calls-reports-on-city-welcome-much-ado-about.html | HARRIMAN TELLS PLANS; Calls Reports on City Welcome 'Much Ado About Nothing' | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/events-today.html | Events Today | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/suffolk-classes-a-family-affair-summer-art-classes.html | Suffolk Classes a Family Affair; Summer Art Classes | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/purolator-changes-unit-name.html | Purolator Changes Unit Name | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/woman-in-state-commerce-post.html | Woman in State Commerce Post | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/7th-fleet-opens-japan-games.html | 7th Fleet Opens Japan Games | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pianist-in-debut-here-verena-dambrans-a-teacher-plays-at-town-hall.html | PIANIST IN DEBUT HERE; Verena Dambrans, a Teacher, Plays at Town Hall | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/hoffa-foes-plan-a-new-road-block-will-ask-judge-to-name-union.html | HOFFA FOES PLAN A NEW ROAD BLOCK; Will Ask Judge to Name Union Master Until Plea Is Heard for 2d Election Plan Called Irregular Legal Obstacle | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/schnelker-stars-in-2420-contest-registers-twice-for-giants.html | SCHNELKER STARS IN 24-20 CONTEST; Registers Twice for Giants --Aggianian Sets Record on 50-Yard Field Goal Schnelker Goes Over Aggianian Makes 6 Points Strongs Record Broken | True | By Louis Effrat Special To the York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/new-charge-by-soviet-us-turks-and-israel-said-to-increase-peril-to.html | NEW CHARGE BY SOVIET; U.S., Turks and Israel Said to Increase Peril to Syria | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/big-job-ahead.html | Big Job Ahead | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/eric-kalkhurst-dead-publicity-man-56-was-former-stage-and-screen.html | ERIC KALKHURST DEAD; Publicity Man, 56, Was Former Stage and Screen Actor | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dar-program-to-benefit.html | D.A.R. Program to Benefit | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mary-harra-affianced-she-will-be-married-to-daniel-weiskopf-marine.html | MARY HARRA AFFIANCED; She Will Be Married to Daniel Weiskopf, Marine Veteran | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/troupes-boheme-is-sprightly-fare.html | Troupe's 'Boheme' Is Sprightly Fare | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/silly-vose-greeley-engaged-to-lawyer.html | SILLY VOSE GREELEY ENGAGED TO LAWYER | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/priest-hits-princeton-exchaplain-says-university-fosters-communism.html | PRIEST HITS PRINCETON; Ex-Chaplain Says University, Fosters Communism | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/aussie-pros-win-at-net.html | Aussie Pros Win at Net | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/marcot-t-potter-becomes-engaged-chapin-school-graduate-will-be-wed.html | MARCOT T. POTTER BECOMES ENGAGED; Chapin School Graduate Will Be Wed in December to John William Kiser Jr | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/a-journey-in-3-worlds-an-interpretation-of-eastwest-schism-with.html | A Journey in 3 Worlds; An Interpretation of East-West Schism, With Polish People Trapped Between Other Glories Heralded Vast Stretches Vacant Check and Check Again | True | By James Reston Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/russian-athlete-clocked-at-1335-kuts-betters-mark-held-by-pirie-by.html | RUSSIAN ATHLETE CLOCKED AT 13:35; Kuts Betters Mark Held by Pirie by 1.8 Seconds-- Soviet Entrants Star Middle Stages Fast 16 Rivals Are Lapped | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/move-intensifies-crisis-no-comment-in-capital-israelis-unconcerned.html | Move Intensifies Crisis; No Comment in Capital Israelis Unconcerned | True | By Sam Pope Brewer Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/queens-aide-has-cold-countess-of-leicester-is-iii-at-ottawa.html | QUEEN'S AIDE HAS COLD; Countess of Leicester Is III at Ottawa Government House | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/finns-free-two-britons.html | Finns Free Two Britons | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/staley-first-in-title-race.html | Staley First in Title Race | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/snead-wins-by-22-strokes.html | Snead Wins by 22 Strokes | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/burney-names-unit-on-chronic-illness.html | BURNEY NAMES UNIT ON CHRONIC ILLNESS | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/steel-men-await-end-of-doldrums-orders-hold-steady-but-expected.html | STEEL MEN AWAIT END OF DOLDRUMS; Orders Hold Steady, but Expected Fall Increase Fails to Appear AUTO INVENTORIES DIP Demand for Metal for New Models Held Likely Soon -- Backlogs Decline Auto Inventory Down 'Difficulty for Mills' | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/irish-use-turf-for-production-of-electricity-modern-heating-new-use.html | Irish Use Turf for Production Of Electricity, Modern Heating; NEW USES FOUND FOR AN OLD FUEL | True | By Brendan M. Jones | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/about-new-york-city-skyscrapers-and-the-audubon-society-cooperate.html | About New York; City Skyscrapers and the Audubon Society Cooperate to Protect Migrating Birds | True | By Meyer Berger | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/money-matinees-set-three-analysts-to-address-first-of-four-sessions.html | 'MONEY MATINEES' SET; Three Analysts to Address First of Four Sessions | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/harriman-beaches-2-draftees-adrift-in-navy-discharge-delay-harriman.html | Harriman Beaches 2 Draftees Adrift in Navy Discharge Delay; Harriman to Gates No Replacements on Ship | True | By Warren Weaver Jr. Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/shipping-events-4-to-get-medals-seamen-will-be-honored-for-bravery.html | SHIPPING EVENTS: 4 TO GET MEDALS; Seamen Will Be Honored for Bravery on Job--Esso to Chart Hauling Efficiency Esso to Study Efficiency Towing Service for Newark Legion to Hear Twigg Fete for Immigration Man | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/4story-building-in-brooklyn-sold-investor-purchases-28unit.html | 4-STORY BUILDING IN BROOKLYN SOLD; Investor Purchases 28-Unit Apartment House--Other Transfers in Borough Apartment House Bought Two Properties in Deal Lafayette Ave. Sale Industrial Building Sold | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rocket-satellite-is-seen-over-city-soviet-object-traced-in-sky-for.html | ROCKET SATELLITE IS SEEN OVER CITY; Soviet Object Traced in Sky for 5 Minutes--Sighted Crossing Central Park ROCKET SATELLITE IS SEEN OVER CITY Some Report Satellite Rocket Film Telecast | True | By Harold M. Schmeck Jrthe New York Times (BY JOHN ORRIS) | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/skalastaryckyj-tenor-sings-here.html | SKALA-STARYCKYJ, TENOR, SINGS HERE | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/europeans-weigh-recession-threat-further-reduction-is-feared-in-us.html | EUROPEANS WEIGH RECESSION THREAT; Further Reduction Is Feared in U.S. Purchases of Basic Items and Other Goods Deficit in Dollar Zone | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/warnerlambert-units-efect.html | Warner-Lambert Units Efect | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/school-officials-cool-to-mergers-most-in-suburban-districts-oppose.html | SCHOOL OFFICIALS COOL TO MERGERS; Most in Suburban Districts Oppose Albany Plan but Will Give It Some Study DEFEATS IN PAST NOTED However, Areas Expecting Little Growth See Gains From Consolidations Two Exceptions Noted Series of Hearings Set Westchester Rockland SCHOOL OFFICIALS COOL TO MERGERS Nassau Suffolk | True | By Wayne Phillips | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/office-of-yugoslavs-wrecked.html | Office of Yugoslavs Wrecked | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dormitory-dedicated-wagner-college-housing-is-for-206-students.html | DORMITORY DEDICATED; Wagner College Housing Is for 206 Students, Proctors | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/india-and-japan-ask-ban-on-atomic-tests-india-japan-urge-ban-on.html | India and Japan Ask Ban on Atomic Tests; INDIA, JAPAN URGE BAN ON ATOM TEST Urge Arms Accord | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/soap-opera-life-of-queen-scored-british-writer-in-an-article-for-us.html | 'SOAP OPERA' LIFE OF QUEEN SCORED; British Writer, in an Article for U.S. Magazine, Calls for New Royal Advisers Transfer of Interest Noted | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mckeldin-warns-on-freedom.html | McKeldin Warns on Freedom | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/cast-of-six-romps-in-littlest-circus.html | CAST OF SIX ROMPS IN 'LITTLEST CIRCUS' | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pasquale-ferri-72-a-retired-brewer.html | PASQUALE FERRI, 72, A RETIRED BREWER | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/answering-the-challenge.html | ANSWERING THE CHALLENGE | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/german-reds-void-marks-in-money-reorganization-exchanges-restricted.html | German Reds Void Marks In Money Reorganization; Exchanges Restricted Holdings In West Berlin MONEY CALLED IN BY GERMAN REDS East German Workers' Status Traffic Is Piled Up East-West Fiscal Contrast | True | Special to The New York Times.Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/home-to-mark-anniversary.html | Home to Mark Anniversary | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/church-marks-50th-year.html | Church Marks 50th Year | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/satellite-called-goad-to-training-javits-and-wagner-cite-need-for.html | SATELLITE CALLED GOAD TO TRAINING; Javits and Wagner Cite Need for Scientists in Speeches at Yeshiva Dedication | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/syria-sends-envoy-to-peiping.html | Syria Sends Envoy to Peiping | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/carl-brandt-dies-a-literary-agent-representative-to-authors-from.html | CARL BRANDT DIES; A LITERARY AGENT; Representative to Authors From Conrad to Cozzens Headed Firm Here Found Vocation Early Sold Marquand Story | True | Halsman | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/puerto-rican-films-at-museum.html | Puerto Rican Films at Museum | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dr-prettyman-realty-official-head-of-horace-mann-school-who-left.html | DR. PRETTYMAN, REALTY OFFICIAL; Head of Horace Mann School Who Left Education for Business Dies at 83 Pessimistic on Education | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/erle-halliburton-oil-man-65-dead.html | ERLE HALLIBURTON, OIL MAN, 65, DEAD | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/utility-borrows-15000000.html | Utility Borrows $15,000,000 | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/antarctic-base-gets-russian-bid-prospect-good-for-exchange-between.html | ANTARCTIC BASE GETS RUSSIAN BID; Prospect Good for Exchange Between I.G.Y. Stations-- Dufek Takes Command | True | By Bill Becker Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/final-registration-in-city-recapitulation.html | Final Registration in City; RECAPITULATION | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/literary-medal-is-won-by-harvard-professor.html | Literary Medal Is Won By Harvard Professor | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/parley-on-housing-for-aged.html | Parley on Housing for Aged | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/hayes-wins-70-from-st-johns-fourthquarter-touchdown-by-medina.html | HAYES WINS, 7-0, FROM ST. JOHN'S; Fourth-Quarter Touchdown by Medina Decides-- Mt. St. Michael Victor | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/minnesota-game-on-tv.html | Minnesota Game on TV | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/writer-assailed-in-london-special-to-the-new-york-times-post-editor.html | Writer Assailed in London; Special to The New York Times. Post Editor Defends Article | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/irelands-booming-peat-industry-believes-that-theres-no-fuel-like-an.html | Ireland's Booming Peat Industry Believes That There's No Fuel Like an Old Fuel | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/building-started-at-valley-stream.html | BUILDING STARTED AT VALLEY STREAM | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/two-silhouettes-in-winter-coats-flared-and-bulky.html | Two Silhouettes In Winter Coats. Flared and Bulky | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/lawreligion-tour-set-stringfellow-will-discuss-the-relationship-of.html | LAW-RELIGION TOUR SET; Stringfellow Will Discuss the Relationship of 2 Fields | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/allied-chemical-raises-earnings-sales-lift-profit-for-quarter-above.html | ALLIED CHEMICAL RAISES EARNINGS; Sales Lift Profit for Quarter Above '56 Level--Capital Gain Adds to Income OTHER COMPANY REPORTS | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fellowships-in-rome-offered-for-art-work.html | Fellowships in Rome Offered for Art Work | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/aries-triumphs-in-sound-finale-barton-international-takes-larchmont.html | ARIES TRIUMPHS IN SOUND FINALE; Barton International Takes Larchmont Lay-Up Race --Lane's 210 Scores ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/sports-today.html | Sports Today | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/directors-leave-two-productions-quintero-withdraws-from-square-root.html | DIRECTORS LEAVE TWO PRODUCTIONS; Quintero Withdraws From 'Square Root,' Potter Out of 'Carefree Heart' 'No Hard Feelings' Viennese Mime | True | By Arthur Gelb | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/learnardwhitfield.html | Learnard--Whitfield | True | Anton | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/attack-on-trial-delays.html | ATTACK ON TRIAL DELAYS | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pastrano-drills-in-london.html | Pastrano Drills in London | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/citys-fall-cleaning-starts-officially-today.html | City's Fall Cleaning Starts Officially Today | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pier-body-weighs-easing-controls-commissions-annual-report-says-end.html | PIER BODY WEIGHS EASING CONTROLS; Commission's Annual Report Says End of Hiring Power Hinges on Negotiations Two Controls Needed Disappointment Indicated Basic Wage About $92 Credit For Quiet | True | By Arthur H. Richter | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/advertising-gunther-brewery-moves-agin-liquor-shift-accounts.html | Advertising: Gunther Brewery Moves Again; Liquor Shift Accounts People Calendar | True | By Carl Spielvogelmoffett Studio | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/esquires-polo-victors-down-shamrocks-in-season-finale-at-blind.html | ESQUIRES POLO VICTORS; Down Shamrocks in Season Finale at Blind Brook, 9-5 | True | Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/insurance-men-check-on-3000000-policies.html | Insurance Men Check On 3,000,000 Policies | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/guatemala-coffee-exports-up.html | Guatemala Coffee Exports Up | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/wl-thompson-86-served-on-regents.html | W.L. THOMPSON, 86, SERVED ON REGENTS | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/warriors-drop-two-players.html | Warriors Drop Two Players | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/giants-lineup.html | Giants' Line-Up | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/multiple-housing-in-minority-here-survey-shows-onefamily-homes-in.html | MULTIPLE HOUSING IN MINORITY HERE; Survey Shows One-Family Homes Occupy Greater Share of City Land | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/westchester-attendance-tripled-12300-in-white-plains-legal-course.html | Westchester Attendance Tripled; 12,300 in White Plains Legal Course Dropped Program Aided by N.Y.U. | True | By Merrill Folsom Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/employer-of-disabled-picks-a-new-director.html | Employer of Disabled Picks a New Director | True | Irving Kaufman | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/hinnershitz-takes-auto-race.html | Hinnershitz Takes Auto Race | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/prep-school-sports-townsfolk-cheer-for-suffield-academy-at-luncheon.html | Prep School Sports; Townsfolk Cheer for Suffield Academy at Luncheon and Athletic Program Old Grad Reminisces Two Lead Soccer Team | True | By Michael Strauss Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/ukrainians-beat-brookhattan-30-philadelphians-win-debut-in-american.html | UKRAINIANS BEAT BROOKHATTAN, 3-0; Philadelphians Win Debut in American Soccer League -- Hakoah Victor, 4-0 Other results: | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/moves-are-mixed-in-grain-futures-government-decisions-and-reports.html | MOVES ARE MIXED IN GRAIN FUTURES; Government Decisions and Reports Affect Market -- Soybeans Up in Week | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dr-elaine-c-jones-will-be-wed-nov-9.html | DR. ELAINE C. JONES WILL BE WED NOV. 9 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/tax-slash-urged-by-christenberry-he-calls-for-repeal-of-all-city.html | TAX SLASH URGED BY CHRISTENBERRY; He Calls for Repeal of All City Nuisance Levies 'as quickly as Possible' Offsets to Losses Seen Unawareness Alleged | True | By Richard Amper | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/food-queens-dinner-yankee-meal-with-a-french-accent-to-include-beef.html | Food: Queen's Dinner; Yankee Meal With a French Accent To Include Beef Fillet With Truffles Menu Noted 4,000 Will Dine SAVARIN RUM SYRUP SABAYON | True | By Craig Claiborne | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/55914-see-lions-sink-rams-10-to-7.html | 55,914 SEE LIONS SINK RAMS, 10 TO 7 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/55000-in-gems-stolen-at-hotel-widow-of-texas-oilman-is-victim-of.html | $55,000 IN GEMS STOLEN AT HOTEL; Widow of Texas Oilman Is Victim of Theft in Her Savoy-Plaza Suite | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/education-is-defined-selfimprovement-is-its-aim-newsom-asserts-in.html | EDUCATION IS DEFINED; Self-Improvement Is Its Aim, Newsom Asserts in Sermon | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bronx-man-100-feels-blessed.html | Bronx Man 100, Feels Blessed | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/usia-assessing-setback-on-bias-agency-concedes-inability-to-offset.html | U.S.I.A. ASSESSING SETBACK ON BIAS; Agency Concedes Inability to Offset Reports Abroad on Little Rock Strife Actual Record Presented U.S.I.A. ASSESSING SETBACK ON BIAS | True | By Dana Adams Schmidt Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/54-hurt-by-japanese-volcano.html | 54 Hurt by Japanese Volcano | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/child-to-the-jm-schwarzes.html | Child to the J.M. Schwarzes | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mrs-bolton-sees-amman-aide.html | Mrs. Bolton Sees Amman Aide | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/years-atom-tests-double-old-mark-42-explosions-reported-for-3.html | YEAR'S ATOM TESTS DOUBLE OLD MARK; 42 Explosions Reported for 3 Powers So Far--More Soviet Trials Expected Pace Set by U.S. Tests Fall-Out Rise Uniform By-products Radioactive | True | By John W. Finney Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rye-sunday-school-dedicated.html | Rye Sunday School Dedicated | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/lichardus-team-takes-links-final-he-and-maureen-orcutt-beat.html | LICHARDUS' TEAM TAKES LINKS FINAL; He and Maureen Orcutt Beat Feminelli-Mrs. Slaner in Dellwood Event, 1 Up Tied After 6 Holes Two Shots to Green | True | By Gordon S. White Jr. Special To The New York Times.the New York Times (BY PATRICK A. BURNS) | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/staten-island-museum-host.html | Staten Island Museum Host | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/de-valera-ends-italian-visit.html | De Valera Ends Italian Visit | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/nassers-war-minister-mohammed-abdel-hakim-amer-wears-many-hats.html | Nasser's War Minister Mohammed Abdel Hakim Amer; Wears Many Hats | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pennypinching-hit-ada-says-soviet-satellite-is-stinging-rebuke-to.html | 'PENNY-PINCHING' HIT; A.D.A. Says Soviet Satellite Is 'Stinging Rebuke' to U.S. | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/stocks-in-zurich-show-sharp-drop-interhandel-only-issue-to-gain-for.html | STOCKS IN ZURICH SHOW SHARP DROP; Interhandel Only Issue to Gain for Week--Opening of Hearings Cited Swiss Stock Changes | True | By George H. Morison Special To The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/on-television.html | ON TELEVISION | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/sahara-cup-goes-to-hawaii-kai-iii-regas-hydroplane-second-in-final.html | SAHARA CUP GOES TO HAWAII KAI III; Regas' Hydroplane Second in Final Heat on Lake Mead --Two Craft Disabled | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/portuguese-flag-on-new-island.html | Portuguese Flag on New Island | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/miss-lily-leopold-is-a-future-bride-alumna-of-chapin-school-and.html | MISS LILY LEOPOLD IS A FUTURE BRIDE; Alumna of Chapin School and James A. Smith Engaged --Nuptials in February | True | Allan Richardson | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/tv-million-dollar-night-crosby-and-sinatra-are-smash-hit-but-two.html | TV: Million Dollar Night; Crosby and Sinatra Are Smash Hit, but Two Other Specials Fail to Pan Out | True | By Jack Gould | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bishop-sees-need-of-real-religion-raines-methodist-warns-at.html | BISHOP SEES NEED OF 'REAL RELIGION'; Raines, Methodist, Warns at Cleveland Against Exalting Psychology 'Paradoxical' Trend 'Last Supper' Depicted | True | By George Dugan Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bucharest-girl-sets-mark.html | Bucharest Girl Sets Mark | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/south-carolinians-may-protest.html | South Carolinians May Protest. | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/buyers-in-town-retail-classified-by-office-arrivai-of-buyers.html | Buyers in Town; Retail CLASSIFIED BY OFFICE ARRIVAI OF BUYERS | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/a-royal-address-algeria-aflame.html | A Royal Address; 'Algeria Aflame' | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/blaze-razes-aragon-building.html | Blaze Razes Aragon Building | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/formosans-gain-in-caiangs-army-islanders-make-up-35-of.html | FORMOSANS GAIN IN CAIANG'S ARMY; Islanders Make Up 35% of Forces-- Mainland Goal Seen Unthreatened | True | By Tillman Durdin Special To the New York Times.taipei, Taiwan, Oct. 13-- Nationalist China'S 600,000-Man Military Force Is Now 35 Per Cent Formosan, According To Military Authorities Here.pan-Asia | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/opera-fledermaus-allers-uses-day-off-from-my-fair-lady-to-make.html | Opera: 'Fledermaus'; Allers Uses Day Off From 'My Fair Lady' to Make Conducting Debut at Center | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/1year-maturities-are-78799450946.html | 1-YEAR MATURITIES ARE $78,799,450,946 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/antijaywalk-drive.html | ANTI-JAYWALK DRIVE | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/navigation-intrigues-fairfield.html | Navigation Intrigues Fairfield | True | By Richard H. Parke Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/grants-to-aid-study-of-physics-teaching.html | GRANTS TO AID STUDY OF PHYSICS TEACHING | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/montevideo-shot-best-pros-ace-wins-holeinone-tourney-at-wykagyl.html | MONTEVIDEO SHOT BEST; Pro's Ace Wins Hole-in-One Tourney at Wykagyl | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/walkerplate.html | Walker--Plate | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dutch-stocks-dip-in-a-selling-wave-sputnik-wall-street-tight-money.html | DUTCH STOCKS DIP IN A SELLING WAVE; Sputnik, Wall Street, Tight Money Have Depressing Effects in Amsterdam Stock Yields Rise | True | By Paul Catz Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/browns-defeat-eagles-by-247-in-game-marked-by-fist-fights-seven.html | Browns Defeat Eagles by 24-7 In Game Marked by Fist Fights; Seven Players Ejected as Cleveland Gains Third Straight Triumph | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bond-club-meets-oct-16.html | Bond Club Meets Oct. 16 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/red-bloc-shifts-currency-rates-premium-method-employed-to-make.html | RED BLOC SHIFTS CURRENCY RATES; Premium Method Employed to Make Exchange Reflect a Closer Real Value | True | By Harry Schwartz | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/state-issues-a-guide-for-banks-directors.html | State Issues a Guide For Banks' Directors | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/stricken-crewman-better.html | Stricken Crewman Better | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pulpit-aide-installed-rev-wl-kitchell-takes-post-at-all-souls.html | PULPIT AIDE INSTALLED; Rev. W.L. Kitchell Takes Post at All Souls Unitarian | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/letters-to-the-times-arabwestern-conflict-is-considered-to-be.html | Letters to The Times; Arab-Western Conflict Is Considered to Be Fundamentally a Human Problem Right of Self-Defense Arms Purchases Kremlin-Instigated Coup School Population Analyzed Data on Manhattan Said to Reveal White Pupils in Minority Unrealistic Goals Allocation of Flu Vaccine | True | GEORGE J. TOMEH.A. BLACKMAN.HELEN G. HAMMONS.FELIX COHN, M.D. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/elizabeth-gets350pound-fish.html | Elizabeth Gets 350-Pound Fish | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/man-in-raft-sails-for-halifax-without-food-or-water.html | Man in Raft Sails for Halifax Without Food or Water | True | The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/benefit-for-red-cross-fashion-show-at-ambassador-tomorrow-aids-unit.html | BENEFIT FOR RED CROSS; Fashion Show at Ambassador Tomorrow Aids Unit Here | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/polish-stage-group-gives-2-shows-here.html | POLISH STAGE GROUP GIVES 2 SHOWS HERE | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/list-receives-alden-tenders.html | List Receives Alden Tenders | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/3man-team-admits-35-holdups-in-city.html | 3-MAN TEAM ADMITS 35 HOLD-UPS IN CITY | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fitzgerald-wins-title-beats-roberts-in-19-holes-for-new-york-ac.html | FITZGERALD WINS TITLE; Beats Roberts in 19 Holes for New York A.C. Golf Crown | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/the-unef-runs-short.html | THE U.N.E.F. RUNS SHORT | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/food-waste-assailed-giles-says-man-can-master-distribution-and.html | FOOD WASTE ASSAILED; Giles Says Man Can Master Distribution and Peace | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/american-bosch-arma-elects-a-high-official.html | American Bosch Arma Elects a High Official | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fordham-prep-wins-run.html | Fordham Prep Wins Run | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/marshall-yacht-first-electra-wins-in-luders16-trophy-series-race.html | MARSHALL YACHT FIRST; Electra Wins in Luders-16 Trophy Series Race | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/un-role-in-peace-is-cited-at-forum-students-agree-on-value-of.html | U.N. ROLE IN PEACE IS CITED AT FORUM; Students Agree on Value of Organization, Despite Its Political Maneuvering | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/sports-of-the-times-its-his-own-description-keys-to-the-kingdom.html | Sports of The Times; It's His Own Description Keys to the Kingdom Slight Contradictions Westward Ho | True | By Arthur Daley | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/maternity-center-association-will-gain-by-romanoff-and-juliet.html | Maternity Center Association Will Gain By 'Romanoff and Juliet' Performance | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/music-first-concerts-after-the-storm-philharmonics-116th-season.html | Music: First Concerts After the Storm; Philharmonic's 116th Season Under Way Vaughan Williams' 4th Is Major Work Opening Program | True | By Howard Taubman | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/gault-bout-off-till-saturday.html | Gault Bout Off Till Saturday | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/communities-in-jersey-bear-cost-women-learn-to-reduce-company-pays.html | Communities in Jersey Bear Cost; Women Learn to Reduce Company Pays Costs | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/egyptians-move-troops-to-syria-cite-defense-aim-force-put-ashore-at.html | EGYPTIANS MOVE TROOPS TO SYRIA; CITE DEFENSE AIM; Force Put Ashore at Latakia by Cairo's Naval Vessels Under Joint Air Cover STEP BEGAN LAST MONTH Dispatch of 'Basic Elements' Linked to Tension Along Border With Turkey No Data on Troop Strength Amer Is Joint Commander EGYPTIANS MOVE TROOPS TO SYRIA | True | By Osgood Caruthers Special To The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bias-is-charged-in-civil-service-political-handicap-to-jews-alleged.html | BIAS IS CHARGED IN CIVIL SERVICE; Political Handicap to Jews Alleged by Spokesman at Spiritual Breakfast | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/beiruts-reneging-on-us-tie-aired-king-saud-on-visit-said-to-back-a.html | BEIRUT'S RENEGING ON U.S. TIE AIRED; King Saud, on Visit, Said to Back a Lebanon Reversal on Eisenhower Doctrine Kings of Jordan, Iraq Meet | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/us-working-on-satellite-that-could-film-the-earth-program-is.html | U.S. Working on Satellite That Could Film the Earth; Program Is Reported Under Way Since Early 1956--First Unmanned 'Moon' Would Use TV or Regular Cameras U.S. Is Working on a Satellite That Could Photograph Earth Details and Explanations Manned Satellite Liquid Propellant System Some Scientists Differ | True | By Richard Witkin | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/cadets-in-defeat-lose-no-prestige-stickles-goal-overshadows-rousing.html | CADETS, IN DEFEAT, LOSE NO PRESTIGE; Stickles' Goal Overshadows Rousing Victories of Mich. State and Dartmouth Suspense for 95,000 Week-end of Surprises | True | By Allison Danzig | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/4-swiss-aid-men-in-crash.html | 4 Swiss Aid Men in Crash | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/on-radio.html | ON RADIO | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/steeler-eleven-downs-cards-2920-aided-by-wells-96yard-scoring-run.html | Steeler Eleven Downs Cards; 29-20, Aided By Wells' 96-Yard Scoring Run | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/piping-rock-scores-63-corey-tallies-4-goals-against-meadow-brook.html | PIPING ROCK SCORES, 6-3; Corey Tallies 4 Goals Against Meadow Brook Poloists | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/pinay-sets-program-in-cabinet-search.html | PINAY SETS PROGRAM IN CABINET SEARCH | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rate-of-atomic-blasts-by-3-powers-compared.html | Rate of Atomic Blasts By 3 Powers Compared | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/40000-under-sky-exalt-holy-name-hear-call-to-the-priesthood-as.html | 40,000 UNDER SKY EXALT HOLY NAME; Hear Call to the Priesthood as Spellman Presides Over Rites at Polo Grounds Functioning of a Priest 50,000 in Hudson Parades 10,000 in Bergen March | True | The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/heads-city-college-council.html | Heads City College Council | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/knight-sees-a-need-for-narcotic-unit.html | KNIGHT SEES A NEED FOR NARCOTIC UNIT | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/21-candidates-speak-address-breakfast-of-jewish-war-veterans-in.html | 21 CANDIDATES SPEAK; Address Breakfast of Jewish War Veterans in Queens | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/bank-assets-increase-june-6-figure-2-above-the-1956-level-fdic-say.html | BANK ASSETS INCREASE; June 6 Figure 2% Above the 1956 Level, F.D.I.C. Say | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/raynalrearwin.html | Raynal--Rearwin | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/danes-defend-ouster-tell-soviet-its-embassy-aide-long-sought-secret.html | DANES DEFEND OUSTER; Tell Soviet Its Embassy Aide Long Sought Secret Data | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/water-chemists-lease-space.html | Water Chemists Lease Space | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/heavy-rains-in-texas-125-families-evacuated-in-west-central-part-of.html | HEAVY RAINS IN TEXAS; 125 Families Evacuated in West Central Part of State | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/new-political-role-for-queens-likely-as-vote-total-rises-shift.html | New Political Role For Queens Likely As Vote Total Rises; Shift Began After War QUEENS STRENGTH IN POLITICS RISES Rule of Thumb Questioned Home Ownership High | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/rockland-uses-noted-residents-many-attend-for-pleasure.html | Rockland Uses Noted Residents; Many Attend for Pleasure | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/former-air-executive-heads-seatrain-lines.html | Former Air Executive Heads Seatrain Lines | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/storm-veers-toward-china.html | Storm Veers Toward China | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/new-high-is-predicted-for-sales-of-department-stores-in-1957.html | New High Is Predicted for Sales of Department Stores in 1957 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/union-ends-dues-of-lowestpaid-in-step-to-protect-puerto-ricans.html | Union Ends Dues of Lowest-Paid In Step to Protect Puerto Ricans | True | By A.h. Raskin | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/peiping-concedes-trade-ban-hurts-report-makes-plain-reds-hope-that.html | PEIPING CONCEDES TRADE BAN HURTS; Report Makes Plain Reds' Hope That West Will End Strategic Embargo Some Exports to Fall Soviet Said to Rebuff Peiping | True | By Greg MacGregor Special To the New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/monica-ciurciu-fiancee-will-be-wed-to-george-cable-wright-jr-army.html | MONICA CIURCIU FIANCEE; Will Be Wed to George Cable Wright Jr., Army Veteran | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dr-jessup-hamilton-trustee.html | Dr. Jessup Hamilton Trustee | True | Special to The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/connecticut-papers-honored.html | Connecticut Papers Honored | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/ann-m-nannefy-a-bride-she-is-married-in-st-patricks-cathedral-to.html | ANN M. NANNEFY A BRIDE; She Is Married in St. Patrick's Cathedral to Gay Martino | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/visitor-wins-refund-in-war-with-auction.html | Visitor Wins Refund In 'War' With Auction | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/carter-field-71-writer-and-editor.html | CARTER FIELD, 71, WRITER AND EDITOR | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/wrecked-plane-found-air-force-jet-with-2-aboard-smashed-into.html | WRECKED PLANE FOUND; Air Force Jet With 2 Aboard Smashed Into Mountain | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mays-team-scores-93-covington-blasts-homer-for-major-leaguers-in.html | MAYS TEAM SCORES, 9-3; Covington Blasts Homer for Major Leaguers in Mexico | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fire-records.html | Fire Records | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/wedding-is-held-for-miss-richards-graduate-of-mcgill-bride-of-dr.html | WEDDING IS HELD FOR MISS RICHARDS; Graduate of McGill Bride of Dr. Graham Judson at Heavenly Rest Church | True | The New York Times | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/maurice-rubin-57-dealer-in-antiques.html | MAURICE RUBIN, 57, DEALER IN ANTIQUES | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/physicist-protests-condon-says-missile-program-is-being-mishandled.html | PHYSICIST PROTESTS; Condon Says Missile Program Is Being Mishandled | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/mrs-meir-cites-peril-israeli-official-calls-syrias-arms-buildup-a.html | MRS. MEIR CITES PERIL; Israeli Official Calls Syria's Arms Build-Up a Danger | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/ayala-sets-back-howe-takes-panamerican-singles-shares-doubles-title.html | AYALA SETS BACK HOWE; Takes Pan-American Singles, Shares Doubles Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/booksauthors.html | Books--Authors | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/edward-canavan-of-afm-was-81-exhead-of-local-802-here-who-helped-to.html | EDWARD CANAVAN OF A.F.M. WAS 81; Ex-Head of Local 802 Here Who Helped to Organize Union and Bank Dies | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/high-court-ready-to-sift-petitions-will-grant-or-deny-writs-of.html | HIGH COURT READY TO SIFT PETITIONS; Will Grant or Deny Writs of Certiorari Today in Deciding What to Hear Grounds for Writ Varied | True | By Anthony Lewis Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/random-notes-in-washington-satellite-brings-on-the-kibitzers.html | Random Notes in Washington: Satellite Brings On the Kibitzers; Operation Vanguard Renamed Off guard --Slings and Arrows Avoid President -- Legislators Rush Back for Royalty Queen-Greeting in Style Mrs. Whitney Dines Again Love Those Mails Anybody for Orbiting? Man With 153,800 Friends Science Goes Political Kefauver Still Running | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fortyniners-pass-checks-bears-2117.html | FORTY-NINERS' PASS CHECKS BEARS, 21-17 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-17 | RE0000254361 | B00000674478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/dr-gp-sanders-dies-dairy-research-chemist-for-agriculture.html | DR. G.P. SANDERS DIES; Dairy Research Chemist for Agriculture Department, 62 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/paris-counts-visitors-one-out-of-every-5-tourists-in-57-has-been.html | PARIS COUNTS VISITORS; One Out of Every 5 Tourists in '57 Has Been From U.S. | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/gridiron-is-picketed-negroes-accuse-washington-redskins-of-bias.html | GRIDIRON IS PICKETED; Negroes Accuse Washington Redskins of Bias | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/moore-captures-sailing-laurels-takes-resolute-class-race-with-lure.html | MOORE CAPTURES SAILING LAURELS; Takes Resolute Class Race With Lure for Manhasset Bay Week-End Sweep | True | Special to The New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/nassaus-top-leisure-activity-technical-courses-given.html | Nassau's Top Leisure Activity; Technical Courses Given | True | By Byron Porterfield Special To the New York Times. | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/fire-kills-man-and-boy-5.html | Fire Kills Man and Boy, 5 | True | | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-14 | 1957-10-14 | https://www.nytimes.com/1957/10/14/archives/strike-it-rich-may-be-dropped-colgate-to-decide-soon-on-fate-of.html | 'STRIKE IT RICH' MAY BE DROPPED; Colgate to Decide Soon on Fate of Radio-TV Show --Evangelist' Retitled Story of Evangelism | True | By Val Adams | 1985-07-17 | RE0000254361 | B00000674478 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-brady-sets-pace.html | Mrs. Brady Sets Pace | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/hotel-at-sea-girt-sold.html | Hotel at Sea Girt Sold | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/army-cuts-force-in-little-rock-50-500-paratroopers-to-leave.html | ARMY CUTS FORCE IN LITTLE ROCK 50%; 500 Paratroopers to Leave School-- 8,500 in Guard Also Released by U.S. BRUCKER SLASHES ARKANSAS FORCE Surprise at Little Rock Undecided on Appeal | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/industrial-rayon-elects.html | Industrial Rayon Elects | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/satellite-orbit-shows-variation-scientists-say-an-unknown-force-is.html | SATELLITE ORBIT SHOWS VARIATION; Scientists Say an Unknown Force Is Cause-- Earth's Magnetism Ruled Out Given Two More Weeks | True | By Harold M. Schmeck Jr. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/miss-lunny-betrothed-regis-college-senior-will-be-married-to-john.html | MISS LUNNY BETROTHED; Regis College Senior Will Be Married to John Dwyer | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wagner-bids-city-join-clean-sweep.html | WAGNER BIDS CITY JOIN CLEAN SWEEP | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/gateshead-booters-score.html | Gateshead Booters Score | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/israel-is-cautious-on-cairo-troop-step.html | ISRAEL IS CAUTIOUS ON CAIRO TROOP STEP | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/18-die-as-flood-sweeps-valencia-many-others-feared-lost-in-spanish.html | 18 DIE AS FLOOD SWEEPS VALENCIA; Many Others Feared Lost in Spanish City-- People on Roofs Await Rescue | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/salk-prizes-awarded-eight-from-citys-colleges-get-medical-stipends.html | SALK PRIZES AWARDED; Eight From City's Colleges Get Medical Stipends | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/erich-auerbach-of-yale-is-dead-sterling-professor-of-french-and.html | ERICH AUERBACH OF YALE IS DEAD; Sterling Professor of French and Romance Philology, 64, Was Dante Authority | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/lincoln-sq-plan-brings-honor-to-5-moses-meets-criticism-of-project.html | LINCOLN SQ. PLAN BRINGS HONOR TO 5; Moses Meets Criticism of Project on Way to Be Honored for Same | True | By Murray Schurmachthe New York Times (BY ALLYN BAUM) | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/what-to-do-if-flu-strikes.html | What to Do if Flu Strikes | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sh-bourne-dies-music-publisher-president-of-concern-here-had-been.html | S.H. BOURNE DIES; MUSIC PUBLISHER; President of Concern Here Had Been Irving Berlin's Partner for 25 Years | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/stewart-knocks-out-savage.html | Stewart Knocks Out Savage | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/son-to-the-norwood-norfleets.html | Son to the Norwood Norfleets | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/on-television.html | ON TELEVISION | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/air-power-goals-to-be-cut-by-nato-new-program-is-expected-to-shift.html | AIR POWER GOALS TO BE CUT BY NATO; New Program Is Expected to Shift Some Emphasis From Planes to Missiles Missile Battalions Foreseen Britain Holds to Her Plans | True | By Harold Callender Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/red-coup-on-mark-amazes-germans-westerners-note-secrecy-and.html | RED COUP ON MARK AMAZES GERMANS; Westerners Note Secrecy and Callousness of Move --Refugee Rise Forecast Surprise Evoked Admiration West Berlin Resumes Trading | True | By Harry Gilroy Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/columbia-to-star-new-movie-team-signs-lemmon-and-victoria-shaw-for.html | COLUMBIA TO STAR NEW MOVIE TEAM; Signs Lemmon and Victoria Shaw for Comedy--Buys Story About Railroad | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/defector-lays-poisoning-to-soviet.html | Defector Lays Poisoning to Soviet | True | The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wood-field-and-stream-suns-in-his-heaven-but-only-because-a-grouse.html | Wood, Field and Stream; Sun's in His Heaven, but Only Because a Grouse Got in Our Man's Way | True | By John W. Randolph Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/treasury-bill-rate-sets-high-at-3660.html | TREASURY BILL RATE SETS HIGH AT 3.660% | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/architects-add-units-knappe-johnson-also-name-five-new-associates.html | ARCHITECTS ADD UNITS; Knappe & Johnson Also Name Five New Associates | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/high-school-sports-notes-erasmus-back-stars-despite-his-size.html | High School Sports Notes; Erasmus Back Stars Despite His Size Memorial Streak Ends Run Entries Open | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/un-fills-commission-post.html | U.N. Fills Commission Post | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/private-business-upheld-by-black-world-bank-head-declares-it-must.html | PRIVATE BUSINESS UPHELD BY BLACK; World Bank Head Declares It Must Become Accepted as 'Affirmative Good' PLEA TO GOVERNMENTS Deplores Hostility Toward Profit Motive in Address at Coast Conference Speaks of Challenge Sarnoff Cites Potentials | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/tuli-loses-third-straight.html | Tuli Loses Third Straight | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/candidate-denied-2-contests.html | Candidate Denied 2 Contests | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/court-to-review-water-decision-high-tribunal-set-to-hear-california.html | COURT TO REVIEW WATER DECISION; High Tribunal Set to Hear California Cases Holding U.S. Contracts Invalid Water Shortages Foreseen | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/adams-asks-us-to-close-ranks-san-francisco-address-he-renews.html | ADAMS ASKS U.S. TO CLOSE RANKS; San Francisco Address He Renews 'Crusade' Plea --Denies Satellite Race Little Rock Events Deplored | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/hog-prices-touch-sevenmonth-low.html | HOG PRICES TOUCH SEVEN-MONTH LOW | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/bell-howell-lists-gains.html | Bell & Howell Lists Gains | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/harriman-salutes-meany-with-fete.html | HARRIMAN SALUTES MEANY WITH FETE | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pinay-will-consult-party-blocs-today.html | PINAY WILL CONSULT PARTY BLOCS TODAY | True | Special to The New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/machine-concern-expands.html | Machine Concern Expands | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/queen-in-coronation-gown-opens-ottawa-parliament-ermine-and.html | Queen in Coronation Gown Opens Ottawa Parliament; Ermine and Television QUEEN IS RADIANT AT OTTAWA RITES Chamber Long Filled Duke in Uniform Heat Becomes Oppressive | True | By Tania Long Special To the New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/opening-tonight-for-milk-wood-dylan-thomas-play-due-at-henry.html | OPENING TONIGHT FOR 'MILK WOOD'; Dylan Thomas Play Due at Henry Miller's--Vehicle Panned for Julie Harris Gurian Plans Production 'Two on a Journey' | True | By Sam Zolotow | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/greater-new-york-fund-names-campaign-head.html | Greater New York Fund Names Campaign Head | True | Paul Parker | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/algerians-end-ban-on-french-schools.html | ALGERIANS END BAN ON FRENCH SCHOOLS | True | Special to The New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/north-carolina-governor-here-in-effort-to-lure-new-industry-hodges.html | North Carolina Governor Here In Effort to Lure New Industry; Hodges Declares That His State Offers a 'Favorable' Business Climate | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/de-valera-75-keeps-working.html | De Valera, 75, Keeps Working | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/strike-imperils-brazils-economy-500000-sao-paulo-workers-called-out.html | STRIKE IMPERILS BRAZIL'S ECONOMY; 500,000 Sao Paulo Workers Called Out on Pay Claim, Viewed as Inflationary Influential Economic Center | True | By Tad Szulc Special to the New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/justices-accept-hot-cargo-issue-to-rule-on-validity-of-labor-pacts.html | JUSTICES ACCEPT 'HOT CARGO' ISSUE; To Rule on Validity of Labor Pacts That Bar Handling of Non-Union Goods Cannot Induce Employes | True | Special to The New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/singapore-chief-cites-red-losses-lim-says-regime-is-on-top-of.html | SINGAPORE CHIEF CITES RED LOSSES; Lim Says Regime Is 'on Top' of Communist Problem but 'Threat Still Remains' | True | By Bernard Kalb Special To the New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/alouettes-3224-victors.html | Alouettes 32-24 Victors | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/man-owar-earns-place-in-museum-big-red-and-nine-others-of-191030.html | MAN OWAR EARNS PLACE IN MUSEUM; Big Red and Nine Others of 1910-30 Era Are Elected to Thoroughbred Hall Regret Also Named Won By 100 Lengths | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sawyer-outpoints-bent.html | Sawyer Outpoints Bent | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/three-perfumes-presented.html | Three Perfumes Presented | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/charleston-enters-league.html | Charleston Enters League | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/city-planners-meet-hear-chicago-mayors-advice-on-changing-problems.html | CITY PLANNERS MEET; Hear Chicago Mayor's Advice on Changing Problems | True | Special to The New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/party-to-reelect-chiang.html | Party to Re-elect Chiang | True | | 1985-07-17 | RE000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/new-music-series-due-second-set-of-young-peoples-concerts-to-begin.html | NEW MUSIC SERIES DUE; Second Set of Young People's Concerts to Begin Nov. 11 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/powell-aides-appeal-barred.html | Powell Aide's Appeal Barred | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/slight-dip-recorded-in-steel-production.html | SLIGHT DIP RECORDED IN STEEL PRODUCTION | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wagner-derides-rivals-tax-plan-on-queens-tour-he-declares-proposal.html | WAGNER DERIDES RIVAL'S TAX PLAN; On Queens Tour, He Declares Proposal to End Nuisance Levies Is Irresponsible Housing Program Defended | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/transport-news-new-storm-tent-us-lines-test-of-giant-hatch-canvas-a.html | TRANSPORT NEWS; NEW STORM TENT; U.S. Lines' Test of Giant Hatch Canvas a Success-- Strike Halts 4 Ships Cleveland Tied Up Bell X-1 Now an Antique Delta Cargo Service Changes at American Ship | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/exbanker-on-stand-rose-tells-of-the-collapse-of-ellenville.html | EX-BANKER ON STAND; Rose Tells of the Collapse of Ellenville Institution | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/repeat-for-bolena-donizetti-opera-will-be-given-at-carnegie-hall.html | REPEAT FOR 'BOLENA'; Donizetti Opera Will Be Given at Carnegie Hall. Nov. 17 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/williams-hopes-satellite-finds-us-full-of-flight.html | Williams Hopes Satellite Finds U.S. Full of Flight | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/many-city-schools-listed-as-difficult-entire-system-hurt-teacher.html | Many City Schools Listed as 'Difficult'; Entire System Hurt; Teacher Morale Impaired PROBLEM SCHOOLS VEX CITY SYSTEM I.Q. Is a Factor Language a Problem Hoping They Will Stop Need for Teachers Cited | True | By Leonard Buder | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/transit-walkout-slows-pittsburgh.html | Transit Walkout Slows Pittsburgh | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/un-leaders-join-in-hailing-pearson.html | U.N. LEADERS JOIN IN HAILING PEARSON | True | Special to The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/diehmskou.html | Diehm--Skou | True | Special to The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/arctic-friendship.html | Arctic Friendship | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/coin-vendor-parley-hails-automation.html | COIN VENDOR PARLEY HAILS AUTOMATION | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/meyner-attacks-forbes-on-taxes-governor-says-rival-backed-business.html | MEYNER ATTACKS FORBES ON TAXES; Governor Says Rival Backed 'Business Income' Levy Proposal in 1954 Shift to Schools Alleged Construction Costs | True | By Douglas Dales Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/housing-authority-to-borrow.html | Housing Authority to Borrow | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/events-today.html | Events Today | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/moscow-presses-drive-on-artists-party-seeks-to-bring-them-back.html | MOSCOW PRESSES DRIVE ON ARTISTS; Party Seeks to Bring Them Back Under Its Discipline --Poet Avows 'Errors' Khrushchev Issued Dicta Music Editors Assailed | True | By Max Frankel Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/day-of-protest-urged-on-africa-race-bias.html | Day of Protest Urged On Africa Race Bias | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/doctor-loses-plea-perjury-sentence-stands-for-trenton-murder-case.html | DOCTOR LOSES PLEA; Perjury Sentence Stands for Trenton Murder Case Witness | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/liquidation-cuts-wool-prices-here-london-australian-moves-affect.html | LIQUIDATION CUTS WOOL PRICES HERE; London, Australian Moves Affect Market--Other Commodities Irregular Other Moves Irregular | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dio-trial-delay-denied-court-refuses-to-postpone-extortion-case-to.html | DIO TRIAL DELAY DENIED; Court Refuses to Postpone Extortion Case to January | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/eden-to-have-xray-test.html | Eden to Have X-Ray Test | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/auto-race-driver-killed-at-monza-searles-dies-during-record-bid.html | AUTO RACE DRIVER KILLED AT MONZA; Searles Dies During Record Bid When Car Hurtles Off Italian Track and Burns | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-cotton-role-hit-credit-executive-blames-it-for-foreign-threat-to.html | U.S. COTTON ROLE HIT; Credit Executive Blames It for Foreign Threat to Trade | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/high-court-to-act-on-panama-tolls-accepts-appeals-involving-canal.html | HIGH COURT TO ACT ON PANAMA TOLLS; Accepts Appeals Involving Canal Rate Cuts and Ban on Refunds to Users Appeal by Ship Lines Tolls Clause in the Law | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/speed-champion-of-1893-joins-fifth-avenue-jubilee.html | Speed Champion of 1893 Joins Fifth Avenue Jubilee | True | The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dealers-cut-forecast-of-scrap-use-in-1958.html | Dealers Cut Forecast Of Scrap Use in 1958 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Tommy Weber | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/st-marks-squad-is-rolling-along-eleven-has-won-2-of-3-tests-despite.html | ST. MARK'S SQUAD IS ROLLING ALONG; Eleven Has Won 2 of 3 Tests Despite Inexperienced Line and Lack of Reserves Belmont Hill Rallies Depth Is Lacking | True | By Michael Strauss Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/registration-increased-over-53-in-westchester.html | Registration Increased Over '53 in Westchester | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fangio-gets-racing-trophy.html | Fangio Gets Racing Trophy | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/eisenhower-endorses-travel.html | Eisenhower Endorses Travel | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/abel-is-identified-as-top-soviet-spy-pointed-out-by-former-aide-as.html | ABEL IS IDENTIFIED AS TOP SOVIET SPY; Pointed Out by Former Aide as Trial Testimony Begins Points to Accused ABEL IS IDENTIFIED AS TOP SOVIET SPY Tells of Meetings Four Aliases Charged | True | By Philip Benjamin | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sputnik-in-tv-drama-satellite-will-figure-on-cbs-playhouse-90-nov.html | SPUTNIK IN TV DRAMA; Satellite Will Figure on C.B.S. 'Playhouse 90' Nov. 14 | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/craig-tied-again-on-tv-quiz.html | Craig Tied Again on TV Quiz | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/cadillac-sees-sales-up-division-manager-predicts-record-by-end-of.html | CADILLAC SEES SALES UP; Division Manager Predicts Record by End of Year | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fete-aides-named-for-judson-unit-many-to-further-work-for-nov-14.html | FETE AIDES NAMED FOR JUDSON UNIT; Many to Further Work for Nov. 14 Benefit Dance at Plaza for Health Center | True | D'Arlene | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/career-counsel-in-jersey.html | Career Counsel in Jersey | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/floor-is-leased-at-canada-house-hallmark-cards-takes-space-in.html | FLOOR IS LEASED AT CANADA HOUSE; Hallmark Cards Takes Space in Building Now Going Up --Other Rental Deals Mortgage Company Moves Grain Company Takes Space Rental Deal at 666 Fifth Ave. Other Business Leases | True | | 1985-07-17 | RE0000254362 | B00000674475 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/world-of-hospitality-fair-to-be-open-for-two-weeks-household.html | 'World of Hospitality' Fair To Be Open for Two Weeks; Household Objects Gathered the World Over | True | By Phyllis Ehrlich | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/alphand-asks-west-to-revise-its-science.html | ALPHAND ASKS WEST TO REVISE ITS SCIENCE | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/israel-horowitz-union-leader-dies-was-vice-president-of-the-ilgwu.html | Israel Horowitz, Union Leader, Dies; Was Vice President of the I.L.G.W.U. | True | Shelburne Studios | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/gretchenschwab-is-a-future-bride-senior-at-wellesley-fiancee-of.html | GRETCHENSCHWAB IS A FUTURE BRIDE; Senior at Wellesley Fiancee of Stanley J. Aronoff, an Alumnus of Harvard | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/peacockkamphausen.html | Peacock--Kamphausen | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wards-plans-dallas-store.html | Ward's Plans Dallas Store | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jane-hollar-affianced-nurse-to-be-december-bride-of-arthur-g-rotman.html | JANE HOLLAR AFFIANCED; Nurse to Be December Bride of Arthur G. Rotman | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/miley-cited-for-job-aid-commerce-official-honored-for-helping.html | MILEY CITED FOR JOB AID; Commerce Official Honored for Helping Handicapped | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/booksauthors.html | Books--Authors | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/monroe-calculating-machine-co-to-merge-into-litton-industries-paper.html | Monroe Calculating Machine Co. To Merge Into Litton Industries; PAPER MAKER TO EXPAND West Virginia Will Acquire Richmond, Va., Box Concern OTHER SALES, MERGERS Federal Pacific COMPANIES PLAN SALES, MERGERS Savage Arms | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/west-point-pitt-on-saturday-shapes-up-as-even-game-panthers-power.html | West Point-Pitt on Saturday Shapes Up as Even Game; PANTHERS POWER THREAT TO CADETS Army-Pitt Football Feature in East--Iowa Is Choice Against Wisconsin A Command Performance Pfann Will Be Honored Penn Choice Over Brown | True | By Aillison Danzig | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ge-pricing-case-won-by-masters-high-court-refuses-to-bar-cutrate.html | G.E. PRICING CASE WON BY MASTERS; High Court Refuses to Bar Cut-Rate Mail Sales to 'Fair-Trade' Areas G.E. PRICING CASE WON BY MASTERS First of Its Kind Masters Plans Ad Drive | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fire-records.html | Fire Records | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/an-unstuffy-diplomat-a-troubleshooter-a-superb-conciliator.html | An Unstuffy Diplomat; A Trouble-Shooter A Superb Conciliator | True | Lester Bowler Pearson | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/uranium-company-sues-phelpsdodge.html | URANIUM COMPANY SUES PHELPS-DODGE | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mass-production-of-braille-aided-new-adhesive-permits-use-of-paper.html | MASS PRODUCTION OF BRAILLE AIDED; New Adhesive Permits Use of Paper Instead of Plates for Short-Run Printing | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/vandals-overrun-brooklyn-school-flood-5-rooms-and-smash-furniture.html | VANDALS OVERRUN BROOKLYN SCHOOL; Flood 5 Rooms and Smash Furniture and Supplies in Brownsville Junior High Passaic School Damaged | True | The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/yes-vote-on-constitutional-convention-is-asked-by-democratic.html | Yes Vote on Constitutional Convention Is Asked by Democratic Leaders Here | True | By Leo Egan | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/trujillo-paper-scored-interamerican-press-board-to-consider.html | TRUJILLO PAPER SCORED; Inter-American Press Board to Consider Expulsion | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/eisenhower-urges-world-friendship-eisenhower-urges-world-friendship.html | Eisenhower Urges World Friendship; EISENHOWER URGES WORLD FRIENDSHIP | True | By W.h. Lawrence Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-and-the-satellite1-an-analysis-of-the-soviet-achievement-and.html | U.S. and the Satellite--1; An Analysis of the Soviet Achievement And American Progress in Technology President's Reaction Highest Priority | True | By Hanson W. Baldwin Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/high-court-frees-2-convicted-reds-high-court-reverses-convictions.html | HIGH COURT FREES 2 CONVICTED REDS; High Court Reverses Convictions | True | By Luther A. Huston Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/vassar-trustee-is-named.html | Vassar Trustee Is Named | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/coffee-parley-opens-7-latin-lands-study-means-of-obtaining-better.html | COFFEE PARLEY OPENS; 7 Latin Lands Study Means of Obtaining Better Prices | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/texts-of-birthday-talks-by-president-eisenhower.html | Texts of Birthday Talks by President Eisenhower | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/assembly-for-cut-in-us-payments-approves-in-principle-appeal-for.html | ASSEMBLY FOR CUT IN U.S. PAYMENTS; Approves in Principle Appeal for Reduction in U.N. Rate From 33% to 30% 10 Cents Per Capita | True | By Kathleen McLaughlin Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/president-meets-economic-aides-he-helds-first-session-with.html | PRESIDENT MEETS ECONOMIC AIDES; He Helds First Session With High-Level Body--Federal Reserve Chief Attends | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/player-booted-by-army-boots-army-shoe-on-other-foot-as-stickles.html | Player Booted by Army Boots Army; Shoe on Other Foot as Stickles' Kick Wins for Irish Hero Sticky to Story That Gum Helped in Key Game Right Eye is Weak Lessons Are Suffering | True | By Howard M. Tuckner | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/hudson-burlesque-dies-union-city-theatre-balked-by-law-turns-in.html | HUDSON BURLESQUE DIES; Union City Theatre, Balked by Law, Turns In License | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/1958-auto-output-gains-momentum-production-last-week-rose-to-38785.html | 1958 AUTO OUTPUT GAINS MOMENTUM; Production Last Week Rose to 38,785 Units--Total for Year 4,731,633 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dr-peter-a-keil-specialist-was-78-brooklyn-otolaryngologist-is.html | DR. PETER A. KEIL, SPECIALIST, WAS 78; Brooklyn Otolaryngologist Is Dead--Served Lutheran Hospital for 50 Years | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/politicians-at-rutgers-muskie-and-case-will-work-with-students-for.html | POLITICIANS AT RUTGERS; Muskie and Case Will Work With Students for 10 Days | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/student-tickets-for-tartuffe.html | Student Tickets for 'Tartuffe' | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/bell-raises-net-in-pennsylvania-telephone-company-cleared-3522889.html | BELL RAISES NET IN PENNSYLVANIA; Telephone Company Cleared $3,522,889 for August-- 8-Month Profits Rise OTHER UTILITY REPORTS | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/6-marines-held-in-jail-brutality-charged-with-mistreating-prisoners.html | 6 MARINES HELD IN JAIL BRUTALITY; Charged With Mistreating Prisoners They Guarded in Navy Brig in Japan Report on the Accusations Base Commander's Ruling | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/truck-kills-seven-italians.html | Truck Kills Seven Italians | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/princess-to-aid-refugees.html | Princess to Aid Refugees | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-to-exhibit-at-tunis.html | U.S. to Exhibit at Tunis | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/school-merger-hearing-set.html | School Merger Hearing Set | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/london-market-brakes-decline-continued-strength-of-pound-and-the.html | LONDON MARKET BRAKES DECLINE; Continued Strength of Pound and the Upturn on Wall Street Are Factors | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sidelights-paper-glut-held-under-control-that-plateau-eggs-and-the.html | Sidelights; Paper Glut Held Under Control That Plateau Eggs and the Flu Instant Cuts Groceries' Costs Multilingual Parley Miscellany | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jin-lungpo-is-dead-expublisher-in-chicago-had-been-aide-of-sun.html | JIN LUNG-PO IS DEAD; Ex-Publisher in Chicago Had Been Aide of Sun Yat-sen | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-weedon-has-daughter.html | Mrs. Weedon Has Daughter | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/concern-offers-export-aid.html | Concern Offers Export Aid | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/teaneck-man-101-today.html | Teaneck Man 101 Today | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/florida-truck-depot-to-rise.html | Florida Truck Depot to Rise | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/democrats-push-a-western-bloc-ninepoint-plan-to-develop-regional-in.html | DEMOCRATS PUSH A WESTERN BLOC; Nine-Point Plan to Develop Regional Interests Now Studied in 11 States Clearing House Asked | True | By Gladwin Hill Special To the New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/4-run-for-mayor-in-buffalo-race-democrats-seek-to-hold-city-against.html | 4 RUN FOR MAYOR IN BUFFALO RACE; Democrats Seek to Hold City Against G.O.P., Liberals and an Independent Preliminary to '58 Race National Origins a Factor Worry for Republicans | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wagner-supports-housing-bias-bill.html | WAGNER SUPPORTS HOUSING BIAS BILL | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/haitians-pay-30000-to-us-aid-program.html | HAITIANS PAY $30,000 TO U.S. AID PROGRAM | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/brooklyn-institute-elects.html | Brooklyn Institute Elects | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/europeans-favor-nuclear-test-ban.html | EUROPEANS FAVOR NUCLEAR TEST BAN | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/high-court-backs-kasper-jail-term-segregationist-turned-down-in.html | HIGH COURT BACKS KASPER JAIL TERM; Segregationist Turned Down in Appeal From Sentence in Tennessee Case Injunction Is Issued | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/drug-stock-listed-smith-kline-french-shares-close-at-60-for-session.html | DRUG STOCK LISTED; Smith, Kline & French Shares Close at $60 for Session | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dulles-policies-face-a-challenge-in-mideast-moves-egypts-bolstering.html | DULLES' POLICIES FACE A CHALLENGE IN MIDEAST MOVES; Egypt's Bolstering of Syria Is Viewed in Capital as Setback to U.S. Stand FORCE IS NOT LARGE Number Believed to Be 1,000 to 1,600--Washington Says It Knew of Plan Effects on U.S. Policy Studied DULLES' POLICIES FACE CHALLENGE British See Move as Political | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/studebaker-truck-out-expanded-1958-line-is-going-on-display-here.html | STUDEBAKER TRUCK OUT; Expanded 1958 Line is Going on Display Here Today | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/blood-gifts-set-here-bayside-church-gimbels-and-a-s-stores-to.html | BLOOD GIFTS SET HERE; Bayside Church, Gimbels and A.& S. Stores to Donate | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ibc-to-file-appeal-will-take-antitrust-case-in-boxing-to-supreme.html | I.B.C. TO FILE APPEAL; Will Take Antitrust Case in Boxing to Supreme Court | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pearson-chosen-for-nobel-prize-first-canadian-to-receive-peace.html | PEARSON CHOSEN FOR NOBEL PRIZE; First Canadian to Receive Peace Award is Named by Committee in Oslo PEARSON CHOSEN FOR NOBEL PRIZE Sponsor of U.N. Suez Force Pearson Voices Pride Camus Slated For Prize | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/exports-in-august-declined-slightly.html | EXPORTS IN AUGUST DECLINED SLIGHTLY | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/finnish-blonde-named-miss-world-in-london.html | Finnish Blonde Named Miss World in London | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/14-hurt-in-bronx-in-irt-line-mishap-motorman-struck-by-loose-seat.html | 14 HURT IN BRONX IN IRT LINE MISHAP; Motorman, Struck by Loose Seat, Unable to Halt Train in Woodlawn Terminal | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/engineers-urged-to-form-us-body.html | ENGINEERS URGED TO FORM U.S. BODY | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/music-fredell-lack-violinist-is-heard-in-town-hall-recital.html | Music: Fredell Lack; Violinist Is Heard in Town Hall Recital | True | By Ross Parmenter | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jewish-charities-elect-wien.html | Jewish Charities Elect Wien | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/disciples-change-name-of-church-vote-gives-stress-to-word-christian.html | DISCIPLES CHANGE NAME OF CHURCH; Vote Gives Stress to Word Christian, Popularly Used in Local Designations Economic Moves Backed | True | By George Dugan Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/joseph-stotler-69-racehorse-trainer.html | JOSEPH STOTLER, 69, RACE-HORSE TRAINER | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/donelli-laments-columbia-errors-terms-loss-to-yale-brown-game-in.html | DONELLI LAMENTS COLUMBIA ERRORS; Terms Loss to Yale 'Brown Game in Reverse'--Son, Hurt, Will Miss Drills Dick Has Charley Horse Austin Rated Outstanding | True | By Loncoln A. Werden | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/cotton-moves-up-by-12-to-24-points-heavy-rain-in-central-texas.html | COTTON MOVES UP BY 12 TO 24 POINTS; Heavy Rain in Central Texas Stimulates the Market-- Hedge Selling Light | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/city-press-hit-on-bias-carolina-governor-charges-exaggeration-of.html | CITY PRESS HIT ON BIAS; Carolina Governor Charges Exaggeration of Events | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/philip-bags-8-ducks-the-limit-in-quebec.html | Philip Bags 8 Ducks, The Limit, in Quebec | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jersey-judge-found-hanged.html | Jersey Judge Found Hanged | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/new-flag-of-army-is-infurled-here.html | New Flag of Army Is Infurled Here | True | The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ziegfeld-show-ends-revised-follies-dropped-on-prebroadway-tour.html | 'ZIEGFELD' SHOW ENDS; Revised 'Follies' Dropped on Pre-Broadway Tour | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/trigger-burke-loses-appeal.html | Trigger Burke Loses Appeal | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mayor-greets-dublin-players.html | Mayor Greets Dublin Players | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/rare-treat-outraces-gay-life-by-halflength-in-58900-ladies-handicap.html | Rare Treat Outraces Gay Life by Half-Length in $58,900 Ladies Handicap; 9-5 FAVORITE WINS AT BELMONT PARK Rare Treat Earns $40,800 --United Hunts Will Open Meeting Here Today Two Field Events Today Double Pays $33.50 | True | By Joseph C. Nichols | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/missiles-speedup-termed-doubtful-by-defense-aides-technical-points.html | MISSILES SPEED-UP TERMED DOUBTFUL BY DEFENSE AIDES; Technical Points Said to Bar Faster Gains--President Meets Scientists Today Effect on Budget Factor Scope of Meeting Widened MISSILES SPEED-UP TERMED DOUBTFUL Press for Rocket Firings Congress Inquiry Slated Scientists to Attend | True | By John W. Finney Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/nonflier-lands-jet-radar-man-sets-plane-down-after-pilot-collapses.html | NON-FLIER LANDS JET; Radar Man Sets Plane Down After Pilot Collapses | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dudley-a-white-56-publisher-in-ohio.html | DUDLEY A. WHITE, 56, PUBLISHER IN OHIO | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wright-terms-capital-no-place-to-run-us.html | Wright Terms Capital No Place to Run U.S. | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-sh-knox-3d-has-son.html | Mrs. S.H. Knox 3d Has Son | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/state-fraud-unit-to-aid-consumer-new-agency-to-be-watchdog-for.html | STATE FRAUD UNIT TO AID CONSUMER; New Agency to Be Watchdog for Public Against Tricky Sales and Repair Men To Stress Refunds | True | By Layhmond Robinson | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jacksonville-plans-2d-offering-nov-7-of-30-million-issue-cuyahoga.html | Jacksonville Plans 2d Offering Nov. 7 Of 30 Million Issue; Cuyahoga County, Ohio Gadsden, Ala. MUNICIPAL ISSUES OFFERED, SLATED Indiana School District Arkansas Utah Water District | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/harriman-is-put-on-welcome-list-program-for-queens-visit-revised-to.html | HARRIMAN IS PUT ON WELCOME LIST; Program for Queen's Visit Revised to Include Him in New York Events Harriman to Sit Beside Queen | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/yorktown-scene-of-a-new-battle-right-that-won-revolution-to-be.html | YORKTOWN SCENE OF A NEW BATTLE; Right That Won Revolution to Be Re-enacted Saturday on 176th Anniversary | True | By Jay Walz Special to the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/nassers-latest-coup.html | NASSER'S LATEST COUP | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/uaw-offers-end-to-kohler-strike.html | U.A.W. OFFERS END TO KOHLER STRIKE | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/guerin-of-knicks-five-lost-for-three-months.html | Guerin of Knicks' Five Lost for Three Months | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/books-of-the-times-definition-of-a-specialist-lps-are-voracious-too.html | Books of The Times; Definition of a Specialist LP's Are Voracious, Too | True | By Charles Poore | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/campaign-of-truth.html | CAMPAIGN OF TRUTH | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/21-poles-held-after-riots.html | 21 Poles Held After Riots | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/2-in-union-plead-5th-meat-cutters-officials-refuse-to-answer-senate.html | 2 IN UNION PLEAD 5TH; Meat Cutters Officials Refuse to Answer Senate Queries | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/central-threatens-new-haven-with-suit-over-park-ave-sites-central.html | Central Threatens New Haven With Suit Over Park Ave. Sites; Central Disputes Claim Not Intimidated | True | By Robert E. Bedingfield | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/screen-heart-attack-that-night-opens-at-55th-street.html | Screen: Heart Attack; 'That Night!' Opens at 55th Street | True | By Bosley Crowther | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/text-of-elizabeths-speech-in-ottawa.html | Text of Elizabeth's Speech in Ottawa | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/benefit-nov-26-for-big-sisters-time-remembered-showing-will-aid.html | Benefit Nov. 26 for Big Sisters; 'Time Remembered' Showing Will Aid Social Agency | True | Charles Rossl | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/armco-steel-picks-chief-of-european-subsidiary.html | Armco Steel Picks Chief Of European Subsidiary | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/new-drug-tested-for-hypertension-chlorothiazide-eases-blood.html | NEW DRUG TESTED FOR HYPERTENSION; Chlorothiazide Eases Blood Pressure and Reduces Body Fluids and Salts | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/court-bars-hoffa-and-new-officers-from-union-posts-orders-hearing.html | COURT BARS HOFFA AND NEW OFFICERS FROM UNION POSTS; Orders Hearing Monday on a Rank-and-File Suit for Permanent Injunction TEAMSTERS MAP FIGHT A.F.L.-C.I.O. Still Presses Move to Expel the Group on Corruption Charges Technical Question COURT BARS HOFFA FROM TAKING POST | True | By Anthony Lewis Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/lois-frances-cohen-fiancee-of-ensign.html | LOIS FRANCES COHEN FIANCEE OF ENSIGN | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/laureti-paces-pros-with-70-and-shares-bestball-prize-perrino.html | Laureti Paces Pros With 70 and Shares Best-Ball Prize; PERRINO ASSISTS IN TEAM VICTORY Laureti and Partner First in Round Hill Golf--Frick Is Best Amateur at 74 | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/florida-concern-is-listed.html | Florida Concern Is Listed | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/oil-demand-expected-to-rise.html | Oil Demand Expected to Rise | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jervis-strike-near-end-mediator-reports-progress-in-school-supply.html | JERVIS STRIKE NEAR END; Mediator Reports Progress in School Supply Dispute | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/shantz-podres-mound-leaders-yank-hurlers-earnedrun-mark-of-245-tops.html | SHANTZ, PODRES MOUND LEADERS; Yank Hurler's Earned-Run Mark of 2.45 Tops League --Dodger Posts 2.66 Traded to Yanks Mark Best Since '52 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/president-to-miss-news-tal.html | President to Miss News Tal | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/warner-studio-cuts-advertising-staff.html | WARNER STUDIO CUTS ADVERTISING STAFF | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/diefenbaker-cabinet-calls-for-tax-changes-and-farm-aid-in-queens.html | Diefenbaker Cabinet Calls for Tax Changes and Farm Aid in Queen's Speech; PARLIAMENT GETS POPULAR PROGRAM Government Is Expected to Call Elections in 1958-- House Picks Speaker Commons Elects Speaker Farmers to Be Aided | True | By Raymond Daniell Special To the New York Times.the New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/a-60th-anniversary.html | A 60TH ANNIVERSARY | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/trendex-tallies-tvs-big-night-special-programs-on-sunday-attract.html | TRENDEX TALLIES TVS 'BIG NIGHT'; Special Programs on Sunday Attract Many Viewers-- Bing Crosby Sought Bing Crosby's Plans | True | By Val Adams | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/levitt-concern-gets-belair-estate-deed.html | LEVITT CONCERN GETS BELAIR ESTATE DEED | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wajda-rides-5-winners-triumphs-in-suffolk-downs-feature-with-double.html | WAJDA RIDES 5 WINNERS; Triumphs in Suffolk Downs Feature With Double Bid | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/a-wellearned-peace-prize.html | A WELL-EARNED PEACE PRIZE | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/seamens-library-reports-on-year-246182-hardcover-books.html | SEAMEN'S LIBRARY REPORTS ON YEAR; 246,182 Hard-Cover Books Distributed--Nautical Collection Augmented | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/white-sox-obtain-trosky.html | White Sox Obtain Trosky | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/charles-johnson-dies-california-state-treasurer-resigned-under-fire.html | CHARLES JOHNSON DIES; California State Treasurer Resigned Under Fire in '56 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/price-of-lead-reduced-by-half-a-cent-a-pound.html | Price of Lead Reduced By Half a Cent a Pound | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/on-radio.html | ON RADIO | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/dr-zagat-honored-by-broadway-group.html | DR. ZAGAT HONORED BY BROADWAY GROUP | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/copper-production-and-shipments-off.html | COPPER PRODUCTION AND SHIPMENTS OFF | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jack-buchanan-seriously-ill.html | Jack Buchanan Seriously Ill | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/michigan-state-gains-poll-lead-oklahoma-falls-to-second-in-coaches.html | MICHIGAN STATE GAINS POLL LEAD; Oklahoma Falls to Second in Coaches' Football Ratings --Notre Dams Advances | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fanny-may-seeks-750-million-loan-mortgage-agency-to-make-public.html | FANNY MAY SEEKS 750 MILLION LOAN; Mortgage Agency to Make Public Offering Oct. 21 to Ease Treasury Load Mortgages Are Bought | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/advertising-new-distributor-for-cinzano-account-was-inherited-shine.html | Advertising New Distributor for Cinzano; Account Was Inherited Shine On Rates Up Du Pont Drive Accounts People Addenda | True | By Carl Spielvogel | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/iraq-arrests-7-reds-two-women-among-accused-jordanian-sentenced.html | IRAQ ARRESTS 7 REDS; Two Women Among Accused --Jordanian Sentenced | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/kingston-inquiry-on-state-investigating-charges-of-police.html | KINGSTON INQUIRY ON; State Investigating Charges of Police Corruption | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/guard-lost-to-purdue.html | Guard Lost to Purdue | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/stengel-calls-yankees-a-healthy-club-and-says-theyll-get-healthier.html | Stengel Calls Yankees 'a Healthy Club' and Says They'll Get Healthier; MANAGER EXPECTS HELP FROM FARMS Stengel High on Aspirants for Catching, Left-Field and First-Base Jobs Talent in Minors Good Pitching Nucleus | True | By Louis Effrat | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/australian-sales-of-wool-increase.html | AUSTRALIAN SALES OF WOOL INCREASE | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/surgeons-tell-of-heart-grafts-and-antibodies-in-cancer-tests.html | Surgeons Tell of Heart Grafts And Antibodies in Cancer Tests; Eventual Success Is Seen Tumor Cells Dissloved | True | By Robert K. Plumb Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/colt-draws-15000-bid.html | Colt Draws $15,000 Bid | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sports-of-the-times-vive-le-capitaine-short-duration-change-in.html | Sports of The Times; Vive Le Capitaine! Short Duration Change in Command Napoleonic Dreams | True | By Arthur Daley | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/bbc-bars-writer-who-scored-queen-as-article-for-us-stirs-british.html | B.B.C. Bars Writer Who Scored Queen As Article for U.S. Stirs British Outcry | True | Special to The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/dow-chemicl-co-raises-earnings-56-cents-a-share-cleared-in-quarter.html | DOW CHEMICL CO. RAISES EARNINGS; 56 Cents a Share Cleared in Quarter, Compared With 48 Cents in '56 Period GENERAL TIRE AND RUBBER Profit for 9 Months Raised by Acquisition of RKO Unit HERCULES POWDER Sates Up, Net Off for 9 Months -- Quarter Shows a Gain COMPANIES ISSUE EARNINGS FIGURES MERCK & CO. Slight Rise Noted in Profits for Quarter to Sept. 30 OTHER COMPANY REPORTS Allied Artists Pictures | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/treasure-isle-to-open-musical-play-due-saturday-at-sullivan-st-play.html | TREASURE ISLE TO OPEN; Musical Play Due Saturday at Sullivan St. Playhouse | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/un-child-fund-rises.html | U.N. Child Fund Rises | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pace-is-captured-by-dark-shadow-meadow-imp-second-neck-behindwinner.html | PACE IS CAPTURED BY DARK SHADOW; Meadow Imp Second, Neck Behind-- Winner, Driven by Phalen, Pays $14.10 | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/lowell-to-head-harvards-board-boston-banker-is-president-of.html | LOWELL TO HEAD HARVARD'S BOARD; Boston Banker Is President of Overseers, Governing Group of University Second Term as Overseer | True | By John H. Fenton Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/psychiatrist-picked-by-us.html | Psychiatrist Picked by U.S. | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/yale-receives-old-greek-manuscripts-many-never-before-accessible.html | Yale Receives Old Greek Manuscripts; Many Never Before Accessible for Study | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/glove-makers-sign-pact.html | Glove Makers Sign Pact | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/langdon-marvin-lawyer-here-81-former-partner-of-franklin-d.html | LANGDON MARVIN, LAWYER HERE, 81; Former Partner of Franklin D. Roosevelt Dies--Was Aide of Elihu Root | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/money.html | Money | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/labor-is-pressing-teamsters-case-aflcio-still-planning-crackdown.html | LABOR IS PRESSING TEAMSTERS' CASE; A.F.L.- C.I.O. Still Planning Crackdown Despite Court Order Barring Hoffa Post | True | By A.h. Raskin | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/she-designs-offices-outside-in-mrs-knoll-merges-architectural-and.html | She Designs Offices Outside In; Mrs. Knoll Merges Architectural and Decorative Arts OFFICES DESIGNED FROM OUTSIDE IN Illustrates Her Point | True | By William M. Freeman | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/partys-office-looted-democratic-unit-in-brooklyn-reports-petty-cash.html | PARTY'S OFFICE LOOTED; Democratic Unit in Brooklyn Reports Petty Cash Stolen | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/tito-to-establish-east-german-tie-action-today-is-first-outside.html | TITO TO ESTABLISH EAST GERMAN TIE; Action Today Is First Outside Soviet Bloc-- Major Blow to Bonn's Policy Seen Bonn's Policy Suffers Blow Paris Warns Belgrade on Step | True | By Elie Abel Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/thruway-to-erect-fences.html | Thruway to Erect Fences | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/grains-soybeans-in-broad-advance-middle-east-tension-spurs.html | GRAINS, SOYBEANS IN BROAD ADVANCE; Middle East Tension Spurs Former-- Drop in Cotton Estimate Buoys Latter | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/forbes-asks-vote-of-negro-wards-says-nonsupport-will-mean.html | FORBES ASKS VOTE OF NEGRO WARDS; Says Non-Support Will Mean Indifference to Little Rock -- Aid to Labor Claimed National 'Crisis' Stressed | True | By George Cable Wright Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/barber-shop-quartet-is-signed-for-musical.html | Barber Shop Quartet Is Signed for Musical | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-help-is-urged-in-li-job-losses-state-and-labor-aides-meet-demand.html | U.S. HELP IS URGED IN L.I. JOB LOSSES; State and Labor Aides Meet --Demand Congress Speed Defense Appropriations SPECIAL SESSION ASKED Albany Official Says Lack of Funds Hampers Efforts to Search for New Industry 14,400 Out of Work | True | By Byron Porterfield Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/market-flouts-blue-mondays-aircrafts-and-missiles-lead-way-up-with.html | MARKET FLOUTS 'BLUE MONDAYS'; Aircrafts and Missiles Lead Way Up, With Syrian War Scare Adding Impetus STEELS, OILS STRONG Stock Average Rises by 2.01 Points--553 Issues Gain, 393 Move Lower Opening Was Unchanged Missile Stocks Gain MARKET FLOUTS 'BLUE MONDAYS' Goodrich Tire Off No Bets Offered | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wrestlers-at-garden-roccaperez-face-kowalskiaffils-in-feature.html | WRESTLERS AT GARDEN; Rocca-Perez Face Kowalski Affils in Feature Tonight | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/stage-directors-for-boston-u.html | Stage Directors for Boston U. | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/court-denies-pleas-upholds-federal-law-barring-obscene-books-in.html | COURT DENIES PLEAS; Upholds Federal Law Barring Obscene Books in Mail | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/colgate-trustee-named.html | Colgate Trustee Named | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/big-issue-offered-for-world-bank-75000000-in-bonds-reach.html | BIG ISSUE OFFERED FOR WORLD BANK; $75,000,000 in Bonds Reach Market-- Syndicate Wins Power Company Liens Sinking Fund Provided 7th Issue by Syndicate COMPANIES OFFER SECURITIES ISSUES California Oregon Power | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/harriman-sets-poetry-day.html | Harriman Sets Poetry Day | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/gas-tank-explosions-averted-in-queens-fire.html | Gas Tank Explosions Averted in Queens Fire | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/armstrong-is-victor-as-eye-cut-halts-thompson-after-7-rounds.html | Armstrong Is Victor as Eye Cut Halts Thompson After 7 Rounds | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pirate-star-coroners-aide.html | Pirate Star Coroner's Aide | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jewish-institute-to-be-set-up-here-advanced-religious-study-spurred.html | JEWISH INSTITUTE TO BE SET UP HERE; Advanced Religious Study Spurred by Reform Group --Fellowships Planned Fellowship to Be Set Up | True | By Irving Spiegel Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/two-rail-mishaps-delay-5000-here.html | TWO RAIL MISHAPS DELAY 5,000 HERE | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/henry-thomas-70-exharness-racer.html | HENRY THOMAS, 70, EX-HARNESS RACER | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/miss-mathewson-troth-engaged-to-lieut-broadus-bailey-jr-of-the-army.html | MISS MATHEWSON TROTH; Engaged to Lieut. Broadus Bailey Jr. of the Army | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fine-arts-quartet-plays.html | Fine Arts Quartet Plays | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/kenville-of-pistons-retires.html | Kenville of Pistons Retires | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/india-cuts-tea-exports.html | India Cuts Tea Exports | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/parkway-landscaping-bid-set.html | Parkway Landscaping Bid Set | True | Special to The New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wagners-policy-on-slums-scored-christenberry-accuses-city-of.html | WAGNER'S POLICY ON SLUMS SCORED; Christenberry Accuses City of Indifference to Rights of Displaced Tenants | True | By Richard Amper | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/joint-action-by-agencies-urged-in-teencrime-report-to-mayor.html | Joint Action by Agencies Urged in Teen-Crime Report to Mayor; TEEN-CRIME FIGHT CHARTED FOR CITY Role of Religion Cited | True | By Charles G. Bennett | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/us-move-to-curb-delinquency-is-termed-necessary-by-javits-senator.html | U.S. Move to Curb Delinquency Is Termed Necessary by Javits; Senator Outlines Plan to Help Urban Regions—Fund Opens Appeal | True | By Emma Harrison | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/protestants-plan-evangelism-drive.html | PROTESTANTS PLAN EVANGELISM DRIVE | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/joshua-ringle-critically-iii.html | Joshua Ringle Critically Ill | True | Special to The New York Times | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/grand-union-to-open-market.html | Grand Union to Open Market | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/texas-families-flee-before-flood.html | Texas Families Flee Before Flood | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ann-b-fitzpatrick-engaged-to-marry.html | ANN B. FITZPATRICK ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/antireds-assume-san-marino-rule-cheering-crowd-greets-new-regime-as.html | ANTI-REDS ASSUME SAN MARINO RULE; Cheering Crowd Greets New Regime as It Takes Over Palace of Government Council to Be Called Italian Blockade Ends | True | Special to The New York Times | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/city-scored-on-housing-battista-of-taxpayers-party-blames-wagner.html | CITY SCORED ON HOUSING; Battista of Taxpayers Party Blames Wagner for Ghettos | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/pope-to-open-radio-station.html | Pope to Open Radio Station | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/in-the-nation-historical-footnote-on-the-birthday-the-presidential.html | In The Nation; Historical Footnote on the Birthday The Presidential Record Pleasant Memories | True | By Arthur Krock | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/democrats-chart-westchester-aim-fouryear-college-change-in-charter.html | DEMOCRATS CHART WESTCHESTER AIM; Four-Year College, Change in Charter, Tax Reduction Asked in Platform Tax Rises Charged | True | By Merrill Folsom Special To the New York Times. | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/city-cab-men-urged-to-aid-safety-drive.html | CITY CAB MEN URGED TO AID SAFETY DRIVE | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/rebecca-howells-wed-dancer-bride-of-marc-jordan-singer-at-little.html | REBECCA HOWELLS WED; Dancer Bride of Marc Jordan, Singer, at Little Church | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/it-t-foreign-aide-is-made-vice-president.html | I.T. & T. Foreign Aide Is Made Vice President | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/douglas-oil-company-promotes-key-officer.html | Douglas Oil Company Promotes Key Officer | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/hungarian-aid-sought-drive-for-funds-and-clothing-to-begin-here.html | HUNGARIAN AID SOUGHT; Drive for Funds and Clothing to Begin Here Today | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/wctu-asks-bingo-defeat.html | W.C.T.U. Asks Bingo Defeat | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/allie-reynolds-suit-on-bus-injuries-opens.html | Allie Reynolds' Suit On Bus Injuries Opens | True | | 1985-07-17 | RE000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-17 | RE000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/rev-jekabs-kullitis-67-latvian-evangelic-lutheran-leader-here-is.html | REV. JEKABS KULLITIS, 67; Latvian Evangelic Lutheran Leader Here Is Dead | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/israel-charges-war-by-boycott-tells-un-that-arabs-use-a-blockade.html | ISRAEL CHARGES WAR BY BOYCOTT; Tells U.N. That Arabs Use a Blockade and Blacklist Against Her Commerce | True | By Wayne Phillips Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/prince-wan-rebuffed-by-hungary-on-visit.html | Prince Wan Rebuffed By Hungary on Visit | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/water-of-passaic-river-to-be-used-in-shortage.html | Water of Passaic River To Be Used in Shortage | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/court-to-review-suit-over-aniline-grants-interhandel-petition-in.html | COURT TO REVIEW SUIT OVER ANILINE; Grants Interhandel Petition in Battle for Return of Stock Seized by U.S. Records Not Produced Swiss Law an Issue Suit in the Hague | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/briton-cites-soviet-sea-power.html | Briton Cites Soviet Sea Power | True | Special to The New York Times | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mitchel-college-dedicated-on-li.html | MITCHEL COLLEGE DEDICATED ON L.I. | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/tv-from-the-throne-elizabeth-addresses-ottawa-parliament.html | TV: From the Throne; Elizabeth Addresses Ottawa Parliament | True | By Jack Gould | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/grounding-ties-up-suez.html | Grounding Ties Up Suez | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/trial-ordered-for-3-exmembers-of-delaware-toll-unit-charged-with.html | TRIAL ORDERED FOR 3; Ex-Members of Delaware Toll Unit Charged With Fund Abuse | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/commodity-index-off-last-fridays-846-lowest-since-april-28-1950.html | COMMODITY INDEX OFF; Last Friday's 84.6 Lowest Since April 28, 1950 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/league-bars-transfer-houston-dallas-fail-in-bid-to-join-american.html | LEAGUE BARS TRANSFER; Houston, Dallas Fail in Bid to Join American Association | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/food-new-cafe-opens-cafe-argenteuil-offers-plats-du-jour-at.html | Food: New Cafe Opens; Cafe Argenteuil Offers Plats du Jour At Luncheon and a la Carte Dinners | True | By Craig Claiborne | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/c-o-issue-authorized.html | C. &O. Issue Authorized | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/letters-to-the-times-to-develop-the-mideast-view-held-here-on.html | Letters to The Times; To Develop the Mideast View Held Here on Reason for Change in Policy Disputed Camps for Older Teens Asked Televising Football Games Method of Presentation Criticized, Comments About Colleges Asked Rights of Pedestrians Science Under Totalitarianism | True | ALVIN JOHNSON.HENRY CLAY SMITH,ALAN U. SCHWARTZ,ROBERT B. SHAW.E.F. HALPIN. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/sports-today.html | Sports Today | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/7-in-correction-unit-sworn-in-by-mayor.html | 7 IN CORRECTION UNIT SWORN IN BY MAYOR | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/2-quill-union-aides-protest-accusation.html | 2 QUILL UNION AIDES PROTEST ACCUSATION | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/h-m-fees-limited-judge-sets-payment-to-banks-as-indenture-trustees.html | H. & M. FEES LIMITED; Judge Sets Payment to Banks as Indenture Trustees | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/gas-is-conserved-at-antarctic-base.html | 'GAS' IS CONSERVED AT ANTARCTIC BASE | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/air-reduction-arranges-loan.html | Air Reduction Arranges Loan | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/americana-emphasized-in-armory-antiques-show.html | Americana Emphasized in Armory Antiques Show | True | By Sanka Knox | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/building-awards-off-heavy-construction-contracts-at-323874000-in.html | BUILDING AWARDS OFF; Heavy Construction Contracts at $323,874,000 in Week | True | | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/fund-for-child-study-yale-gets-79000-to-survey-formation-of.html | FUND FOR CHILD STUDY; Yale Gets $79,000 to Survey Formation of Concepts | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/magazine-retrial-due-proceedings-start-nov-20-on-confidentials-case.html | MAGAZINE RETRIAL DUE; Proceedings Start Nov. 20 on Confidential's Case | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/rate-rise-is-sought-by-railway-express.html | RATE RISE IS SOUGHT BY RAILWAY EXPRESS | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/two-thai-champions-lose.html | Two Thai Champions Lose | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/jersey-teachers-get-5210.html | Jersey Teachers Get $5,210 | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mob-balks-speeders-arrest.html | Mob Balks Speeder's Arrest | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/mrs-clark-griffith-dies-in-washington.html | MRS. CLARK GRIFFITH DIES IN WASHINGTON | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/turk-denies-us-bolsters-border-foreign-ministry-aide-calls-soviet.html | TURK DENIES U.S. BOLSTERS BORDER; Foreign Ministry Aide Calls Soviet Report on Troops 'Complete Fabrication' Warning By Defense Aide Papers Stress Elections | True | By Joseph O. Haff Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/books-published-today.html | Books Published Today | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/ritain-joins-us-in-un-space-plan-elegate-states-readiness-for-study.html | RITAIN JOINS U.S. IN U.N. SPACE PLAN; elegate States Readiness for Study of Pact, Apart From Arms Agreement Report by Next April Reaction to Soviet 'Moon' Macmillan Replies to Japan | True | THOMAS J. HAMILTON Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/theatre-viennese-mime-cilli-wang-gives-solo-show-at-phoenix.html | Theatre: Viennese Mime; Cilli Wang Gives Solo Show at Phoenix | True | By Arthur Gelb | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/new-president-chosen-by-society-of-actuaries.html | New President Chosen By Society of Actuaries | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/the-east-german-swindle.html | THE EAST GERMAN SWINDLE | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/good-sense-in-saigon.html | GOOD SENSE IN SAIGON | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/general-electric-has-9month-gain-earnings-are-14-above-net-for.html | GENERAL ELECTRIC HAS 9-MONTH GAIN; Earnings Are 14% Above Net for Period in 1956-- Sales Increase 7% Dividend Declarations | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/virginia-plea-denied-court-refuses-to-restrain-maryland-in-fishing.html | VIRGINIA PLEA DENIED; Court Refuses to Restrain Maryland in Fishing Dispute | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/7-nominees-endorsed-citizens-union-rates-bench-candidates-in-3.html | 7 NOMINEES ENDORSED; Citizens Union Rates Bench Candidates in 3 Counties | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/capsized-truck-blocks-route-1.html | Capsized Truck Blocks Route 1 | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/freight-wreck-in-tennessee.html | Freight Wreck in Tennessee | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/bank-association-elects-an-executive-manager.html | Bank Association Elects An Executive Manager | True | Fabian Bachrach | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/studio-one-deals-with-mercy-killing.html | 'Studio One' Deals With Mercy Killing | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/miss-schwarzkopf-has-flu.html | Miss Schwarzkopf Has Flu | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/egyptians-in-syria-deploy-near-the-turkish-frontier-forces-from.html | Egyptians in Syria Deploy Near the Turkish Frontier; Forces From Cairo Reported at Aleppo, 30 Miles From the Border--Landing Causes Mideast Apprehension EGYPTIAN TROOPS DEPLOY IN SYRIA Syrian Chief Lauds Troops Movement Began Sept. 11 Moscow Reports Turkish Raids | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/child-to-mrs-jn-dunlop-jr.html | Child to Mrs. J.N. Dunlop Jr. | True | Special to The New York Times. | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/gas-refrigerator-for-campers-at-hardware-show-hardware-show.html | Gas Refrigerator for Campers at Hardware Show; HARDWARE SHOW ATTRACTS BUYERS Jar Sells for 98c 'Aircraft' Mower | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/experts-ask-study-of-insanity-law.html | EXPERTS ASK STUDY OF INSANITY LAW | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/manager-is-reinstated-california-ring-board-grants-license-to.html | MANAGER IS REINSTATED; California Ring Board Grants License to Flaherty | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/shop-talk-fur-hats-reductio-ad-headbands.html | Shop Talk; Fur Hats Reductio ad Headbands | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/suit-seeks-to-block-dodgers.html | Suit Seeks to Block Dodgers | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/art-anne-poors-work-paintings-go-on-view-at-duveengraham.html | Art: Anne Poor's Work; Paintings Go on View at Duveen-Graham | True | By Dore Ashton | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/harriman-asks-for-aid-urges-mcelroy-to-give-state-a-share-in.html | HARRIMAN ASKS FOR AID; Urges McElroy to Give State a Share in Missile Program | True | | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-15 | 1957-10-15 | https://www.nytimes.com/1957/10/15/archives/drop-in-city-flu-spurs-pupil-rise-attendance-up-10-in-week-hospital.html | DROP IN CITY FLU SPURS PUPIL RISE; Attendance Up 10% in Week --Hospital Clinics Continue Low Rate of Treatments 'No Cause for Alarm' Some Upstate Schools Shut Mrs. Meyner is Sick Prince Charles Fully Recovered | True | By Robert Alden | 1985-07-17 | RE0000254362 | B00000674479 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/big-yangtze-span-opened-to-traffic.html | BIG YANGTZE SPAN OPENED TO TRAFFIC | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/state-rebuffs-freethinkers.html | State Rebuffs Freethinkers | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/six-algerians-killed-in-paris.html | Six Algerians Killed in Paris | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/mich-state-eleven-tops-writers-poll.html | MICH. STATE ELEVEN TOPS WRITERS' POLL | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/drought-in-state-brings-voiding-of-fire-permits.html | Drought in State Brings Voiding of Fire Permits | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/tv-review-arizona-rangers-ride-on-channel-7.html | TV Review; Arizona Rangers Ride on Channel 7 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/66-are-cited-here-for-aid-to-police.html | 66 ARE CITED HERE FOR AID TO POLICE | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/colored-glove-elbowing-way-into-high-fashion.html | Colored Glove Elbowing Way Into High Fashion | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/poland-is-purging-party-profiteers-begins-dismissing-members-who.html | POLAND IS PURGING PARTY PROFITEERS; Begins Dismissing Members Who Used Political Posts for Private Gain | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/350000-leave-jobs-in-sao-paulo-strike.html | 350,000 LEAVE JOBS IN SAO PAULO STRIKE | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/rally-in-london-is-paced-by-oils-industrials-move-in-pennies-except.html | RALLY IN LONDON IS PACED BY OILS; Industrials Move in Pennies Except for Blue-Chips --Volume is Small | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/greek-swims-catalina-channel.html | Greek Swims Catalina Channel | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/lloyd-terms-tie-with-us-urgent-briton-after-seeing-dulles-cites.html | LLOYD TERMS TIE WITH U.S. URGENT; Briton, After Seeing Dulles, Cites Soviet Gains and Urges Joint Effort | True | By Dana Adams Schmidt | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/quentin-reynolds-stricken.html | Quentin Reynolds Stricken | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/library-plan-set-new-state-project-will-bring-services-to-farm.html | LIBRARY PLAN SET; New State Project Will Bring Services to Farm Areas | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/for-parents.html | For Parents | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/jewish-drama-contest-golden-pen-award-will-go-to-author-of-juvenile.html | JEWISH DRAMA CONTEST; Golden Pen Award Will Go to Author of Juvenile Play | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/red-order-to-pay-mrs-sobell-cited-soviet-defector-says-abel-told.html | RED ORDER TO PAY MRS. SOBELL CITED; Soviet Defector Says Abel Told Him to Give $5,000 to Convicted Spy's Wife Moscow Orders Cited Answers Questions Fully Moscow Vacation Suggested | True | By Michael Clarkthe New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/30-braves-to-get-shares-of-8924-purse-is-third-highest-for-series.33.html | 30 BRAVES TO GET SHARES OF $8,924; Purse Is Third Highest for Series--33 Yankees Will Receive $5,606 Apiece Bruton Receives Full Share Dodgers Release Kennedy | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/about-new-york-oil-for-the-lamps-of-subway-cars-here-kept-in-good.html | About New York; Oil for the Lamps of Subway Cars Here Kept in Good Trim--Old Logs Pose a Puzzle | True | By Meyer Berger | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/forbes-says-cio-finances-meyner-clear-with-reuther-is-now-directive.html | FORBES SAYS C.I.O. FINANCES MEYNER; 'Clear With Reuther' Is Now Directive of Democratic Party, Senator Asserts Campaign Aim Seen | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/the-theatre-the-town-a-poet-built-under-milk-wood-by-dylan-thomas.html | The Theatre: The Town a Poet Built; 'Under Milk Wood,' by Dylan Thomas, Staged Production Directed by Douglas Cleverdon The Cast | True | By Brooks Atkinson | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/canadien-six-ties-black-hawks-33-litzenberger-henri-richard-cage.html | CANADIEN SIX TIES BLACK HAWKS, 3-3; Litzenberger, Henri Richard Cage Disk Twice Each in Contest at Chicago | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miss-tebaldi-has-flu-replaced-as-desdemona-at-chicago-lyric-opera.html | MISS TEBALDI HAS FLU; Replaced as Desdemona at Chicago Lyric Opera | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/reese-gives-impressive-cello-recital.html | Reese Gives Impressive 'Cello Recital | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/thebom-to-sing-for-queen.html | Thebom to Sing for Queen | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/romeos-heart-first-at-1480.html | Romeos Heart First at $14.80 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/writes-with-toes-passes-test.html | Writes With Toes, Passes Test | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/two-plan-movie-of-murder-story-hyman-and-stark-buy-rights-to-robert.html | TWO PLAN MOVIE OF MURDER STORY; Hyman and Stark Buy Rights to Robert Traver Book-- Jack Palance Gets Role | True | By Thomas M. Pryor Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/state-sales-taxes-rise-27-rely-on-levies-for-most-of-revenue-survey.html | STATE SALES TAXES RISE; 27 Rely on Levies for Most of Revenue, Survey Finds | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ywca-seeks-83000.html | Y.W.C.A. Seeks $83,000 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/mulberry-harbour-royal-filly-triumphs-in-newmarket-oaks.html | Mulberry Harbour, Royal Filly, Triumphs in Newmarket Oaks | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/metropolitan-area-gets-look-at-satellite-today.html | Metropolitan Area Gets Look at Satellite Today | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/army-tests-vaccine.html | Army Tests Vaccine | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/watford-in-11-soccer-draw.html | Watford in 1-1 Soccer Draw | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/democrats-see-rochester-gain-hope-to-win-council-seats-and-control.html | DEMOCRATS SEE ROCHESTER GAIN; Hope to Win Council Seats and Control the City-- G.O.P. Is Given Edge Election Is Staggered | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/flu-blankets-the-state.html | Flu Blankets the State | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wood-field-and-stream-twoway-radio-network-helps-trap-gamelaw.html | Wood, Field and Stream; Two-Way Radio Network Helps Trap Game-Law Violators Upstate | True | By John W. Randolph Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/new-route-asked-by-alaska-airlines.html | NEW ROUTE ASKED BY ALASKA AIRLINES | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cadets-varsity-faces-easy-week-but-hark-drills-are-in-store-for.html | CADET'S VARSITY FACES EASY WEEK; But Hark Drills Are in Store for Army Reserves in Preparation for Pitt First-Stringers Praised Pitt Fullbacks Strong | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/room-settings-have-the-accent-of-scandinavia-five-rooms-shown.html | Room Settings Have the Accent Of Scandinavia; Five Rooms Shown Lighting Noted | True | By Rita Reif | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/share-assets-dip-in-chemical-fund-however-total-value-rises-to.html | SHARE ASSETS DIP IN CHEMICAL FUND; However, Total Value Rises to $136,271,014 From $129,269,345 in '56 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pearson-hailed-at-un-assembly-president-extols-peace-prize-winner.html | PEARSON HAILED AT U.N.; Assembly President Extols Peace Prize Winner | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nyu-displays-model-classroom-styled-for-tv.html | N.Y.U. Displays Model Classroom Styled for TV | True | The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/life-insurance-actuaries-hail-electronic-equipment-as-a-boom.html | Life Insurance Actuaries Hail Electronic Equipment as a Boom; ACTUARIES LAUD ELECTRONIS AID | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/church-merger-fought-congregational-parley-told-to-take-militant.html | CHURCH MERGER FOUGHT; Congregational Parley Told to Take 'Militant Action' | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ships-grounding-charged-to-pilot-captain-testifies-mistake-in.html | SHIPS GROUNDING CHARGED TO PILOT; Captain Testifies Mistake in Sighting Was the Cause of Freighter Mishap | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/college-football-notes-confusion-on-length-of-stickles-kick-caused.html | College Football Notes; Confusion on Length of Stickles' Kick Caused by Location of Cross-Bar A Case for Rules Reform? Attention, Groundskeepers! | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hunt-association-holds-fete-here-3d-dinner-dance-of-united-racing.html | HUNT ASSOCIATION HOLDS FETE HERE; 3d Dinner Dance of United Racing Unit Raises Funds for Belmont Park Event | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/custom-smelters-cut-copper-c-to-25-c.html | Custom Smelters Cut Copper c to 25 c | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/reactor-license-granted.html | Reactor License Granted | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/state-ends-hearing-on-lirr-fare-rise.html | STATE ENDS HEARING ON L.I.R.R. FARE RISE | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sports-of-the-times-the-smiling-irishman-freak-shot-how-high-is-up.html | Sports of The Times; The Smiling Irishman Freak Shot How High Is Up? What the Birdies Say | True | By Arthur Daley | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/argentine-unions-vote-wide-strike-48hour-walkout-is-called-for.html | ARGENTINE UNIONS VOTE WIDE STRIKE; 48-Hour Walkout Is Called for Monday in Defiance of Government's Stand Political Advice Scorned | True | By Edward A. Morrow Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/canadian-exmayor-accused.html | Canadian Ex-Mayor Accused | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/plane-crash-studies-shifted.html | Plane Crash Studies Shifted | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/president-gets-bible-500000001.html | President Gets Bible 500,000,001 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/parents-group-charges-school-board-sabotaged-teacher-recruiting.html | Parents Group Charges School Board 'Sabotaged' Teacher Recruiting Efforts | True | By Leonard Buder | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/admits-diamond-smuggling.html | Admits Diamond Smuggling | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/jersey-standard-files-issue.html | Jersey Standard Files Issue | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/li-labor-leaders-urge-us-job-aid.html | L.I. LABOR LEADERS URGE U.S. JOB AID | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/darien-votes-new-budget.html | Darien Votes New Budget | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/abc-controller-named.html | A.B.C. Controller Named | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/convention-serves-an-automatic-lunch.html | CONVENTION SERVES AN AUTOMATIC LUNCH | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/khrashchev-in-dark-on-rise-of-new-moon.html | Khrashchev 'in Dark' On Rise of New 'Moon' | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/panel-sets-hearing-on-transit-ballot.html | PANEL SETS HEARING ON TRANSIT BALLOT | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/mayor-marks-queens-visit.html | Mayor Marks Queen's Visit | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/operator-sells-bronx-contract-deal-involves-apartment-on-sheridan.html | OPERATOR SELLS BRONX CONTRACT; Deal Involves Apartment on Sheridan Ave.-- Vacant Plot Changes Hands Brash Ave. Plot Sold Operators Get Apartment Corner Property Bought | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cbs-to-televise-youth-concerts-4-programs-by-philharmonic-will-be.html | C.B.S. TO TELEVISE YOUTH CONCERTS; 4 Programs by Philharmonic Will Be Carried--New Kate Smith Show Begins Soon Fund for Republic Awards | True | By Val Adams | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/h-b-machine-elects-head.html | H. & B. Machine Elects Head | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/fine-foods-to-augment-housewares-black-beauty-new-england-clam-pie.html | Fine Foods To Augment Housewares; Black Beauty New England Clam Pie | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/italy-urged-to-hit-us-mideast-stand.html | ITALY URGED TO HIT U.S. MIDEAST STAND | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/service-tools-institute-chooses-new-president.html | Service Tools Institute Chooses New President | True | Defoid Dechert | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/60-dead-or-missing-in-valencia-flood.html | 60 DEAD OR MISSING IN VALENCIA FLOOD | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/the-lineup.html | The Line-Up | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/danes-open-museum-king-ignores-bomb-threat-to-honor-wartime-fight.html | DANES OPEN MUSEUM; King Ignores Bomb Threat to Honor Wartime Fight | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675073 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/mexico-tests-chicago-flight.html | Mexico Tests Chicago Flight | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/dodgers-get-angels-star.html | Dodgers Get Angels' Star | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/research-center-open-sun-oil-dedicates-new-unit-at-philadelphia.html | RESEARCH CENTER OPEN; Sun Oil Dedicates New Unit at Philadelphia Refinery | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cheer-for-hidden-gis.html | Cheer for Hidden G.I.'s | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/gang-fight-prevented-21-seized-in-brooklyn-with-clubs-chains-and.html | GANG FIGHT PREVENTED; 21 Seized in Brooklyn With Clubs, Chains and Pipes | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miss-altfather-troth-bennett-college-aide-engaged-to-edward-m.html | MISS ALTFATHER TROTH; Bennett College Aide Engaged to Edward M. Crichton | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pastor-is-criticized-white-virginian-is-backing-negro-for.html | PASTOR IS CRITICIZED; White Virginian Is Backing Negro for Legislature | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/belmont-racing-chart-united-hunts-meeting.html | Belmont Racing Chart; UNITED HUNTS MEETING | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/rivals-for-mayor-propose-reforms-for-civil-service-mayor-names.html | RIVALS FOR MAYOR PROPOSE REFORMS FOR CIVIL SERVICE; Mayor Names Study Group, Christenberry Calls for Pay and Pension Increases Address Civil Service Group REFORMS SOUGHT FOR CIVIL SERVICE Christenberry's Program | True | By Leo Egan | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/claire-ruffin-is-bride-wed-in-the-hague-to-lieut-mark-berent-usaf.html | CLAIRE RUFFIN IS BRIDE; Wed in The Hague to Lieut. Mark Berent, U.S.A.F. | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/krulewitch-endorsed-citizens-union-backs-him-for-manhattan-borough.html | KRULEWITCH ENDORSED; Citizens Union Backs Him for Manhattan Borough Chief | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/18-top-primary-in-hartford-race-13-are-eliminated-in-city-council.html | 18 TOP PRIMARY IN HARTFORD RACE; 13 Are Eliminated in City Council Vote--6 Chosen in Education Ballot | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hutton-partner-named-commodity-club-head.html | Hutton Partner Named Commodity Club Head | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/marchibroda-on-active-list.html | Marchibroda on Active List | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/partners-slate-tv-comedy-series-lubin-hamilton-pian-ed-and-wilbur.html | PARTNERS SLATE TV COMEDY SERIES; Lubin, Hamilton Pian 'Ed and Wilbur Pope' Films' --'Playhouse 90' Cast | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/waterfront-report.html | WATERFRONT REPORT | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/decline-of-hoffa-seen-by-mitchell-secretary-says-he-would-be.html | DECLINE OF HOFFA SEEN BY MITCHELL; Secretary Says He Would Be Destroyed in a Power Struggle With Meany Sees Survival Issue Legislation Advocated | True | By Ralph Katz | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/fete-for-marymount-college.html | Fete for Marymount College | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/four-hospitals-in-newark-unite-consolidation-effective-jan-1-to.html | FOUR HOSPITALS IN NEWARK UNITE; Consolidation Effective Jan. 1 to Give City Its Largest Private Institution | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/morhouse-forsees-end-of-democrats.html | MORHOUSE FORSEES END OF DEMOCRATS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/mrs-battey-jr-has-child.html | Mrs. Battey Jr. Has Child | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/theological-school-installs.html | Theological School Installs | True | Special to The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wct-gaynor-divorced-decree-from-surgeon-won-by-former-rosemary.html | W.C.T. GAYNOR DIVORCED; Decree From Surgeon Won by Former Rosemary Warburton | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/narcotics-raid-in-philadelphia.html | Narcotics Raid in Philadelphia | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/2-researchers-cited-pharmacologists-here-win-medals-of-german.html | 2 RESEARCHERS CITED; Pharmacologists Here Win Medals of German Society | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miss-ann-holland-becomes-engaged-teacher-here-will-be-bride-of.html | MISS ANN HOLLAND BECOMES ENGAGED; Teacher Here Will Be Bride of Robert Oliver Weeks, a Theological Student | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ford-to-restyle-its-autos-yearly-allnew-cars-planned-in-major.html | FORD TO RESTYLE ITS AUTOS YEARLY; All-New Cars Planned in Major Policy Shift--1958 Models Are Previewed | True | By Joseph C. Ingraham Special To The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/fund-support-urged-greater-new-york-campnign-outlined-to-educators.html | FUND SUPPORT URGED; Greater New York Campnign Outlined to Educators | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/city-to-examine-manpower-needs-mayor-names-committee-of-27-headed.html | CITY TO EXAMINE MANPOWER NEEDS; Mayor Names Committee of 27 Headed by William Reid to Study Problem William Reid Chairman Members of Committee | True | By Charles G. Bennett | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hampton-plays-in-london.html | Hampton Plays in London | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/music-hands-across-sea-americaisrael-group-offers-concert-here.html | Music: Hands Across Sea; America-Israel Group Offers Concert Here | True | By Ross Parmentermurray Kass | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/power-units-for-korea-us-turns-over-30000000-development-project.html | POWER UNITS FOR KOREA; U.S. Turns Over $30,000,000 Development Project | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/commonwealth-lands-calm-anger-at-critics-of-queen-limited.html | Commonwealth Lands Calm; ANGER AT CRITICS OF QUEEN LIMITED Embarrassment Stressed Timing Held 'Unfortunate' 'Queen Worship' Scored | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/future-farmers-give-prizes.html | Future Farmers Give Prizes | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/paperboard-output-up-production-72-and-orders-64-above-1956-level.html | PAPERBOARD OUTPUT UP; Production 7.2% and Orders 6.4% Above 1956 Level | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/excerpts-from-knowland-speech-an-un.html | Excerpts From Knowland Speech an U.N. | True | The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sun-chemical-elects-officer.html | Sun Chemical Elects Officer | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nickel-plate-net-shows-slight-dip-carrier-cleared-1475133-in.html | NICKEL PLATE NET SHOWS SLIGHT DIP; Carrier Cleared $1,475,133 in September--9-Month Profit Below '56 Level | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/park-rink-is-iced-under-warm-sun-woltman-area-readied-for.html | PARK RINK IS ICED UNDER WARM SUN; Woltman Area Readied for Skating--Season Begins Saturday Morning | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/lebanese-backs-us-tie.html | Lebanese Backs U.S. Tie | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/old-concern-to-expand.html | Old Concern to Expand | True | By W. Granger Blair Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/movies-rebut-officials.html | Movies Rebut Officials | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/quarles-is-optimistic-sees-no-cause-for-alarm-in-soviet-satellite.html | QUARLES IS OPTIMISTIC; Sees No Cause for Alarm in Soviet Satellite | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/missile-plant-opened.html | Missile Plant Opened | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nancy-swain-engaged-she-will-be-wed-to-thomas-obrien-in-december.html | NANCY SWAIN ENGAGED; She Will Be Wed to Thomas O'Brien in December | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/knowland-seeks-curb-on-un-veto-holds-soviet-union-makes-a-mockery.html | KNOWLAND SEEKS CURB ON U.N. VETO; Holds Soviet Union Makes a 'Mockery' of Charter 400 Hear Speech KNOWLAND SEEKS CURB OF U.N. VETO Could Avoid Veto | True | By Peter Kihss | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/somervillefitzgerald.html | Somerville--Fitzgerald | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/books-of-the-times-what-price-success-meet-the-people.html | Books of The Times; What Price Success? Meet the People | True | By Nash K. Burgerby Lucy Clark Winant | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/the-queen-arrives.html | THE QUEEN ARRIVES | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/commodity-index-dips-wholesale-prices-fall-to-845-a-sevenyear-low.html | COMMODITY INDEX DIPS; Wholesale Prices Fall to 84.5, a Seven-Year Low | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miss-carolyn-myers-will-marry-dec-14.html | MISS CAROLYN MYERS WILL MARRY DEC. 14 | True | Bradford Bachrach | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cathedral-alumni-to-meet.html | Cathedral Alumni to Meet | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/interior-official-sworn.html | Interior Official Sworn | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/queen-bee-products.html | Queen Bee Products | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/four-held-as-vandals-pupils-accused-of-damaging-ps-178-in-brooklyn.html | FOUR HELD AS VANDALS; Pupils Accused of Damaging P.S. 178 in Brooklyn | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/a-correction.html | A Correction | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/indian-reds-want-finance-chief-out.html | INDIAN REDS WANT FINANCE CHIEF OUT | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/president-gets-a-pass-tells-national-symphony-head-he-hopes-to.html | PRESIDENT GETS A PASS; Tells National Symphony Head He Hopes to Attend Concerts | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/foreign-affairs-uncle-sam-in-the-role-of-shogun-do-debtors-like.html | Foreign Affairs; Uncle Sam in the Role of Shogun Do Debtors Like Creditors? The Inner Soul A Precarious Condition | True | By C.l. Sulzberger | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/fly-in-royal-ointment-malcolm-muggeridge-started-on-the-guardian.html | Fly in Royal Ointment; Malcolm Muggeridge Started on The Guardian | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sales-executives-group-elects.html | Sales Executives Group Elects | True | The New York Times Studio | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/five-green-players-out.html | Five Green Players Out | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/redlegs-buy-havana-hurler.html | Redlegs Buy Havana Hurler | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/lobstermen-face-antitrust-charges.html | LOBSTERMEN FACE ANTITRUST CHARGES | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bidding-is-spirited-for-housing-notes.html | BIDDING IS SPIRITED FOR HOUSING NOTES | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/beauxarts-quartet-introduces-egk-score.html | Beaux-Arts Quartet Introduces Egk Score | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/neal-boll-dies-at-76-first-major-leaguer-to-make-unassisted-triple.html | NEAL BOLL DIES AT 76; First Major Leaguer to Make Unassisted Triple Play | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/flu-hits-kings-point-soccer-game-with-hunter-put-off4-quarterbacks.html | FLU HITS KINGS POINT; Soccer Game With Hunter Put Off—4 Quarterbacks Ill | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/excavation-protested-picketing-rabbis-call-digging-in-israel-a.html | EXCAVATION PROTESTED; Picketing Rabbis Call Digging in Israel a Sacrilege | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/seeksto-move-negroes-georgia-group-asks-funds-to-send-them-to-north.html | SEEKS-TO MOVE NEGROES; Georgia Group Asks Funds to Send Them to North | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/transistor-used-on-heart-block-surgeons-hear-a-report-on-amplifier.html | TRANSISTOR USED ON HEART BLOCK; Surgeons Hear a Report on Amplifier That Steps Up Weak Auricular Impulse TESTS ON DOGS CITED Congress Also Is Told of 3 Coronary Patients Saved by Heart-Lung Machine For Post-Operative Aid | True | By Robert K. Plumb Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/building-nearly-ready-big-concerns-take-space-in-new-white-plains.html | BUILDING NEARLY READY; Big Concerns Take Space in New White Plains Structure | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ibm-buys-colorado-site.html | I.B.M. Buys Colorado Site | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/city-bias-bill-delayed-sharkeys-illness-postpones-discussion-by.html | CITY BIAS BILL DELAYED; Sharkey's Illness Postpones Discussion by Council Unit | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/robards-accepts-2-festival-roles-actor-to-appear-in-stratford-ont.html | ROBARDS ACCEPTS 2 FESTIVAL ROLES; Actor to Appear in Stratford, Ont., Next Summer—Play by Arch Oboler Sought Ruling for Ruth Chatterton 'The Scorpion Field' | True | By Sam Zolotow | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/celtics-drops-2-john-moores.html | Celtics Drops 2 John Moores | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/manager-plan-adopted-mount-kisco-votes-to-alter-village-system.html | MANAGER PLAN ADOPTED; Mount Kisco Votes to Alter Village System, 291-208 | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/arkansas-u-drops-armstrongs-date.html | ARKANSAS U. DROPS ARMSTRONG'S DATE | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/drama-critics-circle-reelects-officers-whitney-bolton-again-named.html | Drama Critics Circle Re-Elects Officers; Whitney Bolton Again Named President | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/an-ill-wind.html | AN ILL WIND | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/arabs-say-israel-forced-boycott-un-is-told-that-economic-warfare-is.html | ARABS SAY ISRAEL FORCED BOYCOTT; U.N. Is Told That Economic Warfare Is Only Means for Their Defense | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/tevya-extended-to-nov-24.html | 'Tevya' Extended to Nov. 24 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/16-accused-marines-in-plea-to-president.html | 16 ACCUSED MARINES IN PLEA TO PRESIDENT | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/books-and-authors.html | Books and Authors | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/even-cynics-in-garden-crowd-agree-wrestling-is-good-show-a-vote.html | Even Cynics in Garden Crowd Agree Wrestling Is Good Show; A Vote From Brooklyn Different in Old Days | True | By Gordon S. White Jr. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/yvonne-dionne-improved.html | Yvonne Dionne 'Improved' | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cotton-futures-rise-827-points-commission-house-buying-notedoctober.html | COTTON FUTURES RISE 8-27 POINTS; Commission House Buying Noted—October Expires on 36-Point Gain | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sales-and-mergers-kdigruen-frederio-r-harris-inc.html | SALES AND MERGERS; KDI-Gruen Frederio R. Harris. Inc. | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/edward-t-demby-bishop-88-is-dead-essuffragan-of-arkansas-was-the.html | EDWARD T. DEMBY, BISHOP, 88, IS DEAD; Ex-Suffragan of Arkansas Was the Only Negro of That Rank in Episcopal Church | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/braille-duplicated-special-type-employed-with-multigraph-devices.html | BRAILLE DUPLICATED; Special Type Employed With Multigraph Devices | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/us-extends-cairo-rail-aid.html | U.S. Extends Cairo Rail Aid | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/tiger-to-stress-air-defense.html | Tiger to Stress Air Defense | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/moses-says-critics-hurt-power-project.html | MOSES SAYS CRITICS HURT POWER PROJECT | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/st-albans-rhymes-bid-to-flock-to-see-queen.html | St. Albans Rhymes Bid To Flock to See Queen | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/investment-code-for-world-urged-german-banker-proposes.html | INVESTMENT CODE FOR WORLD URGED; German Banker Proposes International Convention to Protect Capital Asks Arbitration Panel Want Development Role INVESTMENT CODE FOR WORLD URGED | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/peiping-executes-2-antireds.html | Peiping Executes 2 Anti-Reds | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/liberals-issue-plank-favor-4-amendmentstake-no-position-on-bingo.html | LIBERALS ISSUE PLANK; Favor 4 Amendments--Take No Position on Bingo | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/community-chest-aided-lawrence-li-dinner-opens-annual-fivetown.html | COMMUNITY CHEST AIDED; Lawrence, L.I., Dinner Opens Annual Five-Town Drive | True | Special to The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sterns-leave-moscow-couple-sought-in-us-spying-case-to-live-in.html | STERNS LEAVE MOSCOW; Couple Sought in U.S. Spying Case to Live in Prague | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/peiping-cites-morocco-pact.html | Peiping Cites Morocco Pact | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/indonesian-isle-faces-famine.html | Indonesian Isle Faces Famine | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sidelights-about-sputnik-and-inflation-ants-anyone-variety-tolls.html | Sidelights; About Sputnik and Inflation Ants, Anyone? Variety Tolls Active Bean Miscellany | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/futeres-of-wool-regain-strength-they-react-to-recent-drop-steadier.html | FUTERES OF WOOL REGAIN STRENGTH; They React to Recent Drop -- Steadier Tone in Stocks Aids Other Commodities Cottonseed Oil Uneven | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/beecham-outpoints-lane.html | Beecham Outpoints Lane | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/perjury-hinted-in-graft-inquiry-oyster-bay-aide-and-head-of.html | PERJURY HINTED IN GRAFT INQUIRY; Oyster Bay Aide and Head of Cartmen's Unit Said to Deny Alleged Pay-Offs | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/baptists-elect-chairman.html | Baptists Elect Chairman | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/james-j-mentee-execchead-dies-director-of-former-youth-corps-74-was.html | JAMES J. M'ENTEE, EX-C.C.C.HEAD, DIES; Director of Former Youth Corps; 74, Was a Leader in Machinists Union | True | Special to The New York Times.The 1940 | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bank-loot-one-shilling.html | Bank Loot: One Shilling | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cardinal-mcintyre-in-city.html | Cardinal McIntyre in City | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/syria-asks-inquiry-in-death.html | Syria Asks Inquiry in Death | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ferrari-replaces-ailing-donelli-in-columbia-scrimmage-harvards.html | Ferrari Replaces Ailing Donelli in Columbia Scrimmage; HARVARD'S PLAYS STUDIED BY LIONS Ferrari Directs Columbia's Attack in Drill--Crimson Holds Light Workout | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bonds-of-utility-on-market-today-8-million-issue-of-atlanta-gas-is.html | BONDS OF UTILITY ON MARKET TODAY; 8 Million Issue of Atlanta Gas Is Offered--Railway Trust Certificates Are Sold Railway Issue Offered | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pittsburgh-crippled-transit-strike-shows-no-sign-of-early.html | PITTSBURGH CRIPPLED; Transit Strike Shows No Sign of Early Settlement | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/washington-alters-plans.html | Washington Alters Plans | True | Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/flu-cases-in-city-snow-sharp-rise-hospitals-note-increase-in.html | FLU CASES IN CITY SNOW SHARP RISE; Hospitals Note Increase in Respiratory Infections-- School Attendance Up ILLNESS COVERS STATE Health Officers Agree on Vaccine Dose--Army Gives Data on Effectiveness The School Situation | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/breach-is-healed-by-ila-and-local-trusteeship-is-eased-for-ship.html | BREACH IS HEALED BY I.L.A. AND LOCAL; Trusteeship Is Eased for Ship Line Office Unit --Pay Rise in Offing Demands Submitted Terms of Agreement | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/plays-debut-put-off-a-night.html | Play's Debut Put Off a Night | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cleveland-spurs-plan-for-center-incorporation-papers-filed-for-175.html | CLEVELAND SPURS PLAN FOR CENTER; Incorporation Papers Filed for 175 Million University Circle Development Goes to Committees | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/miteff-rematch-put-off.html | Miteff Rematch Put Off | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/us-and-the-satelliteii-a-view-that-american-rocket-advance-is.html | U.S. and the Satellite--II; A View That American Rocket Advance Is Keeping Pace With That of soviet | True | By Hanson W. Baldwin Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/us-sells-timber-japanese-to-log-a-preserve-in-southeast-alaska.html | U.S. SELLS TIMBER; Japanese to Log a Preserve in Southeast Alaska | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/incomes-output-decline-slightly-former-off-300000000-a-year-in.html | INCOMES, OUTPUT DECLINE SLIGHTLY; Former Off $300,000,000 a Year in September-- Latter Down 1 Point Output of Durables Off Steel Rate Steady INCOMES, OUTPUT DECLINE SLIGHTLY | True | By Richard E. Mooney Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/auto-accidents-drop-but-6-were-killed-and-552-injured-here-in-week.html | AUTO ACCIDENTS DROP; But 6 Were Killed and 552 Injured Here in Week | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/churchmen-vote-integration-aid-disciples-of-christ-to-back-city.html | CHURCHMEN VOTE INTEGRATION AID; Disciples of Christ to Back City Churches That Stay in Interracial Areas Overwhelmingly Approved | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/classes-aid-the-retired-and-bored-called-tragic-problem-aim.html | Classes Aid The Retired And Bored; Called Tragic Problem Aim Outlined 'Most Important Aspect' | True | By Nan Robertson | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/walworth-cancels-offering.html | Walworth Cancels Offering | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/is-satellite-overdoing-the-opendoor-policy.html | Is Satellite Overdoing The Open-door Policy? | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/edmonton-buys-hannigan.html | Edmonton Buys Hannigan | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/costello-witness-bares-36-comedy-hearing-is-told-of-bungled-wiretap.html | COSTELLO WITNESS BARES '36 COMEDY; Hearing Is Told of Bungled Wiretap and F.B.I. Victory Hoover Was Unaware Of Room Gets Too Crowded | True | By Edward Ranzal | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/abacus-faces-the-machine-age-cash-register-plant-opens-near-tokyo.html | Abacus Faces the Machine Age; Cash Register Plant Opens Near Tokyo for Asia Trade | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nurses-meet-upstate-pass-resolutions-to-build-up-economic-security.html | NURSES MEET UPSTATE; Pass Resolutions to Build Up Economic Security of Group | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/oneill-plaque-to-be-dedicated.html | O'Neill Plaque to Be Dedicated | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/the-alan-lerners-separate.html | The Alan Lerners Separate | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/west-side-in-66-tie-pelosi-scores-in-4th-period-against-newark.html | WEST SIDE IN 6-6 TIE; Pelosi Scores in 4th Period Against Newark Central | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/text-of-khrushchev-letter-to-british-labor-party-on-mideast-egypt.html | Text of Khrushchev Letter to British Labor Party on Mideast; Egypt Called Next Victim Threat of War Seen Syrian Exiles Assailed Designs on Others Seen Suez Crisis Recalled Britain's Role Stressed | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hamilton-watch-in-japanese-deal.html | HAMILTON WATCH IN JAPANESE DEAL | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/suez-fee-weighed-to-repay-lenders-un-head-to-urge-voluntary.html | SUEZ FEE WEIGHED TO REPAY LENDERS; U.N. Head to Urge Voluntary Surcharge to Meet Cost of Reopening Canal SUEZ FEE WEIGHED TO REPAY LENDERS Talks on Surcahrge Held | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/recruiting-cases-draw-discipline-ncaa-grants-reduction-in-penalties.html | RECRUITING CASES DRAW DISCIPLINE; N.C.A.A. Grants Reduction in Penalties to U.S.C., Ohio State, California Booster's Action Hit Probation Review Set | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/dentist-to-appeal-expulsion.html | Dentist to Appeal Expulsion | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/stoneware-designs-go-on-view-today.html | Stoneware Designs Go on View Today | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/lag-in-satellite-is-laid-to-wilson-dr-furnas-exdefense-aide-says.html | LAG IN SATELLITE IS LAID TO WILSON; Dr. Furnas, Ex-Defense Aide, Says Not Enough Funds Were Given to Project | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/un-flies-malaya-flag-brief-ceremony-honors-new-member-of.html | U.N. FLIES MALAYA FLAG; Brief Ceremony Honors New Member Of Organization | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/press-group-prods-us-on-dr-galindez.html | PRESS GROUP PRODS U.S. ON DR. GALINDEZ | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/women-whose-job-is-talking-assemble-in-city-to-talk-shop.html | Women Whose Job Is Talking Assemble in City to Talk Shop | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/court-inspires-cabbie-who-aided-blind-man.html | Court Inspires Cabbie Who Aided Blind Man | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/syria-may-appeal-t0-un-on-turkey-arab-and-asian-nations-consider.html | SYRIA MAY APPEAL T0 U.N. ON TURKEY; Arab and Asian Nations Consider Move--More Fuel Added to Border Row Alleged Threats Cited Cause of Turkish Concern | True | By Wayne Phillips Special To the New York Times.the New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wholesale-prices-ease-as-farm-products-dip.html | Wholesale Prices Ease As Farm Products Dip | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/starts-in-housing-off-september-figure-at-annual-rate-of-990000.html | STARTS IN HOUSING OFF; September Figure at Annual Rate of 990,000 Units | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/queen-always-on-the-right.html | Queen Always on the Right | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/delaware-and-hudson-september-profit-rose-despite-slight-dip-in.html | DELAWARE AND HUDSON; September Profit Rose, Despite Slight Dip in Revenue | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/text-of-address-by-nixon-in-san-francisco-assessing-challenge-of.html | Text of Address by Nixon in San Francisco Assessing Challenge of Soviet Satellite | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/automatic-missile-unit-shown-talos-rocket-misfires-in-test.html | Automatic Missile Unit Shown; Talos Rocket Misfires in Test; Automatic Missile Unit Shown; Talos Rocket Misfires in Test Booster Rocket Explodes RCA Aide Speaks | True | U.S. NavyBy Richard Witkin Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/two-capitals-vie-in-divided-berlin-bonn-parliament-meets-in-west-as.html | TWO CAPITALS VIE IN DIVIDED BERLIN; Bonn Parliament Meets in West as East's Tie With Tito Is Announced | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wa-ross-is-fiance-of-s-jill-williams.html | W.A. ROSS IS FIANCE OF S. JILL WILLIAMS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/event-to-help-nursery-oct-26-dance-aids-immaculate-conception-unit.html | EVENT TO HELP NURSERY; Oct. 26 Dance Aids Immaculate Conception unit, Brooklyn | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bar-of-city-backs-35-in-bench-races-one-rated-outstanding-county.html | BAR OF CITY BACKS 35 IN BENCH RACES; One Rated 'Outstanding' --County Group Also Lists Endorsement | True | By Clayton Knowles | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/guilt-admitted-in-fund-case.html | Guilt Admitted in Fund Case | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/new-gains-noted-in-birth-control-medical-symposium-here-predicts.html | NEW GAINS NOTED IN BIRTH CONTROL; Medical Symposium Here Predicts Simple Methods for General Use Jewish Stand Stated Experimental Status Cited | True | By Emma Harrison | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hussein-warns-nonarabs-on-syria.html | Hussein Warns Non-Arabs on Syria | True | Camera Press | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/giants-warned-about-morall-new-passing-find-of-steelers-new-leader.html | Giants Warned About Morall, New Passing Find of Steelers; New Leader, New Spark | True | By Louis Effrat | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nagas-to-decide-on-offer.html | Nagas to Decide on Offer | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/watson-counts-ranger-blessings-team-is-10-better-coach-saysbruin.html | Watson Counts Ranger Blessings; Team Is 10% Better, Coach Says--Bruin Six Here Tonight Three Road Games Seven-Goal Yield | True | By Gay Talese | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/new-paper-in-alabama.html | New Paper in Alabama | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/tierra-del-fuego-open-argentina-grants-oil-drilling-rights-to-us.html | TIERRA DEL FUEGO OPEN; Argentina Grants Oil Drilling Rights to U.S. Company | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/navy-dock-setup-is-due-to-change-modern-weapons-to-require.html | NAVY DOCK SET-UP IS DUE TO CHANGE; Modern Weapons to Require Revisions on Waterfront, Engineers Are Told | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/rally-continues-in-stock-market-further-climb-cheers-wall.html | RALLY CONTINUES IN STOCK MARKET; Further Climb Cheers Wall Street-- Average Gains 3.37--Aircrafts Ease 717 ISSUES UP, 253 OFF Volume Dips to 2,620,000-- North American Leads in Trading, Falls 7/8 One New High Stock Market Rally Continues; Further Climb Cheers Wall St. Oils Recover American Volume Off | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/gop-to-cite-little-rock-minimize-moon-in-58-bid-president-may-act.html | G.O.P. to Cite Little Rock, Minimize 'Moon' in '58 Bid; President May Act G.O.P. TO EXPLOIT LITTLE ROCK IN '58 Strong Medicine | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/britain-studies-atom-mishap.html | Britain Studies Atom Mishap | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/fan-ball-nov-15-aids-cancer-fund-annual-event-at-plaza-will-help.html | FAN BALL NOV. 15 AIDS CANCER FUND; Annual Event at Plaza Will Help Children's Pavilion at Memorial Center Here | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/butler-bros-declares-extra.html | Butler Bros. Declares Extra | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/president-plans-golf-trip.html | President Plans Golf Trip | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/stoneham-begins-coast-operations-giants-start-work-on-ticket.html | STONEHAM BEGINS COAST OPERATIONS; Giants Start Work on Ticket Reservations and Plans to Enlarge Stadium Cash Involved Also Seals' Shift Sought | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/john-m-griser-61-shipbuilding-head.html | JOHN M. GRISER, 61, SHIPBUILDING HEAD | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/russell-scores-troop-use.html | Russell Scores Troop Use | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/trinity-colby-game-canceled.html | Trinity-Colby Game Canceled | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/briton-gets-nato-post.html | Briton Gets NATO Post | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/to-mark-gettysburg-battle.html | To Mark Gettysburg Battle | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/england-42-victor-in-soccer.html | England 4-2 Victor in Soccer | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/army-shift-in-korea-us-24th-infantry-division-becomes-first-cavalry.html | ARMY SHIFT IN KOREA; U.S. 24th Infantry Division Becomes First Cavalry | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/german-exmarshal-convicted-in-munich.html | GERMAN EX-MARSHAL CONVICTED IN MUNICH | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/japan-acts-on-design-piracy.html | Japan Acts on Design Piracy | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/union-rules-out-appeal-on-hoffa-teamsters-will-not-contest.html | UNION RULES OUT APPEAL ON HOFFA; Teamsters Will Not Contest Preliminary Restraint on Officers--Beck Staying Buck Will Stay On | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/british-concern-now-has-a-branch-on-fifty-seventh-st-some-from.html | British Concern Now Has a Branch on Fifty-seventh St.; Some From Germany Object Rediated | True | By Sanka Knox | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/olivetti-agencies-elect.html | Olivetti Agencies Elect | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/benson-asks-help-of-county-agents.html | BENSON ASKS HELP OF COUNTY AGENTS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/cornell-expects-pair-back.html | Cornell Expects Pair Back | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/student-effigy-hanged-city-college-dummy-labeled-for-visitor-to.html | STUDENT EFFIGY HANGED; City College Dummy Labeled for Visitor to China | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/colleges-get-warning-overextension-by-liberal-arts-groups-is.html | COLLEGES GET WARNING; Overextension by Liberal Arts Groups Is Decried | True | he New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hartford-estate-is-dedicated-as-westchester-college-home.html | Hartford Estate Is Dedicated As Westchester College Home | True | By Merrill Folsom Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/butter-cookie-wins-25000-for-housewife.html | Butter Cookie Wins $25,000 For Housewife | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/white-house-plans-meeting.html | White House Plans Meeting | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/101st-birthday-marred.html | 101st Birthday Marred | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/the-elusive-farm-goal.html | THE ELUSIVE FARM GOAL | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/state-bankers-named-board-is-appointed-to-provide-interim.html | STATE BANKERS NAMED; Board Is Appointed to Provide Interim Administration | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/grains-soybeans-generally-fall-wheat-tumbles-1-to-1-c-on-favorable.html | GRAINS, SOYBEANS GENERALLY FALL; Wheat Tumbles 1 to 1 c on Favorable Crop News --Corn to 5/8 Off | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/curb-on-use-of-savings-deposits-by-commercial-banks-is-urged-multer.html | Curb on Use of Savings Deposits By Commercial Banks Is Urged; Multer Asserts Investments Should Be Limited to a Long-Term Basis BANK CURB URGED ON INVESTMENTS Other Results Indicated Connecticut Group Meets | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/moon-provokes-conflict-in-views-scientists-split-over-life.html | 'MOON' PROVOKES CONFLICT IN VIEWS; Scientists Split Over Life -- Politicians Disagree on Value of Launching Scientists Disagree Valuable Data Expected Weeks of Study Seen Military Value Cited Capehart Doubts Value | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/forty-start-basketball-practice-at-city-college.html | Forty Start Basketball Practice at City College | True | The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/lakes-pilots-win-pact-halt-stride.html | LAKES PILOTS WIN PACT, HALT STRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/javits-to-fight-charity-frauds.html | Javits to Fight Charity Frauds | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pace-is-captured-by-grand-r-volo-hillsota-halflength-behind-32.html | PACE IS CAPTURED BY GRAND R. VOLO; Hillsota Half-Length Behind 3-2 Favorite at Westbury --Easy Adios Is Third | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/astor-halts-75million-building-because-of-tightness-of-money-fund.html | Astor Halts 75-Million Building Because of Tightness of Money; FUND NEEDS HALTS BIG ASTOR PROJECT No Problem for Officers | True | By Glenn Fowler | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/money.html | Money | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sailor-gets-death-sentence.html | Sailor Gets Death Sentence | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/population-put-at-171790000.html | Population Put at 171,790,000 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/koppers-assists-metals-venture.html | KOPPERS ASSISTS METALS VENTURE | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/new-system-to-sample-crosshudson-traffic.html | New System to Sample Cross-Hudson Traffic | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/commercial-deals-are-made-in-queens.html | COMMERCIAL DEALS ARE MADE IN QUEENS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/high-officer-promoted-by-national-city-bank.html | High Officer Promoted By National City Bank | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hutchins-plays-guard-tonight.html | Hutchins Plays Guard Tonight | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/farquharfarquhar.html | Farquhar--Farquhar | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/calcutta-housefalls-killing-11.html | Calcutta HouseFalls, Killing 11 | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/two-apartments-in-east-side-deal-purchase-contract-made-for-houses.html | TWO APARTMENTS IN EAST SIDE DEAL; Purchase Contract Made for Houses on 14th and 13th-- 3d Ave. Parcels Sold Four Buildings Acquired Second Ave. Parcel Sold Buyer Plans Alterations Sale on East 55th St. House on West 87th Bought! Uptown Apartment Deal | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/treasury-gimmick-an-analysis-of-how-us-can-borrow-without-piercing.html | Treasury Gimmick; An Analysis of How U.S. Can Borrow Without Piercing National Debt Ceiling Fanny May Be a Factor TREASURY AVOIDS THE DEBT CEILING Offering Announced | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/erie-thruway-work-starts.html | Erie Thruway Work Starts | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/temple-appoints-a-dean.html | Temple Appoints a Dean | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/reading-aloud-stimulates-child.html | Reading Aloud Stimulates Child | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/roosevelt-hospitals-opens-8000000-building-drive.html | Roosevelt Hospitals Opens $8,000,000 Building Drive | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/20-football-uniforms-stolen.html | 20 Football Uniforms Stolen | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/two-collisions-in-channel.html | Two Collisions in Channel | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/us-stake-in-australia-given.html | U.S. Stake in Australia Given | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/philip-emphasizes-supremacy-of-man.html | PHILIP EMPHASIZES SUPREMACY OF MAN | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/liberia-extends-emergency.html | Liberia Extends Emergency | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bergen-to-build-25-million-drain-royal-archaeologist-digs-in-italy.html | BERGEN TO BUILD 25 MILLION DRAIN; Royal Archaelogist Digs in Italy | True | By John W. Slocum Special To The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/garment-pay-up-prices-to-follow-womens-apparel-to-rise-7-after.html | GARMENT PAY UP; PRICES TO FOLLOW; Women's Apparel to Rise 7% After Award Here Award By Rosenblatt GARMENT PAY UP; PRICES TO FOLLOW Employers Give Views | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/ceylon-inherits-base-british-hand-over-navy-yard-held-nearly-150.html | CEYLON INHERITS BASE; British Hand Over Navy Yard Held Nearly 150 Years | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/new-dior-perfume.html | New Dior Perfume | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/jayne-hyman-affianced-will-be-married-to-ensign-peter-c-gallagher.html | JAYNE HYMAN AFFIANCED; Will Be Married to Ensign Peter C. Gallagher Jr. | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/boys-club-to-hold-2-theatre-parties-kips-bay-enlarges-program-to.html | BOYS CLUB TO HOLD 2 THEATRE PARTIES; Kips Bay Enlarges Program to Gain From Coward Play Showings Nov. 21, 26 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/son-to-richard-remsens-jr.html | Son to Richard Remsens Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/integration-ordered-federal-judge-issues-ruling-for-houston-schools.html | INTEGRATION ORDERED; Federal Judge Issues Ruling for Houston Schools | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/advertising-cocacola-looks-to-the-can-for-coke-new-opener-needed.html | Advertising Coca-Cola Looks to the Can for Coke; New Opener Needed Merger Moves Who Buys? Testimonials Accounts People Addenda | True | By Carl Spielvogel | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/8-penn-players-on-shelf.html | 8 Penn Players on Shelf | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/2-freed-red-chiefs-face-new-us-trial.html | 2 FREED RED CHIEFS FACE NEW U.S. TRIAL | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/hotel-meeting-nov-11.html | Hotel Meeting Nov. 11 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/big-registration-in-queens-hailed-christenberry-says-it-has-mayor.html | BIG REGISTRATION IN QUEENS HAILED; Christenberry Says It Has Mayor 'Scared'--Borough Is Called Neglected Charges Subway Fraud | True | By Alexander Feinberg | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/4-off-for-glacier-near-south-pole-conquerer-of-everest-leads-new.html | 4 OFF FOR GLACIER NEAR SOUTH POLE; Conquerer of Everest Leads New Zealand Trek--Two Women Far in Antarctic Commander Drives Tractor An American's Tribute | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/blood-collection-set-employes-at-430-park-ave-among-todays-donors.html | BLOOD COLLECTION SET; Employes at 430 Park Ave. Among Today's Donors | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/high-trade-surplus-earned-by-britain.html | HIGH TRADE SURPLUS EARNED BY BRITAIN | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/jacob-j-lubell-manufacturer-65-childrens-clothing-maker-here-is.html | JACOB J. LUBELL, MANUFACTURER, 65; Children's Clothing Maker Here Is Dead--Figured in Negotiations With Labor | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/moskowitzlevine.html | Moskowitz--Levine | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/wagner-pledges-rentrule-fight-tells-tenants-he-will-oppose-all.html | WAGNER PLEDGES RENT-RULE FIGHT; Tells Tenants He Will Oppose All Moves to End Control --Urges Labor Support Believes in Rent Control | True | By Emanuel Perlmutter | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/french-kill-22-algeria-rebels.html | French Kill 22 Algeria Rebels | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/labor-warned-on-foes-gov-williams-tells-union-new-attacks-are.html | LABOR WARNED ON FOES; Gov. Williams Tells Union New Attacks Are Planned | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/nixon-reported-ready-to-cancel-europe-tour.html | Nixon Reported Ready To Cancel Europe Tour | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/letters-to-the-times-satellite-discussed-views-expressed-on.html | Letters to The Times; Satellite Discussed Views Expressed on Launching of Man-Made Moon Subsidizing Science Education Problems Confronting Us Relocation of Tenants Repertoire at Metropolitan Cost of Producing Modern Operas Stressed, Lack of Subsidy Cited Expensive Emptiness Foreign Aid Questioned | True | H.C. ALLEN.ALBERT PRICE.HARRY WANDMAKER.FRANCES GORELIK, President. NORMAN F. NIVER, Secretary.RUDOLF BING.HARRY WEINBERG. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/tv-drops-altrincham.html | TV Drops Altrincham | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/bay-state-gets-63500000-loan-general-improvement-bond-issues-are.html | BAY STATE GETS $63,500,000 LOAN; General Improvement Bond Issues Are Sold at 3.4911 Interest Cost MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pinay-set-to-risk-test-in-assembly-french-expremier-expected-to.html | PINAY SET TO RISK TEST IN ASSEMBLY; French Ex-Premier Expected to Seek a Year's Decree Power in Economic Field 'Climate of Speculation' | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/transport-news-tanker-delayed-cleared-in-los-angeles-after.html | TRANSPORT NEWS: TANKER DELAYED; Cleared in Los Angeles After Unloading Excess--Hull Protection Is Shown Protection for Hulls Challenge by C.A.B. Join in Atoms Race Engineers to Meet | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/greenbergs-future-with-cleveland-on-agenda-today-of-indians-meeting.html | Greenbergs Future With Cleveland On Agenda Today of Indians' Meeting | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/soviet-urged-to-add-to-uranium-offer.html | SOVIET URGED TO ADD TO URANIUM OFFER | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/satellite-held-arms-pact-spur-yugoslav-tells-un-body-it-proves-time.html | SATELLITE HELD ARMS PACT SPUR; Yugoslav Tells U.N. Body It Proves Time Is Ripe for East-West Compromise | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/drag-races-attract-fantastic-models-news-of-motor-car-sports.html | Drag Races Attract Fantastic Models; News of Motor Car Sports Activities | True | By Frank M. Blunk | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/man-gets-life-in-murder.html | Man Gets Life in Murder | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/striking-unionists-absolve-employer.html | STRIKING UNIONISTS ABSOLVE EMPLOYER | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/supreme-soviet-meets-nov-6.html | Supreme Soviet Meets Nov. 6 | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/child-to-the-bayard-walkers.html | Child to the Bayard Walkers | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/sales-profit-off-for-glass-maker-libbeyowensford-reports.html | SALES, PROFIT OFF FOR GLASS MAKER; Libbey-Owens-Ford Reports Third-Quarter Net Down From 88 to 75 Cents UNITED STATES LINES Nine-Month Profit Is Put at $9,898,000, or $6.10 a Share H.K. PORTER CO. Income Fell Sharply Despite Record Sales for 9 Months GLIDDEN COMPANY Net Sales, Income Declined in Fiscal Year Ended Aug. 31 COMPANIES ISSUE EARNINGS FIGURES ALLEGHENY LUDLUM STEEL 51c a Share Cleared in Quarter, Compared With 15c in '56 ROCKWELL SPRING, AXLE Profits for Quarter More Than Double Those in '56 Period ELI LILLY & CO. Sales and Earnings Up Strongly for Nine-Month Period | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/samuel-hoffman-lawyer-in-jersey-leader-in-new-brunswicks.html | SAMUEL HOFFMAN, LAWYER IN JERSEY; Leader in New Brunswick's Slum-Clearance Project Dies--Rutgers Trustee | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/knitting-less-popular-than-generation-ago.html | Knitting Less Popular Than Generation Ago | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/new-autos-shown-here-and-in-britain.html | NEW AUTOS SHOWN HERE AND IN BRITAIN | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/robert-erskine-68-admiralty-lawyer.html | ROBERT ERSKINE, 68, ADMIRALTY LAWYER | True | Special to The New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/not-all-virginia-to-queens-taste-reminders-of-the-revolution-will.html | NOT ALL VIRGINIA TO QUEEN'S TASTE; Reminders of the Revolution Will Not Confront Royalty on Tour of Old Colony 'Reasonable' Words avoided | True | By Edith Evans Asbury Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/pitts-kaliden-to-start-in-quarterback-post.html | Pitt's Kaliden to Start In Quarterback Post | True | | 1985-08-09 | RE0000257073 | B00000675711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/meyner-assails-gop-on-gaming-sees-politics-in-failure-to-ask-vote.html | MEYNER ASSAILS G.O.P. ON GAMING; Sees Politics in Failure to Ask Vote on Boardwalk Games of Chance Favours Referendum | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/vogel-is-winner-in-loews-battle-holders-back-president-electing-9.html | VOGEL IS WINNER IN LOEWS BATTLE; Holders Back President, Electing 9 of 10 to Board by Large Majority BOARD IS EXPANDED Two Financial Houses Call Number Too Many but Fail to Take Sides One Man Opposed Big Margin Is Won VOGEL IS WINNER IN LOEWS BATTLE Exchanges Are Sharp | True | The New York Times | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/israeli-policy-stated-ajc-head-says-nation-has-no-claim-on-jews.html | ISRAELI POLICY STATED; A.J.C. Head Says Nation Has No Claim on Jews Abroad | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/grotons-eleven-in-holiday-drill-school-cancels-classes-on-its.html | GROTON'S ELEVEN IN HOLIDAY DRILL; School Cancels Classes on Its Birthday, but Squad Is Eager to Improve Extra Work Needed Defensive Aces Listed | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-16 | 1957-10-16 | https://www.nytimes.com/1957/10/16/archives/marshal-titos-switch.html | MARSHAL TITO'S SWITCH | True | | 1985-08-09 | RE0000257073 | B00000675711 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jersey-man-takes-5th-on-union-fund-insurance-agent-balks-37-times.html | JERSEY MAN TAKES 5TH ON UNION FUND; Insurance Agent Balks 37 Times at Questions About Welfare Management | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/5-jersey-deaths-laid-to-flu.html | 5 Jersey Deaths Laid to Flu | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/beatrice-m-stern-lawyer-writer-80.html | BEATRICE M. STERN, LAWYER, WRITER, 80 | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mr-nixons-advice.html | MR. NIXON'S ADVICE | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bars-a-sanctuary-likens-present-crisis-to-prekoreanbut-expects-no.html | BARS A SANCTUARY; Likens Present Crisis to Pre-Korean--But Expects No War | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/everton-arsenal-booters-tie.html | Everton, Arsenal Booters Tie | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/meyner-assails-gop-on-caucus-he-criticizes-legislature-for-killing.html | MEYNER ASSAILS G.O.P. ON CAUCUS; He Criticizes Legislature for Killing Bill to Establish Standards of Ethics | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pipeline-gets-credit.html | Pipeline Gets Credit | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/army-speeds-up-tempo.html | Army Speeds Up Tempo | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/farmers-mutual-iowa-insurance-concern-to-take-over-st-paul-company.html | FARMERS MUTUAL; Iowa Insurance Concern to Take Over St. Paul Company | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/turkey-answers-syria.html | Turkey Answers Syria | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/building-opens-today-headquarters-of-just-one-break-to-have-program.html | BUILDING OPENS TODAY; Headquarters of Just One Break to Have Program | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/reporter-facing-jail-in-contempt-refuses-to-reveal-sources-in-us.html | REPORTER FACING JAIL IN CONTEMPT; Refuses to Reveal Sources in U.S. Court Here--Issue May Go to High Bench | True | By Edward Ranzal | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/argentines-halt-wine-sales.html | Argentines Halt Wine Sales | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/interference-is-charged.html | Interference is Charged | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/electrical-drag-may-down-moon-naval-laboratory-suggests-increase-in.html | ELECTRICAL DRAG MAY DOWN 'MOON'; Naval Laboratory Suggests Increase in Resistance Could Halve Lifetime | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/oil-concern-names-director.html | Oil Concern Names Director | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/newark-bay-gets-new-ship-facility-10000000-cargo-center.html | NEWARK BAY GETS NEW SHIP FACILITY; $10,000,000 Cargo Center Dedicated--Can Handle Four Vessels at Once | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/6500-in-2d-bonn-draft.html | 6,500 in 2d Bonn Draft | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/12-fail-to-qualify-as-dio-trial-jurors.html | 12 FAIL TO QUALIFY AS DIO TRIAL JURORS | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-regime-in-bavaria-seidel-government-replaces-socialistled.html | NEW REGIME IN BAVARIA; Seidel Government Replaces Socialist-Led Coalition | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/president-is-elected-by-vick-chemical-co.html | President is Elected By Vick Chemical Co. | True | Irving Kaufman | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/car-dealer-to-sell-edsel-and-rambler.html | CAR DEALER TO SELL EDSEL AND RAMBLER | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/indians-directors-vote-to-dismiss-greenberg-as-general-manager-of.html | Indians' Directors Vote to Dismiss Greenberg as General Manager of Club; ATTENDANCE DROP IS CITED BY BOARD Greenberg Will Receive Pay Through 1958--Bragan to Stay as Indian Pilot | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/city-acts-to-acquire-island-in-east-river-city-acts-to-buy-east.html | City Acts to Acquire Island in East River; City Acts to Buy East Side Isle for Park to Block Industrial Use | True | By Charles G. Bennett | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hospital-fund-reports-922292-collected-in-drive-toward-3000000-goal.html | HOSPITAL FUND REPORTS; $922,292 Collected in Drive Toward $3,000,000 Goal | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/gouzenko-warning-on-missiles-relayed.html | GOUZENKO WARNING ON MISSILES RELAYED | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/ford-is-studying-an-economy-car-has-no-plan-to-market-one-yet-but.html | FORD IS STUDYING AN ECONOMY CAR; Has No Plan to Market One Yet but May Do So if the Import Boom Continues | True | By Joseph C. Ingraham Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/harriman-endorses-a-state-convention.html | HARRIMAN ENDORSES A STATE CONVENTION | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/armenian-church-cuts-russian-link-group-in-us-recognizes-authority.html | ARMENIAN CHURCH CUTS RUSSIAN LINK; Group in U.S. Recognizes Authority of Independent Catholicate at Beirut | True | By John H. Fenton Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/ministry-shifted-in-ghana.html | Ministry Shifted in Ghana | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/socialists-meet-sunday.html | Socialists Meet Sunday | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bruins-fourgoal-second-period-routs-rangers-in-garden-hockey-opener.html | Bruins' Four-Goal Second Period Routs Rangers in Garden Hockey Opener; 13,595 FANS SEE BLUES LOSE, 6 TO 2 Toppazzini, Regan, Bucyk, Horvath Tally for Bruins in Second Period Here | True | By Joseph C. Nichols | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/princeton-sophomores-to-play-key-roles-in-colgate-contest.html | Princeton Sophomores to Play Key Roles in Colgate Contest | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/background-made-philip-scientific-energetic-and-a-proud-family-man.html | Background Made Philip Scientific, Energetic and a Proud Family Man; No Money Worries | True | By Dee Wells Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/the-screen-mister-rock-and-roll-at-loews-state.html | The Screen; 'Mister Rock and Roll' at Loew's State | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/tigers-buy-greengrass-exbig-league-outfielder-30-sold-by-sacramento.html | TIGERS BUY GREENGRASS; Ex-Big League Outfielder, 30, Sold by Sacramento | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/welfare-goal-cited-heckscher-asserts-effective-aid-deters-communism.html | WELFARE GOAL CITED; Heckscher Asserts Effective Aid Deters Communism | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jersey-standard-chief-joins-at-t-board.html | Jersey Standard Chief Joins A.T.& T. Board | True | Ferdinand Vogel | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/washington-completes-lastminute-tidying-up-for-the-queens-arrival.html | Washington Completes Last-Minute Tidying Up for the Queen's Arrival Today; GOVERNMENT GIVES WORKERS HOLIDAY Autumn Hues at Their Best but Fallen Leaves Are Swept Off Royal Route | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/horse-show-lists-3-new-committees-groups-formed-to-aid-social.html | HORSE SHOW LISTS 3 NEW COMMITTEES; Groups Formed to Aid Social Activities Connected With 8-Day Event at Garden | True | Charles Rossi | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/venetian-glass-pieces-have-mosaic-designs.html | Venetian Glass Pieces Have Mosaic Designs | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bonn-discusses-tito-with-allies-foreign-chief-calls-in-big-3-envoys.html | BONN DISCUSSES TITO WITH ALLIES; Foreign Chief Calls In Big 3 Envoys to Weigh Setback on East German Time | True | By M.s. Handler Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/30-hurt-in-louisiana-twister.html | 30 Hurt in Louisiana Twister | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/gas-pipeline-plans-public-borrowing.html | GAS PIPELINE PLANS PUBLIC BORROWING | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/skitch-hendersons-separate.html | Skitch Hendersons Separate | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-gets-a-report-on-53-soviet-moon.html | U.S. GETS A REPORT ON '53 SOVIET 'MOON' | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/feeler-received-for-ebbets-field.html | 'FEELER' RECEIVED FOR EBBETS FIELD | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jersey-woman-killed-in-crash.html | Jersey Woman Killed in Crash | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/neji-sets-track-record-in-57725-gwathmey-chase-mrs-phipps-star.html | Neji Sets Track Record in $57,725 Gwathmey Chase; MRS. PHIPPS' STAR TRIUMPHS IN 4:42.4 Neji Defeats Ancestor by 7 Lengths, Winning 2 -Mile Test Under 173 Pounds | True | By William R. Conklin | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/canadian-span-falls-breaching-the-alaska-highway.html | Canadian Span Falls, Breaching the Alaska Highway | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/son-to-mrs-arthur-k-watson.html | Son to Mrs. Arthur K. Watson | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/dog-in-a-soviet-rocket-ascends-to-130-miles.html | Dog in a Soviet Rocket Ascends to 130 Miles | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/around-the-world-175-times.html | Around the World 175 Times | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/japan-and-india-drawing-closer-nehrukishi-talks-believed-to-portend.html | JAPAN AND INDIA DRAWING CLOSER; Nehru-Kishi Talks Believed to Portend a New Sort of Partnership | True | By Foster Hailey Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/thruway-seeks-bids-plans-2-restaurants-for-new-berkshire-road.html | THRUWAY SEEKS BIDS; Plans 2 Restaurants for New Berkshire Road Section | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sidelights-more-we-get-more-in-debt.html | Sidelights; More We Get, More in Debt | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/engine-out-plane-safe-navy-transport-from-hawaii-lands-at-san.html | ENGINE OUT, PLANE SAFE; Navy Transport From Hawaii Lands at San Francisco | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/vatican-to-enter-58-brussels-fair-papal-state-plans-pavilion-on.html | VATICAN TO ENTER '58 BRUSSELS FAIR; Papal State Plans Pavilion on 'City of God'--Exhibit Is First as Sovereign Unit | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mrs-normanton-dead-first-woman-to-practice-law-in-england-was-74.html | MRS. NORMANTON DEAD; First Woman to Practice Law in England Was 74 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/queen-is-cousin-of-washington-lee-and-franklin-d-roosevelt-one-of.html | Queen Is Cousin of Washington, Lee and Franklin D. Roosevelt; One of Closest Living Relatives of First President--Her Last American-Born Ancestor Moved to England in 1720 | True | By Kennett Love Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/night-golf-plan-draws-protests-illuminated-9hole-project-in.html | NIGHT GOLF PLAN DRAWS PROTESTS; Illuminated 9-Hole Project in Purchase Area Rouses Neighbors' Objections | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/tenement-visited-by-christenberry-he-assails-city-inspections-after.html | TENEMENT VISITED BY CHRISTENBERRY; He Assails City Inspections After Viewing Home of Baby Bitten by Rat | True | The New York Times | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/transcript-of-dulles-news-conference-on-turkey-the-soviet-and-other.html | Transcript of Dulles' News Conference on Turkey, the Soviet and Other Issues | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/li-service-group-will-gain-by-film.html | L.I. SERVICE GROUP WILL GAIN BY FILM | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bonds-of-boston-placed-at-35621-bay-state-capital-borrows-16.html | BONDS OF BOSTON PLACED AT 3.5621%; Bay State Capital Borrows 16 Million--Maryland Unit Sells 15 Million Issue | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/common-market-in-europe-backed-burroughs-president-sees-plan-aiding.html | COMMON MARKET IN EUROPE BACKED; Burroughs President Sees Plan Aiding U.S. Trade-- Talks End Tomorrow | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/school-to-require-polio-shots.html | School to Require Polio Shots | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/poles-deny-bid-to-bonn-say-premier-put-initiative-on-better-ties-up.html | POLES DENY BID TO BONN; Say Premier Put Initiative on Better Ties Up to Germans | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/briton-condemns-khrushchevs-bid-conservative-calls-approach-to-the.html | BRITON CONDEMNS KHRUSHCHEVS BID; Conservative Calls Approach to the Socialist Parties 'Insolent, Provocative' | True | By Drew Middleton Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/music-major-pianist-jorge-bolet-performs-in-carnegie-hall.html | Music: Major Pianist; Jorge Bolet Performs in Carnegie Hall | True | By Howard Taubman | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/move-in-the-un-gromyko-says-syria-faces-turkish-drive-at-end-of.html | MOVE IN THE U.N.; Gromyko Says Syria Faces Turkish Drive at End of October | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/costello-rests-case-judge-adjourns-tax-evasion-hearing-until.html | COSTELLO RESTS CASE; Judge Adjourns Tax Evasion Hearing Until Tuesday | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/buses-get-hand-rod-to-open-doors.html | Buses Get Hand Rod to Open Doors | True | The New York Times | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/housing-for-aged-gains-state-to-raise-proportion-of-elderly-in.html | HOUSING FOR AGED GAINS; State to Raise Proportion of Elderly in Projects | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/airline-accord-gained-agents-walkout-on-national-said-to-be-near.html | AIRLINE ACCORD GAINED; Agents' Walkout on National Said to Be Near End | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/inflation-called-spur-to-mergers-need-for-cash-held-major.html | INFLATION CALLED SPUR TO MERGERS; Need for Cash Held Major Factor--Buying Termed Cheaper Than Building | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fare-rise-danger-seen-by-mgahan-controller-candidate-says-it-will.html | FARE RISE DANGER SEEN BY M'GAHAN; Controller Candidate Says It Will Go to 20c if City Keeps Buses and Power Plants | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/crude-oil-output-hits-low-for-1957-refining-in-us-also-dips-in.html | CRUDE OIL OUTPUT HITS LOW FOR 1957; Refining in U.S. Also Dips in Week--Heating Fuel Stocks Reach Peak | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jordan-government-backed.html | Jordan Government Backed | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/racial-equality-urged-baptist-students-in-arkansas-deplore-violence.html | RACIAL EQUALITY URGED; Baptist Students in Arkansas Deplore Violence in Disputes | True | By Religious News Service. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/theatre-natures-way-herman-wouk-comedy-opens-at-coronet.html | Theatre: 'Nature's Way'; Herman Wouk Comedy Opens at Coronet | True | By Brooks Atkinson | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/britain-insisting-on-farm-tariffs-tells-european-market-unit-free.html | BRITAIN INSISTING ON FARM TARIFFS; Tells European Market Unit Free Trade Zone Would Affect Industry Only | True | By Harold Callender Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nbc-bars-star-from-abc-show-arlene-francis-will-not-be-interviewed.html | N.B.C. BARS STAR FROM A.B.C. SHOW; Arlene Francis Will Not Be Interviewed by Wallace-- 'Open Mind' on Reviewers | True | By Val Adams | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/cotton-advances-by-24-to-30-points-prices-end-near-the-highs-short.html | COTTON ADVANCES BY 24 TO 30 POINTS; Prices End Near the Highs --Short Covering Noted in New Crop Months | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hiram-blauvelt-fuel-dealer-60-head-of-coal-and-lumber-chain-in.html | HIRAM BLAUVELT, FUEL DEALER, 60; Head of Coal and Lumber Chain in Jersey Is Dead-- Local History Expert | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/directors-approve-merger-plan-for-midlandross-corporation-sixtenths.html | Directors Approve Merger Plan for Midland-Ross Corporation; Six-tenths for One | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/three-on-mayoral-quest-make-yonkers-bells-peal-for-votes-the-men.html | Three on Mayoral Quest Make Yonkers Bells Peal for Votes; The Men About Town in Yonkers These Days Are Three Tireless Campaigners Vying for Mayor | True | By Merrill Folsom Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/french-say-rebels-killed-9-algerians.html | FRENCH SAY REBELS KILLED 9 ALGERIANS | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-works-from-us-and-argentina.html | New Works From U.S. and Argentina | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/oyster-bay-aide-favors-inquiry-town-supervisor-is-accused-by.html | OYSTER BAY AIDE FAVORS INQUIRY; Town Supervisor Is Accused by Private Cartmen of Taking $1,250 Bribe | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/books-of-the-times-indians-gunmen-and-sodbusters.html | Books of The Times; Indians, Gunmen and Sodbusters | True | By Charles Poore | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mideast-threats-buoy-all-grains-possibility-of-armed-conflict.html | MIDEAST THREATS BUOY ALL GRAINS; Possibility of Armed Conflict Influences Trade--Dulles' Warning Spurs Buying | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/gen-gruenther-visits-tokyo.html | Gen. Gruenther Visits Tokyo | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/6-egyptian-areas-vote-today.html | 6 Egyptian Areas Vote Today | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/exconvict-killed-upstate.html | Ex-Convict Killed Upstate | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/confusion-is-cited-in-labor-disputes-lubin-declares-that-us-aids.html | CONFUSION IS CITED IN LABOR DISPUTES; Lubin Declares That U.S. Aids Racketeers by Not Defining Jurisdiction | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/india-is-pessimistic-of-getting-more-aid-from-us-britain-cites.html | India Is Pessimistic Of Getting More Aid From U.S., Britain; Cites British Difficulties | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/romulo-faints-at-sons-rites.html | Romulo Faints at Son's Rites | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/aga-khan-off-for-tanganyika.html | Aga Khan Off for Tanganyika | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/3d-ave-building-bought-to-enlarge-a-theatre.html | 3d Ave. Building Bought To Enlarge a Theatre | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/princeton-cancels-events.html | Princeton Cancels Events | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/spicy-fruit-cake-should-be-baked-now-to-begin-aging-weekly-lacing.html | Spicy Fruit Cake Should Be Baked Now to Begin Aging; Weekly Lacing With Rum Till Holiday Is Suggested | True | By Craig Claiborne | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/utility-postpones-offerings.html | Utility Postpones Offerings | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/earps-tombstone-returned.html | Earp's Tombstone Returned | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/compromise-plan-set-in-little-rock-civic-leaders-hope-formula-will.html | COMPROMISE PLAN SET IN LITTLE ROCK; Civic Leaders Hope 'Formula' Will End School Dispute— 500 Paratroopers Leave | True | By Homer Bigart Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/british-deserter-sentenced.html | British Deserter Sentenced | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/2-officers-named-for-first-america.html | 2 OFFICERS NAMED FOR FIRST AMERICA | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/25000-cookies.html | $25,000 Cookies | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pope-receives-cecil-b-de-mille.html | Pope Receives Cecil B. de Mille | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/child-to-the-geoffrey-coleys.html | Child to the Geoffrey Coleys | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/advertising-double-trouble-down-in-cuba-mats-sent-to-cuba.html | Advertising: Double Trouble Down in Cuba; Mats Sent to Cuba | True | By Carl Spielvogel | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/two-giant-stars-return-but-howell-hesitates-to-bench-their.html | Two Giant Stars Return, but Howell Hesitates to Bench Their Substitutes; TRIPLETT, M'AFEE LEAVE AILING LIST But Their Alternates, Epps and Schnelker, Rate High With Coach of Giants | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/halle-orchestra-opens-its-centenary-season.html | Halle Orchestra Opens Its Centenary Season | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/colgate-cancels-scrimmage.html | Colgate Cancels Scrimmage | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/tax-agents-study-expense-records-of-union-chiefs-nationwide.html | TAX AGENTS STUDY EXPENSE RECORDS OF UNION CHIEFS; Nation-Wide Investigation of Labor Men Includes Some Not Queried by Senators BANK DEPOSITS CHECKED Beck Plans to Stay in Post Until Court Suit Against Hoffa Rule Is Settled | True | By A.h. Raskin | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/violence-reported-in-sao-paulo-strike.html | VIOLENCE REPORTED IN SAO PAULO STRIKE | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/maxson-promotes-officer.html | Maxson Promotes Officer | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wenzell-relates-dixonyates-role-financier-tells-about-varied.html | WENZELL RELATES DIXON-YATES ROLE; Financier Tells About Varied Functions as Damage Suit Resumes in Washington | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nancy-ellen-karp-prospective-bride.html | NANCY ELLEN KARP PROSPECTIVE BRIDE | True | Jay Te Winburn | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/american-gas-net-reaches-new-peak-other-utility-reports.html | AMERICAN GAS NET REACHES NEW PEAK; OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-court-plan-expected-by-peck-justice-says-revised-city-reform.html | NEW COURT PLAN EXPECTED BY PECK; Justice Says Revised City Reform Program Is Due by End of the Year SUPPORT IS SOLICITED Appellate Division is Called the Keystone--Upstate Objections Believed Met | True | By Russell Porter | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pepsicola-world-unit-promotes-high-officer.html | Pepsi-Cola World Unit Promotes High Officer | True | Ira L. Hill | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-owners-get-bronx-properties-buying-contract-is-sold-for-clinton.html | NEW OWNERS GET BRONX PROPERTIES; Buying Contract Is Sold for Clinton Ave. House-- Estate Sells Parcel | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/brennan-to-head-building-council-many-supporter-is-elected.html | BRENNAN TO HEAD BUILDING COUNCIL; Many Supporter Is Elected President of Central Body for 200,000 Unionists | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/music-school-in-fund-drive.html | Music School in Fund Drive | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/continental-can-increases-profit-jones-laughlin.html | CONTINENTAL CAN INCREASES PROFIT; JONES & LAUGHLIN | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/benefit-tuesday-for-youth-group-west-side-story-will-help-citizens.html | BENEFIT TUESDAY FOR YOUTH GROUP; 'West Side Story' Will Help Citizens Committee for Children's Activities | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mrs-halsey-downer-has-son.html | Mrs. Halsey Downer Has Son | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/borrowing-arranged-western-union-chase-bank-set-up-10-million.html | BORROWING ARRANGED; Western Union, Chase Bank Set Up 10 Million Credit | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/england-wins-in-soccer-32.html | England Wins in Soccer, 3-2 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/art-national-academy-44th-annual-exhibition-opens-today-doris.html | Art: National Academy; 44th Annual Exhibition Opens Today-- Doris Caesar Displays Sculpture | True | By Howard Devree | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/kings-point-takes-run-beats-adelphi-for-2d-in-row-3-tie-for-first.html | KINGS POINT TAKES RUN; Beats Adelphi for 2d in Row -- 3 Tie for First Place | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-york-trust-appoints.html | New York Trust Appoints | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/2-floors-leased-in-new-building-space-is-taken-in-structure-rising.html | 2 FLOORS LEASED IN NEW BUILDING; Space Is Taken in Structure Rising on Lexington Ave. --Other Rental Deals | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sandiacre-first-in-cesarewitch-beats-morecambe-by-half-a-length-at.html | SANDIACRE FIRST IN CESAREWITCH; Beats Morecambe by Half a Length at Newmarket --Predominate Third | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/1200-to-run-in-meet-here.html | 1,200 to Run in Meet Here | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-mayors-join-to-great-queen-heads-of-towns-named-for-those-in.html | U.S. MAYORS JOIN TO GREAT QUEEN; Heads of Towns Named for Those in England Invite a Visit by Royal Party | True | By Ira Henry Freeman | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/designer-transfers-to-italy.html | Designer Transfers to Italy | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/church-group-elects-congregationalists-against-merger-name-prof.html | CHURCH GROUP ELECTS; Congregationalists Against Merger Name Prof. Bohman | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sydney-dockers-on-strike.html | Sydney Dockers on Strike | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/passenger-deficits-an-analysis-of-report-as-dealing-a-statistical.html | Passenger Deficits; An Analysis of Report as Dealing A Statistical Blow to Rail Service | True | By Robert E. Bedingfield | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/maarion-bachrach-communist-aide-57.html | MAARION BACHRACH, COMMUNIST AIDE, 57 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/move-hailed-in-poland.html | Move Hailed in Poland | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mrs-kelly-swimming-coach.html | Mrs. Kelly Swimming Coach | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bomb-show-canceled-atomic-device-is-off-list-in-exercise-at-mitchel.html | BOMB SHOW CANCELED; 'Atomic' Device Is Off List in Exercise at Mitchel Base | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/broader-tax-base-urged-for-jersey.html | BROADER TAX BASE URGED FOR JERSEY | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/president-may-see-gop-governors-president-weighs-gop-policy-talk.html | President May See G.O.P. Governors; PRESIDENT WEIGHS G.O.P. POLICY TALK | True | By Wh. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/dulles-sees-spur-to-us-missiles-says-soviet-satellite-checks-any.html | DULLES SEES SPUR TO U.S. MISSILES; Says Soviet Satellite Checks Any Complacency About Military Superiority | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/france-crippled-by-utility-strike-12hour-stoppage-hits-all.html | FRANCE CRIPPLED BY UTILITY STRIKE; 12-Hour Stoppage Hits All Activities--Pinay Accepts Bid to Form Cabinet | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/lawyer-is-named-head-of-civil-service-group.html | Lawyer Is Named Head Of Civil Service Group | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/williams-mays-best-in-slugging-ted-gains-american-league-crown-on.html | WILLIAMS, MAYS BEST IN SLUGGING; Ted Gains American League Crown on .731--Willie's .626 Paces National | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-skyscrapers-limited-by-credit-delay-on-astor-plaza-here-called.html | NEW SKYSCRAPERS LIMITED BY CREDIT; Delay on Astor Plaza Here Called a Sign of Trouble Despite Space Demand | True | By Glenn Fowler | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wesleyan-raising-its-tuition.html | Wesleyan Raising Its Tuition | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/martha-w-weil-is-future-bride-former-bryn-mawr-student-fiancee-of.html | MARTHA W. WEIL, IS FUTURE BRIDE; Former Bryn Mawr Student Fiancee of Arthur Whittall --Nuptials on Nov. 16 | True | Gabor Eder | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/radiotv-integration-discussion-little-rock-students-see-eye-to-eye.html | Radio-TV: Integration Discussion; Little Rock Students See Eye to Eye | True | By Jack Gould | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hofstra-in-stern-test-faces-northeastern-eleven-at-hempstead-on.html | HOFSTRA IN STERN TEST; Faces Northeastern Eleven at Hempstead on Saturday | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/aroostook-potato-crop-off.html | Aroostook Potato Crop Off | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/israel-invites-variety-artists.html | Israel Invites Variety Artists | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/singapore-voters-citizenship-bill-act-opens-door-to-many-alien.html | SINGAPORE VOTERS CITIZENSHIP BILL; Act Opens Door to Many Alien Residents--Paves Way Toward Self-Rule | True | By Bernard Kalb Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mich-state-first-in-total-offense-also-paces-major-colleges-in.html | MICH. STATE FIRST IN TOTAL OFFENSE; Also Paces Major Colleges in Rushing--Utah Eleven Leads in Passing | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nixon-fears-miscalculation.html | Nixon Fears Miscalculation | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pentagon-seeks-a-space-vehicle-to-top-satellite-hopes-to-regain.html | PENTAGON SEEKS A SPACE VEHICLE TO TOP SATELLITE; Hopes to Regain Prestige-- Sky Platform and a Rocket to Circle Moon Studied | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/los-angeles-acts-on-3-tolltv-bids-council-accepts-offers-for.html | LOS ANGELES ACTS ON 3 TOLL-TV BIDS; Council Accepts Offers for Installation of Systems-- No Word About Dodgers | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pakistani-criticizes-any-loan.html | Pakistani Criticizes Any Loan | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/envoy-to-succeed-larson-at-usia-transferred-by-the-administration.html | ENVOY TO SUCCEED LARSON AT U.S.I.A.; Transferred by the Administration | True | By Jay Walz Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jail-school-is-set-for-traffic-cases-workhouse-opens-2week-course.html | JAIL SCHOOL IS SET FOR TRAFFIC CASES; Workhouse Opens 2-Week Course on Road Safety-- Kennedy Praises Class | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/langner-seeking-to-expedite-play-leaves-for-london-monday-on-quest.html | LANGNER SEEKING TO EXPEDITE PLAY; Leaves for London Monday on Quest for Hit Comedy-- Ritchard Extends Stay | True | By Louis Calta | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/webb-knocks-out-labua-in-first-chicago-warrior-finishes-new-yorker.html | WEBB KNOCKS OUT LABUA IN FIRST; Chicago Warrior Finishes New Yorker at Louisville With Right at 0:59 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pilot-in-grounding-queried-0n-mishap.html | PILOT IN GROUNDING QUERIED 0N MISHAP | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/president-hails-press-of-americas.html | President Hails Press of Americas | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/aircraft-industry-sources-report-three-cutbacks-on-atlas-missile.html | Aircraft Industry Sources Report Three Cutbacks on Atlas Missile | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wife-sues-boris-morros.html | Wife Sues Boris Morros | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/soviet-envoy-in-warsaw.html | Soviet Envoy in Warsaw | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jars-found-off-sardinia-hint-of-roman-hulk-skindiver-discovery-may.html | Jars Found Off Sardinia Hint of Roman Hulk; Skindiver Discovery May Lead to Wreck 2,000 Years Old | True | By Paul Hofmann Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pact-to-withhold-coffee-reported.html | PACT TO WITHHOLD COFFEE REPORTED | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/spain-to-cede-area-to-moroccan-rule.html | SPAIN TO CEDE AREA TO MOROCCAN RULE | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/arts-advisers-named-dulles-appoints-9-to-group-for-federal-programs.html | ARTS ADVISERS NAMED; Dulles Appoints 9 to Group for Federal Programs | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/boy-7-dies-from-burns.html | Boy, 7, Dies From Burns | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/yemen-accuses-britain-aide-at-un-asserts-attacks-from-aden-increase.html | YEMEN ACCUSES BRITAIN; Aide at U.N. Asserts Attacks From Aden Increase | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/cornell-lineup-revised.html | Cornell Line-Up Revised | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/toll-rises-in-europe.html | Toll Rises in Europe | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/swiss-free-rumanian-exile.html | Swiss Free Rumanian Exile | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/football-flourishes-at-st-pauls-despite-onegame-varsity-slate-new.html | Football Flourishes at St. Paul's Despite One-Game Varsity Slate; New Hampshire School Has a Vigorous Intramural Program--Lone Outside Date Is With Kimball Union Nov. 2 | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/record-19737-autos-ordered-by-hertz-for-1958-rental-fleet.html | Record 19,737 Autos Ordered By Hertz for 1958 Rental Fleet | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/letters-to-the-times-decision-on-integration-end-of-public-schools.html | Letters to The Times; Decision on Integration End of Public Schools in the South Feared Unless Congress Acts | True | WATSON WASHBURN. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/child-to-mrs-hs-hirschfield.html | Child to Mrs. H.S. Hirschfield | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-opposes-3-for-un-mongolia-north-vietnam-and-north-korea-held-not.html | U.S. OPPOSES 3 FOR U.N.; Mongolia, North Vietnam and North Korea Held Not Free | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/forbes-makes-bid-for-south-jersey-tells-gop-women-that-meyner-is-in.html | FORBES MAKES BID FOR SOUTH JERSEY; Tells G.O.P. Women That Meyner Is in Campaign With 'Unclean Hands' | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sally-westervelt-will-marry-nov-30.html | SALLY WESTERVELT WILL MARRY NOV. 30 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/feminelli-cards-139-leads-ford-by-stroke-in-pro-golfcollins-gets.html | FEMINELLI CARDS 139; Leads Ford by Stroke in Pro Golf--Collins Gets 141 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/william-alden-94-dies-pennsylvanian-reputed-to-be-oldest-baker-in-us.html | WILLIAM ALDEN, 94, DIES; Pennsylvanian Reputed to Be Oldest Baker in U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/the-hemispheric-press.html | THE HEMISPHERIC PRESS | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/serious-sovereign-elizabeth-ii.html | Serious Sovereign; Elizabeth II | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/3-hurt-in-freight-collision.html | 3 Hurt in Freight Collision | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/rca-cites-talos-role.html | R.C.A. Cites Talos Role | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/four-die-in-boston-fire.html | Four Die in Boston Fire | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mercantile-exchange-elects.html | Mercantile Exchange Elects | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/alice-c-hawkins-engaged-to-wed-alumna-of-vassar-will-be-married-to.html | ALICE C. HAWKINS ENGAGED TO WED; Alumna of Vassar Will Be Married to Harry Van Tuyl Jr., Kansas Graduate | True | Glogau | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Charles Rossi | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hunter-teacher-heads-education-department.html | Hunter Teacher Heads Education Department | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/15000-canadian-chidren-bid-farewell-to-elizabeth-who-calls-her.html | 15,000 Canadian Chidren Bid Farewell To Elizabeth, Who Calls Her Visit Lovely | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/quill-and-local-face-showdown-transit-union-begins-trial-of.html | QUILL AND LOCAL FACE SHOWDOWN; Transit Union Begins Trial of Philadelphia Officers-- Vice President Resigns | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/spongy-plastic-pad-urged-as-flooring.html | Spongy Plastic Pad Urged as Flooring | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sports-of-the-times-the-answer-is-no.html | Sports of The Times; The Answer Is No | True | By Arthur Daley | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/our-state-university.html | OUR STATE UNIVERSITY | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/schedule-for-satellite-and-rocket-over-us.html | Schedule for Satellite And Rocket Over U.S. | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/reserve-reports-decline-in-loans-business-credits-shrink-181.html | RESERVE REPORTS DECLINE IN LOANS; Business Credits Shrink 181 Million for Nation, 125 Million Here | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/american-airlines-profits-fall-sharply-despite-gains-in-passenger.html | American Airlines Profits Fall Sharply Despite Gains in Passenger and Freight | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/koestler-novel-will-be-filmd-the-gladiators-acquired-by.html | KOESTLER NOVEL WILL BE FILMED; 'The Gladiators' Acquired by Brynner--Trevor Howard to Made Movie in U.S. | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/rutgers-booters-triumph-10.html | Rutgers Booters Triumph, 1-0 | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/martha-murphy-wed-bride-at-ceremony-in-vatican-of-richard-h-rowland.html | MARTHA MURPHY WED; Bride at Ceremony in Vatican of Richard H. Rowland | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/city-pushes-drive-for-police.html | City Pushes Drive for Police | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/transport-news-and-notes-us-to-honor-4-ships-for-doria-rescue-big.html | Transport News and Notes; U.S. to Honor 4 Ships for Doria Rescue--Big Rise in Air Travel Foreseen | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/condition-of-reserve-member-banks-in-94-cities-oct-9-1957.html | Condition of Reserve Member banks in 94 Cities Oct. 9, 1957 | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/gardner-in-hospital-knick-forward-to-undergo-twoweek-examination.html | GARDNER IN HOSPITAL; Knick Forward to Undergo Two-Week Examination | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/marksklein.html | Marks--Klein | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/flu-cancels-contests-rpi-bowdoin-and-drake-football-games-dropped.html | FLU CANCELS CONTESTS; R.P.I., Bowdoin and Drake Football Games Dropped | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hayes-reaffirms-tight-money-aim-reserve-bank-head-warns-easing-of.html | HAYES REAFFIRMS TIGHT MONEY AIM; Reserve Bank Head Warns Easing of Restrictions Would Be Dangerous NOTES LEVELING OFF Tells Bond Club No Further Squeezing of Credit Is Likely at Present | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/brinkmanship-again-an-analysis-of-dulles-mideast-tactics-aimed-at.html | 'Brinkmanship' Again; An Analysis of Dulles' Mideast Tactics Aimed at Overcoming Russian Threats | True | By Wallace Carroll Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/italian-sees-divisive-aim.html | Italian Sees Divisive Aim | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fur-touches-for-evening.html | Fur Touches for Evening | True | Sketches by Todd Draz | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/saud-active-in-lebanon-jordan-to-back-syria.html | Saud Active in Lebanon; Jordan to Back Syria | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/admiral-burke-in-seoul.html | Admiral Burke in Seoul | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/valiant-thirteen.html | VALIANT THIRTEEN | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/oneills-birthplace-is-marked-by-plaque-at-times-square-site-oneills.html | O'Neill's Birthplace Is Marked By Plaque at Times Square Site; O'Neill's Birthplace and Letter He Wrote About It | True | By Arthur Gelb | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/russians-are-warned.html | Russians Are Warned | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/two-killed-in-plant-blast.html | Two Killed in Plant Blast | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/judy-garland-a-hit-in-london.html | Judy Garland a Hit in London | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/korean-shootings-discounted-by-rhee.html | KOREAN SHOOTINGS DISCOUNTED BY RHEE | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mayor-is-backed-by-citizens-union-gerosa-also-is-supported-mrs.html | MAYOR IS BACKED BY CITIZENS UNION; Gerosa Also Is Supported-- Mrs. Simon Endorsed for City Council President | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/italy-denies-arms-offer.html | Italy Denies Arms Offer | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/garlandmeyer.html | Garland--Meyer | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/un-to-donate-blood-employes-at-new-york-phone-will-also-aid-red.html | U.N. TO DONATE BLOOD; Employes at New York Phone Will Also Aid Red Cross | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/funddrive-aides-are-feted-at-tea.html | FUND-DRIVE AIDES ARE FETED AT TEA | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/dividend-of-vick-rises-by-a-third-5for4-split-voted40c-a-share-to.html | DIVIDEND OF VICK RISES BY A THIRD; 5-for-4 Split Voted--40c a Share to Be Paid on the Increased Stock | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pakistan-crisis-eases-3-parties-reach-tentative-accord-on-prime.html | PAKISTAN CRISIS EASES; 3 Parties Reach Tentative Accord on Prime Minister | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/observatory-work-set-construction-to-start-today-on-radio-telescope.html | OBSERVATORY WORK SET; Construction to Start Today on Radio Telescope Unit | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-pays-oneida-indians.html | U.S. Pays Oneida Indians | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/salute-offers-prizes-displays-aiding-city-drive-are-eligible-for.html | 'SALUTE' OFFERS PRIZES; Displays Aiding City Drive Are Eligible for Awards | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/prices-volume-ease-in-london-news-of-unrest-in-mideast-lowers-most.html | PRICES, VOLUME EASE IN LONDON; News of Unrest in Mideast Lowers Most Oils-- Pound Advances | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/custom-tailors-strike-15-pay-rise-sought-by-700-of-local-1-of.html | CUSTOM TAILORS STRIKE; 15% Pay Rise Sought by 700 of Local 1 of Amalgamated | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fire-hits-business-district.html | Fire Hits Business District | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mayor-promises-better-schools-says-110-buildings-were-added-in-last.html | MAYOR PROMISES BETTER SCHOOLS; Says 110 Buildings Were Added in Last 3 Years --Brooklyn Gains Cited | True | By Leo Egan | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/polish-party-ousts-po-prostu-editors.html | POLISH PARTY OUSTS PO PROSTU EDITORS | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/27-die-in-48-hours.html | 27 Die in 48 Hours | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/rail-and-express-depots-shut.html | Rail and Express Depots Shut | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/soviet-praises-30-for-satellite-aid-article-by-academician-lists.html | SOVIET PRAISES 30 FOR SATELLITE AID; Article by Academician Lists Leading Scientists--Sees Victory Over Capitalism | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/canadian-conductor-to-russia.html | Canadian Conductor to Russia | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/23-hurt-on-buses-here-injured-slightly-as-2-vehicles-bound-for.html | 23 HURT ON BUSES HERE; Injured Slightly as 2 Vehicles Bound for Jersey Crash | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/states-student-nurses-elect.html | State's Student Nurses Elect | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/woman-physician-honored.html | Woman Physician Honored | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/john-bianchi-printer-of-fine-books-dies-president-of-old-merrymount.html | John Bianchi, Printer of Fine Books, Dies; President of Old Merrymount Press, 83 | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/temperature-held-britannia-trouble.html | TEMPERATURE HELD BRITANNIA TROUBLE | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/3-services-limit-missile-comment-house-group-to-investigate-orders.html | 3 SERVICES LIMIT MISSILE COMMENT; House Group to Investigate Orders Issued Oct. 9 on Satellite Matters | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/francis-lintilhac-insurance-man-49.html | FRANCIS LINTILHAC, INSURANCE MAN, 49 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fanny-farmer-picks-chief.html | Fanny Farmer Picks Chief | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/city-opera-extends-season.html | City Opera Extends Season | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/furniture-chain-opens-unit.html | Furniture Chain Opens Unit | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nixon-terms-bias-a-curb-on-science-asserts-soviet-gains-require-the.html | NIXON TERMS BIAS A CURB ON SCIENCE; Asserts Soviet Gains Require the U.S. to Eliminate All 'Second-Class Education' | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/michigan-utility-seeks-35156700-consumers-power-offering.html | MICHIGAN UTILITY SEEKS $35,156,700; Consumers Power Offering Convertible Debentures to Its Stockholders | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wilson-of-rams-leads-rushers-in-pro-league-with-350-yards.html | Wilson of Rams Leads Rushers In Pro League With 350 Yards | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/jersey-to-get-housing-43000oo-lowrent-project-is-set-for-elizabeth.html | JERSEY TO GET HOUSING; $4,300,0OO Low-Rent Project Is Set for Elizabeth | True | Special to The New York Times | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/civil-defense-test-set-in-new-jersey-oct-25.html | Civil Defense Test Set In New Jersey Oct. 25 | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pier-45-lockout-seen-by-pickets-but-waterfront-unit-says-all-former.html | PIER 45 LOCKOUT SEEN BY PICKETS; But Waterfront Unit Says All Former Workers Will Get Preference in Hiring | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hoffa-foes-seek-to-oust-orourke-insurgents-will-make-bid-to-win.html | HOFFA FOES SEEK TO OUST O'ROURKE; Insurgents Will Make Bid to Win Control of Unit Here at February Election | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/gates-calls-on-us-and-allies-to-shape-scientific-resources.html | Gates Calls on U.S. and Allies To Shape Scientific Resources | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fire-destroys-tower-on-38story-building.html | Fire Destroys Tower On 38-Story Building | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-aide-in-plea-for-scenic-roads-highway-chief-tells-meeting-of.html | U.S. AIDE IN PLEA FOR SCENIC ROADS; Highway Chief Tells Meeting of Engineers Here to Use Advantages of Nature | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/car-crash-kills-physicist.html | Car Crash Kills Physicist | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/medal-scotch-71-first-in-mile-trot-filly-comes-from-seventh-to-beat.html | MEDAL SCOTCH, 7-1, FIRST IN MILE TROT; Filly Comes From Seventh to Beat Cheer Victory by a Nose at Westbury | True | By Deane McGowen Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nyu-to-discuss-retirement.html | N.Y.U. to Discuss Retirement | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/us-lacrosse-victor-beats-cambridge-women-by-95-with-lasthalf-surge.html | U.S. LACROSSE VICTOR; Beats Cambridge Women by 9-5 With Last-Half Surge | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bids-sought-on-atom-plants.html | Bids Sought on Atom Plants | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/cocoa-moves-up-as-shorts-cover-reports-of-large-purchases-by.html | COCOA MOVES UP AS SHORTS COVER; Reports of Large Purchases by Britain Affect Market --Other Moves Uneven | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/state-cio-sets-stand-backs-constitutional-meeting-and-university.html | STATE C.I.O. SETS STAND; Backs Constitutional Meeting and University Expansion | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/whooping-crane-stamp-set.html | Whooping Crane Stamp Set | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/blue-cross-fees-due-for-hearing-state-session-nov-18-set-after-many.html | BLUE CROSS FEES DUE FOR HEARING; State Session Nov. 18 Set After Many Groups Urge Move in Rate Rise Plea | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/french-to-study-letter.html | French to Study Letter | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/money.html | Money | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/tenants-take-over-house-on-park-ave.html | TENANTS TAKE OVER HOUSE ON PARK AVE. | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/printing-service-formed.html | Printing Service Formed | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/columbia-works-on-pass-defense-harvard-its-next-opponent-does-the.html | COLUMBIA WORKS ON PASS DEFENSE; Harvard, Its Next Opponent, Does the Same--Seven on Syracuse Squad III | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/upstate-city-limits-water-use.html | Upstate City Limits Water Use | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/boys-held-in-2500-bail-four-accused-of-vandalism-in-school-in.html | BOYS HELD IN $2,500 BAIL; Four Accused of Vandalism in School in Brooklyn | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/troop-movement.html | TROOP MOVEMENT | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/in-the-nation-a-return-from-confusion-to-realism.html | In The Nation; A Return From Confusion to Realism | True | By Arthur Krock | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/eden-has-checkup-physicians-say-he-needs-further-convalescence.html | EDEN HAS CHECK-UP; Physicians Say He Needs Further Convalescence | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/home-away-from-home.html | Home Away From Home | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/ha-colgate-dies-investment-aide-director-of-soap-concern-was.html | H.A. COLGATE DIES; INVESTMENT AIDE; Director of Soap Concern Was President 17 Years of Seeing Eye in Jersey | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/nezinplotkin.html | Nezin--Plotkin | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wilson-disclaims-role-in-satellite-says-science-foundation-had.html | WILSON DISCLAIMS ROLE IN SATELLITE; Says Science Foundation Had Responsibility for Project--Cites Directive | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/2-men-rob-oklahoma-bank.html | 2 Men Rob Oklahoma Bank | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/polish-theatrical-company-presents-program-of-songs-and-skits-in.html | Polish Theatrical Company Presents Program of Songs and Skits in Brooklyn | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/syrian-army-alert-reported-by-cairo-syria-said-to-put-forces-on.html | Syrian Army Alert Reported by Cairo; SYRIA SAID TO PUT FORCES ON ALERT | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/army-tops-rider-in-soccer.html | Army Tops Rider in Soccer | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/argentina-borrows-27-million-from-nine-united-states-banks.html | Argentina Borrows 27 Million from Nine United States Banks | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/dodgers-sign-jersey-hurler.html | Dodgers Sign Jersey Hurler | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/clerics-ask-shift-in-day-of-worship-two-on-disciples-of-christ.html | CLERICS ASK SHIFT IN DAY OF WORSHIP; Two on Disciples of Christ Panel Favor Thursday Instead of Sunday | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/europe-council-opens-session.html | Europe Council Opens Session | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fewer-cattle-on-feed-government-reports-total-on-oct-1-is-11-below.html | FEWER CATTLE ON FEED; Government Reports Total on Oct. 1 Is 11% Below '56 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/rigney-signs-2year-contract-to-pilot-giants-in-san-francisco.html | Rigney Signs 2-Year Contract To Pilot Giants in San Francisco; Manager's Salary Reported Same as Last Two Seasons in New York--Club Buys Jolly, Relief Hurler, From Braves | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pentathlon-mark-set-russian-girls-4846-points-break-world-record.html | PENTATHLON MARK SET; Russian Girl's 4,846 Points Break World Record | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/queen-in-virginia-acclaims-leaders-of-the-revolution-speech-made.html | Queen in Virginia, Acclaims Leaders Of the Revolution; Speech Made from Balcony | True | By Edith Evans Asbury Special To The New York Times | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/princeton-is-ahead-in-offense-defense.html | PRINCETON IS AHEAD IN OFFENSE, DEFENSE | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/job-rolls-gain-in-illinois.html | Job Rolls Gain in Illinois | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/mrs-torgerson-victor-on-links-wins-with-77-at-creek-club-on-match.html | MRS. TORGERSON VICTOR ON LINKS; Wins With 77 at Creek Club on Match of Cards--Mrs. Garrett Is Re-elected | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/radar-platform-off-jersey.html | Radar Platform Off Jersey | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/commodity-index-firm-wholesale-prices-steady-at-sevenyear-low-of.html | COMMODITY INDEX FIRM; Wholesale Prices Steady at Seven-Year Low of 84.5 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fabric-introduced-greenwood-mills-marketing-a-heatreceptive-blend.html | FABRIC INTRODUCED; Greenwood Mills Marketing a Heat-Receptive Blend | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/school-basketball-team-hooted-out-of-its-gym.html | School Basketball Team Hooted Out of Its Gym | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/marna-press-engaged-bernard-senior-will-be-wed-to-arthur-l-dann.html | MARNA PRESS ENGAGED; Bernard Senior Will Be Wed to Arthur L. Dann | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/restaurant-will-open-on-fifth-ave-today.html | Restaurant Will Open On Fifth Ave. Today | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fbi-files-asked-by-abels-lawyer-defense-in-spy-trial-seeking-notes.html | F.B.I. FILES ASKED BY ABEL'S LAWYER; Defense in Spy Trial Seeking Notes Under Recent Law --Ruling Is Due Today | True | By Michael Clark | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/fair-weather-cuts-flu-cases-attendance-up-in-schools-here.html | Fair Weather Cuts Flu Cases; Attendance Up in Schools Here | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/toll-in-texas-storms-up-to-11.html | Toll in Texas Storms Up to 11 | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pact-signed-on-taft-tower.html | Pact Signed on Taft Tower | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/bomb-proposals-differ.html | Bomb Proposals Differ | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/market-reacts-to-war-jitters-some-observers-attribute-dip-to.html | MARKET REACTS TO WAR JITTERS; Some Observers Attribute Dip to Technical Factors --Average Drops 3.42 634 ISSUES OFF, 283 UP Volume Falls to 2,050,000 Shares--Aircraft and Missile Stocks Down | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/11-scientists-get-franklin-awards-aircraft-company-and-rail.html | 11 SCIENTISTS GET FRANKLIN AWARDS; Aircraft Company and Rail Association Also Honored by Philadelphia Group | True | By William G. Weart Special To The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/city-college-soccer-victor.html | City College Soccer Victor | True | | 1985-08-09 | RE0000257074 | B00000675712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/tennessee-painter.html | Tennessee Painter | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/sands-is-reelected-president-of-long-island-golf-association.html | Sands Is Re-elected President Of Long Island Golf Association | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/australian-asks-peiping-arms-curb-tells-un-any-pact-without-red.html | AUSTRALIAN ASKS PEIPING ARMS CURB; Tells U.N. Any Pact Without Red China 'Would Not Be of Much Use' in His Area | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/the-texts-of-syrian-and-soviet-letters-to-the-united-nations-on-the.html | The Texts of Syrian and Soviet Letters to the United Nations on the Middle East | True | Special to The New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/japanese-return-to-private-us-money-market-japanese-enter-us-money.html | Japanese Return to Private U.S. Money Market; JAPANESE ENTER U.S. MONEY MART | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/pole-seized-on-spy-charges.html | Pole Seized on Spy Charges | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/candidate-meets-a-stroke-of-luck.html | CANDIDATE MEETS A STROKE OF LUCK | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/hospitals-found-in-germ-danger-resistance-to-antibiotics-is-cited.html | HOSPITALS FOUND IN GERM DANGER; Resistance to Antibiotics Is Cited by Surgeons for World-Wide Epidemic CLEANLINESS STRESSED Report Urges Rigid Sanitary Precautions to Combat Spread of Staph Types | True | By Robert K. Plumb Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/the-un-and-the-mideast.html | THE U.N. AND THE MIDEAST | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/wood-field-and-stream-logic-finds-grouse-among-barberries-but-it.html | Wood, Field and Stream; Logic Finds Grouse Among Barberries, But It Takes Luck to Bag Them | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/dr-frank-c-keil-eye-specialist-73-consultant-at-st-clares-dies.html | DR. FRANK C. KEIL, EYE SPECIALIST, 73; Consultant at St. Clare's Dies During Law Suit in Queens Supreme Court | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-17 | 1957-10-17 | https://www.nytimes.com/1957/10/17/archives/kennecott-is-planning-20000000-refinery.html | Kennecott Is Planning $20,000,000 Refinery | True | | 1985-08-09 | RE0000257074 | B00000675712 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/carol-haney-has-son.html | Carol Haney Has Son | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/17-nations-back-free-trade-area-in-west-europe-britain-is-among.html | 17 NATIONS BACK FREE TRADE AREA IN WEST EUROPE; Britain Is Among Countries Mapping Zone to Include Six in Common Market | True | By Harold Callender Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sidelights-more-oil-due-wholl-buy.html | Sidelights; More Oil Due-- Who'll Buy? | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/41-new-fire-officers-inducted.html | 41 New Fire Officers Inducted | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/college-and-school-results.html | College and School Results | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/press-association-warns-dictators.html | PRESS ASSOCIATION WARNS DICTATORS | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/suit-seeks-to-bar-lincoln-sq-bids-contends-basic-law-violated-in.html | SUIT SEEKS TO BAR LINCOLN SQ. BIDS; Contends Basic Law Violated in Land Sale to Fordham and Catholic Church | True | By Murray Illson | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fire-disrupts-phones-blaze-in-an-east-river-tunnel-impairs-service.html | FIRE DISRUPTS PHONES; Blaze in an East River Tunnel Impairs Service for City | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/a-million-greet-queen-in-capital-president-heads-welcomers-at.html | A MILLION GREET QUEEN IN CAPITAL; President Heads Welcomers at Airport-- Sovereign Pays Visit to Arlington | True | By Edith Evans Asbury Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/copper-project-set-for-the-philippines.html | COPPER PROJECT SET FOR THE PHILIPPINES | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/hungarian-chess-champion-of-48-makes-an-oblique-move-to-his-freedom.html | Hungarian Chess Champion of '48 Makes an Oblique Move to His Freedom in U.S. | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-span-in-one-day-montreal-bridge-to-be-altered-in-7-hours-sunday.html | NEW SPAN IN ONE DAY; Montreal Bridge to Be Altered in 7 Hours Sunday | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/albert-camus-wins-nobel-letters-prize-nobel-prize-won-by-albert.html | Albert Camus Wins Nobel Letters Prize; NOBEL PRIZE WON BY ALBERT CAMUS | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/books-of-the-times-memory-of-war-hangs-heavy.html | Books of The Times; Memory of War Hangs Heavy | True | By Nash K. Burger | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/reuther-hints-plea-for-hoffa-ouster-in-urging-labor-to-combat.html | Reuther Hints Plea for Hoffa Ouster In Urging Labor to Combat Corruption | True | By Damon Stetson Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-canaan-revises-zoning-rule-change.html | NEW CANAAN REVISES ZONING RULE CHANGE | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/print-equipment-group-elects-new-president.html | Print Equipment Group Elects New President | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ohara-attacks-questionnaire.html | O'Hara Attacks Questionnaire | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fanny-may-offers-4-78-on-big-loan-outside-debt-limit-fanny-may.html | Fanny May Offers 4 7/8% on Big Loan Outside Debt Limit; FANNY MAY OFFERS 4 7/8% ON NEW LOAN | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sulzberger-honored-publisher-receives-award-from-president-chiang.html | SULZBERGER HONORED; Publisher Receives Award From President Chiang | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/land-base-tests-gear-of-carriers-navy-builds-center-to-test.html | LAND BASE TESTS GEAR OF CARRIERS; Navy Builds Center to Test Launching and Recovery of Carrier Planes | True | By Edward Hudson Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dinner-fete-nov-5-to-aid-atlantique-mediterranean-gala-will-be.html | DINNER FETE NOV. 5 TO AID ATLANTIQUE; Mediterranean Gala Will Be Benefit for French-U.S. Fellowship Exchange | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/boys-club-here-gets-4250000-johns-hopkins-and-carolina-medical-unit.html | BOYS CLUB HERE GETS $4,250,000; Johns Hopkins and Carolina Medical Unit Also Receive Large Morawetz Gifts | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/louisville-nashville-adds-official-to-board.html | Louisville & Nashville Adds Official to Board | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/crucible-steel-co-quarters-deficit-of-225119-contrasts-with-profit.html | CRUCIBLE STEEL CO.; Quarter's Deficit of $225,119 Contrasts With Profit in '56 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/opposition-in-cuba.html | OPPOSITION IN CUBA | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/a-call-for-action.html | A CALL FOR ACTION | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fund-tieup-curbs-us-atom-rocket-budget-bureau-holds-back-18-million.html | FUND TIE-UP CURBS U.S. ATOM ROCKET; Budget Bureau Holds Back 18 Million in A.E.C. Money in Interests of Economy | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/irish-teams-arrive-football-hurling-tourists-will-play-here-sunday.html | IRISH TEAMS ARRIVE; Football, Hurling Tourists Will Play Here Sunday | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/syrian-army-put-in-state-of-alert-but-cabinet-rules-out-need-for.html | SYRIAN ARMY PUT IN STATE OF ALERT; But Cabinet Rules Out Need for Mobilization--Turkish Note Denies Threat | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-yorker-wins-play-prize.html | New Yorker Wins Play Prize | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-olympic-association-has-surplus-of-1563302-to-invest-for.html | U.S. Olympic Association Has Surplus of $1,563,302 to Invest for Athletes | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/moon-signals-trigger-advertising-stunt-here.html | 'Moon' Signals Trigger Advertising Stunt Here | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/haney-talks-terms-tomorrow.html | Haney Talks Terms Tomorrow | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/filipino-urges-inquiry-senator-insists-us-embassy-look-into.html | FILIPINO URGES INQUIRY; Senator Insists U.S. Embassy Look Into Magazine Article | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/many-football-games-canceled-as-flu-hits-nations-colleges-baker.html | Many Football Games Canceled As Flu Hits Nation's Colleges; Baker Field Game Off | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/poison-sumac-found-in-suffolk-may-be-largest-of-kind-in-us.html | Poison Sumac Found in Suffolk May Be Largest of Kind in U.S. | | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/marketing-men-debate-ways-to-make-consumer-buy-marketing-group-in.html | Marketing Men Debate Ways to Make Consumer Buy; MARKETING GROUP IN VERBAL MATCH | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/scott-paper-co-9month-sales-up-net-off-quarters-profit-holds.html | SCOTT PAPER CO.; 9-Month Sales Up, Net Off -- Quarter's Profit Holds | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/thruway-to-sell-50-million-bonds-state-authority-plans-big-issue.html | THRUWAY TO SELL $50 MILLION BONDS; State Authority Plans Big Issue, Its Sixth, Nov. 19 --Chicago School Loan | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/states-savings-banks-urged-to-take-initiative-in-expanding-mutual.html | State's Savings Banks Urged to Take Initiative in Expanding Mutual System | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/blumenfeldbarnett.html | Blumenfeld--Barnett | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/indianapolis-gets-infielder.html | Indianapolis Gets Infielder | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/industry-alters-rules-for-oscar-changes-seek-to-end-studio.html | INDUSTRY ALTERS RULES FOR 'OSCAR'; Changes Seek to End Studio Influence on Prizes--50th Year of Movies Is Feted | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-davey-married-former-olga-reincke-wed-to-otto-snyder-in-hyannis.html | MRS. DAVEY MARRIED; Former Olga Reincke Wed to Otto Snyder in Hyannis | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sales-and-profits-of-douglas-climb-rate-of-gain-slackens-in-3d.html | SALES AND PROFITS OF DOUGLAS CLIMB; Rate of Gain Slackens in 3d Quarter-- Company Says Output Won't Be Cut | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/canadiens-crush-maple-leafs-93-maurice-richard-gets-498th-499th.html | CANADIENS CRUSH MAPLE LEAFS, 9-3; Maurice Richard Gets 498th, 499th Goals of Career-- Bruins Rout Wings, 5-1 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/albert-chow-active-in-coast-chinatown.html | ALBERT CHOW, ACTIVE IN COAST CHINATOWN | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/czechoslovakia-wins-7646.html | Czechoslovakia Wins, 76-46 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/complacency-is-scored-mrs-roosevelt-warns-of-us-ignorance-of-red.html | COMPLACENCY IS SCORED; Mrs. Roosevelt Warns of U.S. Ignorance of Red Aims | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/snead-and-demaret-in-tokyo.html | Snead and Demaret in Tokyo | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/radio-telescopes-to-scan-skies-at-secluded-valley-observatory-green.html | Radio Telescopes to Scan Skies At Secluded Valley Observatory; Green Bank, W.Va., Expects to Become New Science Hub and Spur U.S. Program | True | By Peter Kihss Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/big-financing-due-for-public-markft.html | BIG FINANCING DUE FOR PUBLIC MARKFT | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/un-unit-to-weigh-syria-plea-today-will-decide-if-complaint-on.html | U.N. UNIT TO WEIGH SYRIA PLEA TODAY; Will Decide if Complaint on Turkey Should Be Debated | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/2-space-objects-have-own-orbits-satellite-and-rocket-follow.html | 2 SPACE OBJECTS HAVE OWN ORBITS; Satellite and Rocket Follow Separate Paths-Latter Is Gaining in Speed | True | By John Sibley | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/meyner-rejects-gop-tax-scare-replies-to-charges-he-will-add-to.html | MEYNER REJECTS G.O.P. TAX 'SCARE'; Replies to Charges He Will Add to Levies by Recalling Forbes' Attempts to Do It | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/city-puppet-show-is-taking-shape-park-department-to-present.html | CITY PUPPET SHOW IS TAKING SHAPE; Park Department to Present 'Shoemaker and Elves' in Ten Schools a Week | True | By Murray Schumach | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/priest-lost-in-storm-canadian-swept-from-ship-in-atlantic-gale.html | PRIEST LOST IN STORM; Canadian Swept From Ship in Atlantic Gale | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/president-call-on-nato-to-cooperate-in-science-stress-on-usbritain.html | President Call on NATO To Cooperate in Science; Stress on U.S.-Britain | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/the-montreal-herald-quits.html | The Montreal Herald Quits | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/moses-is-annoyed-by-a-slow-track-says-owners-of-the-jamaica-plant.html | MOSES IS ANNOYED BY A 'SLOW TRACK'; Says Owners of the Jamaica Plant Stall on City's Bid to Buy Site for Housing | True | By Charles Grutzner | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/offbeat-policeman-now-patrolling-one.html | Off-Beat Policeman Now Patrolling One | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-cudone-triumphs-wins-oneday-golf-tourney-at-glen-ridge-with-par.html | MRS. CUDONE TRIUMPHS; Wins One-Day Golf Tourney at Glen Ridge With Par 74 | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pinay-cabinet-due-for-a-test-today-support-is-doubted-rebuffs-held.html | Pinay Cabinet Due For a Test Today; Support Is Doubted; Rebuffs Held Significant | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/wood-field-and-stream-chenangos-grouse-still-hard-to-find.html | Wood, Field and Stream; Chenango's Grouse Still Hard to Find | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/top-democrats-score-president-governors-at-midwest-talks-denounce.html | TOP DEMOCRATS SCORE PRESIDENT; Governors at Midwest Talks Denounce Shortcomings on Satellite and Integration | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/free-electronic-offer-draws-youths-in-orbit.html | Free Electronic Offer Draws Youths in Orbit | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/thurmond-hints-of-a-bolt-in-60-urges-fight-on-party-in-north-calls.html | Thurmond Hints of a Bolt in '60; Urges Fight on Party in North; Calls for Ouster of Butler -- Assails Eisenhower Over Troops in Little Rock | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/engineering-teachers-pay.html | Engineering Teachers' Pay | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bengurion-asks-air-power-help-also-urges-west-to-supply.html | BEN-GURION ASKS AIR POWER HELP; Also Urges West to Supply Anti-Submarine Weapons to Match Foes' Build-Up | True | The New York Times | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/forthright-intellectual-albert-camus.html | Forthright Intellectual; Albert Camus | True | Special to the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/reds-are-routed-in-italys-detroit-workers-of-turin-have-led-labors.html | REDS ARE ROUTED IN ITALY'S DETROIT; Workers of Turin Have Led Labor's Revolt Against Communists Since '53 | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/newmarket-race-to-rose-royale-ii-aly-khan-filly-is-6length-champion.html | NEWMARKET RACE TO ROSE ROYALE II; Aly Khan Filly Is 6-Length Champion Stakes Victor-- Ballymoss Unplaced | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/celtics-to-open-on-hawks-court-game-tuesday-starts-pro-fives.html | CELTICS TO OPEN ON HAWKS' COURT; Game Tuesday Starts Pro Fives' Season--Knicks in Road Debut Wednesday | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ground-broken-for-3700000-nyu-student-center.html | Ground Broken for $3,700,000 N.Y.U. Student Center | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/spellman-chides-derelict-parents-blames-them-for-juvenile-crime-and.html | SPELLMAN CHIDES DERELICT PARENTS; Blames Them for Juvenile Crime and Says Antidote Is Religious Training ALFRED E. SMITH HAILED Harriman, Wagner, Silver, and Clare Luce Call for Abolition of Bigotry. | True | By Russell Porter | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/3-held-in-passaic-vandalism.html | 3 Held in Passaic Vandalism | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/tv-green-pastures-marc-connelly-fable-told-with-humor-reverence.html | TV: 'Green Pastures'; Marc Connelly Fable Told With Humor, Reverence, Taste and Imagination | True | By Jack Gould | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/alcorn-view-disputed-mansfield-doubts-gop-gain-in-little-rock.html | ALCORN VIEW DISPUTED; Mansfield Doubts G.O.P. Gain in Little Rock Controversy | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ralph-benatzky-composer-dies-at-73-wrote-operettas-plays-and.html | Ralph Benatzky, Composer, Dies, at 73; Wrote Operettas, Plays and Musicals; Prominent in Europe | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/socialists-plan-reply-italian-split-deepens.html | Socialists Plan Reply; Italian Split Deepens | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/lectures-on-satellite-city-college-schedules-series-next-week-open.html | LECTURES ON SATELLITE; City College Schedules Series Next Week, Open to Public | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fourparty-regime-in-pakistan-formed-by-moslem-league-chief.html | Four-Party Regime in Pakistan Formed by Moslem League Chief; Chundrigar Set to Replace Suhrawardy--Dispute Delays His Induction | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cab-to-release-data-to-inquiry-agency-in-easing-of-stand-still-will.html | C.A.B. TO RELEASE DATA TO INQUIRY; Agency, in Easing of Stand, Still Will Refuse Access to Personal Files | True | By C.p. Trussell Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/south-pole-gets-mail-of-8-months-18-receive-first-supplies-since.html | SOUTH POLE GETS MAIL OF 8 MONTHS; 18 Receive First Supplies Since February as Plane Makes Series of Drops | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ordnance-items-sought.html | Ordnance Items Sought | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/state-nurses-reelect-head.html | State Nurses Re-elect Head | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/clevelandcliffs-iron-company-reports-sharp-increase-in-earnings.html | CLEVELAND-CLIFFS; Iron Company Reports Sharp Increase in Earnings | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/maj-gen-birnie-dies-army-artillery-chief-193438-had-been-pershing.html | MAJ. GEN. BIRNIE DIES; Army Artillery Chief, 1934-38 Had Been Pershing Aide | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cunard-vessel-bids-city-last-farewell.html | CUNARD VESSEL BIDS CITY LAST FAREWELL | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mayor-cites-gain-in-civil-service-bids-for-city-employes-votes.html | MAYOR CITES GAIN IN CIVIL SERVICE; Bids for City Employes' Votes After Police Honor Him for Aid to Force | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/commodity-prices.html | Commodity Prices | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/big-space-is-leased-by-p-lorillard-co.html | BIG SPACE IS LEASED BY P. LORILLARD CO. | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/appliance-industry-insists-that-dishes-can-be-easy-appliance-pitch.html | Appliance Industry Insists That Dishes Can Be Easy; APPLIANCE PITCH: A 50-50 MARRIAGE | True | By Alfred R. Zipser | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ace-filly-is-a-closed-corporation-idun-likely-to-bring-dividends-to.html | Ace Filly Is a Closed Corporation; Idun Likely to Bring Dividends to Mrs. Bay Tomorrow | True | By William R. Conklin | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mideast-worries-people-in-soviet-russians-view-propaganda-campaign.html | MIDEAST WORRIES PEOPLE IN SOVIET; Russians View Propaganda Campaign in Their Press With Growing Alarm | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/vice-president-picked-by-om-scott-sons.html | Vice President Picked By O.M. Scott & Sons | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mayflower-group-plans-fete-oct-30.html | MAYFLOWER GROUP PLANS FETE OCT. 30 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pirates-acquire-hurler.html | Pirates Acquire Hurler | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/narcotics-squads-seize-124-in-raids-11-women-and-a-suspected.html | NARCOTICS SQUADS SEIZE 124 IN RAIDS; 11 Women and a Suspected 'Kingpin' Taken in 30-Hour Round-Up in 4 Boroughs | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/theatre-east-plans-irish-play.html | Theatre East Plans Irish Play | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/norway-shipping-gains.html | Norway Shipping Gains | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/food-weekend-buys-prices-are-lower-on-all-pork-cuts-poultry-remains.html | Food: Week-End Buys; Prices Are Lower on All Pork Cuts -- Poultry Remains Low, Beef Is High | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/london-market-breaks-sharply-weakness-of-wall-street-mideast.html | LONDON MARKET BREAKS SHARPLY; Weakness of Wall Street, Mideast Trouble Cited --Selling Not Heavy | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/3nation-flotation-sas-airlines-offering-issue-of-bonds-in.html | 3-NATION FLOTATION; SAS Airlines Offering Issue of Bonds in Scandinavia | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/schools-advised-to-cut-vacations-engineers-citing-need-for.html | SCHOOLS ADVISED TO CUT VACATIONS; Engineers, Citing Need for Graduates, Urge Classes 12 Months a Year | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/goodyear-making-air-springs.html | Goodyear Making Air Springs | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/winninger-in-court-actor-asks-cut-in-alimony-to-blanche-ring.html | WINNINGER IN COURT; Actor Asks Cut in Alimony to Blanche Ring, Ex-Stage Star | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/james-e-bragg-64-insurance-official.html | JAMES E. BRAGG, 64, INSURANCE OFFICIAL | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/american-can-reaches-terms-of-merger-dead-with-marathon-merger.html | American Can Reaches Terms Of Merger Dead With Marathon; MERGER PLANNED BY AMERICAN CAN | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/oriental-aura-found-in-a-dining-collection.html | Oriental Aura Found In a Dining Collection | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/weary-skipper-designs-automatic-foghorn-timer-is-conceived-after-8.html | Weary Skipper Designs Automatic Foghorn; Timer Is Conceived After 8 Hours of Button-Pushing | True | By Clarence E. Lovejoy | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bruce-howard-gets-a-trial-in-columbia-backfield-with-twin-brother.html | Bruce Howard Gets a Trial in Columbia Backfield With Twin Brother Brad; SWITCH PROMPTED BY LACK OF DEPTH Columbia Shifts End, Bruce Howard, to Left Halfback --Appel in Infirmary | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/senate-inquiry-is-urged-to-hunt-sources-of-rosenbergsdata-testimony.html | Senate Inquiry Is Urged to Hunt Sources of Rosenbergs'Data; Testimony Recalled | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pucker-up-wins-easily-triumphs-at-keeneland-in-spinster-stakes.html | PUCKER UP WINS EASILY; Triumphs at Keeneland in Spinster Stakes Tune-up | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dartmouth-tests-offense-defense-ailing-indians-expected-to-be-ready.html | DARTMOUTH TESTS OFFENSE, DEFENSE; Ailing Indians Expected to Be Ready for Holy Cross Contest Tomorrow | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-labor-curbs-predicted-by-ives-federal-righttowork-law-seen-as.html | U.S. LABOR CURBS PREDICTED BY IVES; Federal Right-to-Work Law Seen as Result of Senate Inquiry's Disclosures | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pacing-event-won-by-chief-lenawee-victor-pays-3260-for-2-in-beating.html | PACING EVENT WON BY CHIEF LENAWEE; Victor Pays $32.60 for $2 in Beating Gold Worthy by Half-Length at Westbury | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/state-dinner-guest-list.html | State Dinner Guest List | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/lancaster-stops-prestone.html | Lancaster Stops Prestone | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bon-ami-co-appoints-marketing-executive.html | Bon Ami Co. Appoints Marketing Executive | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dockers-strike-in-ceylon.html | Dockers Strike in Ceylon | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/abel-trial-lists-gi-as-soviet-spy-microfilm-evidence-has-him.html | ABEL TRIAL LISTS G.I. AS SOVIET SPY; Microfilm Evidence Has Him Joining at U.S. Embassy | True | By Michael Clark | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/nyu-appoints-chief-of-medicine-faculty.html | N.Y.U. Appoints Chief of Medicine Faculty | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cutrate-imports-of-brass-reported-at-alarming-rate.html | Cut-Rate Imports Of Brass Reported At 'Alarming' Rate | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-aide-reveals-rocket-fuel-shift-military-is-turning-to-solid.html | U.S. AIDE REVEALS ROCKET FUEL SHIFT; Military Is Turning to Solid Propellants, Holaday Says at Utah Plant's Opening | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/against-single-church-congregational-pastor-calls-it-a-threat-to.html | AGAINST SINGLE CHURCH; Congregational Pastor Calls It a Threat to Religion | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-bnai-brith-womens-head.html | New B'nai B'rith Women's Head | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/benefit-for-sisters-of-mercy.html | Benefit for Sisters of Mercy | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dr-brinckerhoff-a-clergyman-74-former-associate-pastor-of-st.html | DR. BRINCKERHOFF, A CLERGYMAN, 74; Former Associate Pastor of St. Nicholas Collegiate Dies -- Served in Pittsburgh | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/chief-of-security-of-port-unit-quits.html | CHIEF OF SECURITY OF PORT UNIT QUITS | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/india-needs-help.html | INDIA NEEDS HELP | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/schippers-conducts-the-philharmonic.html | Schippers Conducts the Philharmonic | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/british-ahead-in-timing.html | British Ahead in Timing | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/macmillan-is-due-in-us-next-week-to-see-eisenhower-announcement-is.html | MACMILLAN IS DUE IN U.S. NEXT WEEK TO SEE EISENHOWER; Announcement Is Surprise -- Strengthening of Alliance Believed Main Goal QUEEN GIVES APPROVAL Talks Expected to Seek Ways to Counter Soviet Moves in Mideast and in Space | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/job-aid-group-in-new-home.html | Job Aid Group in New Home | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/white-house-note-on-fashion-fails-mrs-eisenhower-changes-her-mind.html | WHITE HOUSE NOTE ON FASHION FAILS; Mrs. Eisenhower Changes Her Mind About Dress to Greet the Queen | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/wenzell-recalls-a-warning-to-us-tells-court-he-noted-in-54-that.html | WENZELL RECALLS A WARNING TO U.S.; Tells Court He Noted in '54 That Role in Dixon-Yates Might Be Embarrassing | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/yale-rated-favorite-respects-cornells-potential-striking-force-ivy.html | Yale, Rated Favorite, Respects Cornell's Potential Striking Force; IVY TITLEHOLDERS IN GOOD CONDITION Yale Will Start Puryear at Tackle-- Roberson Dropped to Cornell 2d String | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/international-league-claims-jersey-city-as-step-toward-third-major.html | International League Claims Jersey City as Step Toward Third Major Loop; MIAMI OR HAVANA SLATED TO SHIFT Financial Losses Are Cited --League Plans to Operate in Jersey City in 1958 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-berlin-mayor-to-rebuild-capital.html | NEW BERLIN MAYOR TO REBUILD CAPITAL | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/georgia-aide-scores-president-on-troops.html | GEORGIA AIDE SCORES PRESIDENT ON TROOPS | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-carloadings-99-behind-1956-revenue-freight-is-put-at-741520.html | U.S. CARLOADINGS 9.9% BEHIND 1956; Revenue Freight Is Put at 741,520 Units by A.A.R., Off 81,687 for Week | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/soocny-head-backs-oil-imports-sees-little-chance-of-price-rise-go.html | Soocny Head Backs Oil Imports, Sees Little Chance of Price Rise; Cites Oversupply in Replying to Independent's View That Crude Should Go Up | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/more-blood-gifts-set-red-cross-to-collect-at-un-secretariat-for-2d.html | MORE BLOOD GIFTS SET; Red Cross to Collect at U.N. Secretariat for 2d Day | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-meir-confers-in-rome.html | Mrs. Meir Confers in Rome | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/big-brothers-plan-radio-city-yule-benefit-womens-committee-meets-at.html | Big Brothers Plan Radio City Yule Benefit; Women's Committee Meets at Tea to Arrange Event | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/doctors-warned-on-aid-to-injured-if-public-gets-angry-it-wil-force.html | DOCTORS WARNED ON AID TO INJURED; If Public Gets Angry, It Wil Force Better Care, College of Surgeons Is Told | True | By Robert K. Plumb Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-dublin-mayor-arrives-for-a-visit.html | NEW DUBLIN MAYOR ARRIVES FOR A VISIT | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cronin-of-brown-ailing.html | Cronin of Brown Ailing | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pakistan-signs-genocide-pact.html | Pakistan Signs Genocide Pact | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/walter-travers-broker-69-dead-partner-in-firm-here-was-prominent.html | WALTER TRAVERS, BROKER, 69, DEAD; Partner in Firm Here Was Prominent Catholic--Had Headed Racing Group | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/missile-base-starts-housing.html | Missile Base Starts Housing | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/national-hockey-league.html | National Hockey League | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/manhattanville-unit-elects.html | Manhattanville Unit Elects | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/forbes-attacks-leaders-of-cio-charges-holderman-got-his-jersey-job.html | FORBES ATTACKS LEADERS OF C.I.O.; Charges Holderman Got His Jersey Job as Pay-Off for Aid to Meyner in '53 | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/books-published-today.html | Books Published Today | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/nehru-back-from-japan-trip.html | Nehru Back From Japan Trip | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/rabb-discounts-moon-presidential-aide-asserts-it-is-no-cause-for.html | RABB DISCOUNTS 'MOON'; Presidential Aide Asserts It Is 'No Cause for Alarm' | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/driving-aid-cuts-police-accidents-westchester-finds-lessons-reduce.html | DRIVING AID CUTS POLICE ACCIDENTS; Westchester Finds Lessons Reduce Auto Mishaps by Parkway Patrolmen | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/3-networks-join-for-review-of-tv-abc-and-cbs-to-assist-history-show.html | 3 NETWORKS JOIN FOR REVIEW OF TV; A.B.C. and C.B.S. to Assist History Show on N.B.C -- Dan O'Herlihy Signed | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/belgian-diamond-cutters-out.html | Belgian Diamond Cutters Out | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/aec-awards-contract-kaiser-engineers-will-design-britishtype-power.html | A.E.C. AWARDS CONTRACT; Kaiser Engineers Will Design British-Type Power Plant | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-edelman-has-daughter.html | Mrs. Edelman Has Daughter | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fusion-reactor-gains-in-britain-progress-in-transmuting-of.html | FUSION REACTOR GAINS IN BRITAIN; Progress in Transmuting of Deuterium Is Described at Arden House Parley | True | By Morris Kaplan Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pope-hails-miss-crapp-feats-of-swim-star-praised-in-a-special.html | POPE HAILS MISS CRAPP; Feats of Swim Star Praised in a Special Audience | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/defense-need-held-no-bar-to-tax-cut.html | DEFENSE NEED HELD NO BAR TO TAX CUT | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/3-nations-define-investing-terms-egyptian-iranian-and-indian.html | 3 NATIONS DEFINE INVESTING TERMS; Egyptian, Iranian and Indian Financiers Say They Want Unrestricted Capital | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/harvester-elects-president.html | Harvester Elects President | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/business-raider-called-predator-at-meeting-here-executive-urges-end.html | BUSINESS 'RAIDER' CALLED PREDATOR; At Meeting Here, Executive Urges End of 'Gluttonous' Approach to Acquisitions | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/corner-property-on-9th-ave-sold-deal-involves-building-at-48th.html | CORNER PROPERTY ON 9TH AVE. SOLD; Deal Involves Building at 48th St.-- 15th St. House Goes to New Owners | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ro-harris-fiance-of-ritalou-rogow.html | R.O. HARRIS FIANCE OF RITALOU ROGOW | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/general-telephone-to-increase-outlays-to-200-million-for-1958.html | General Telephone to Increase outlays to 200 Million for 1958 | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/migel-medals-awarded-two-men-cited-for-their-work-in-rehabilitation.html | MIGEL MEDALS AWARDED; Two Men Cited for Their Work in Rehabilitation of Blind | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/boeing-gives-warning-says-payment-cut-may-force-b52-production-drop.html | BOEING GIVES WARNING; Says Payment Cut May Force B-52 Production Drop | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/article-3-no-title-us-gets-world-fencing.html | Article 3 -- No Title; U.S. Gets World Fencing | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/32-argentine-unions-oppose-strike-call.html | 32 ARGENTINE UNIONS OPPOSE STRIKE CALL | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/quake-recorded.html | Quake Recorded | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pollution-controls-approved.html | Pollution Controls Approved | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/reynolds-names-2-executives.html | Reynolds Names 2 Executives | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/antibatista-bloc-organizes-in-us-refugee-party-chiefs-meet-at-miami.html | ANTI-BATISTA BLOC ORGANIZES IN U.S.; Refugee Party Chiefs Meet at Miami to Bring About Provisional Regime | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/canadians-pace-us-seniors-in-golf-at-garden-city-13-7-score.html | Canadians Pace U.S. Seniors In Golf at Garden City 13 -7; Score Shutouts in 2 of 7 Scotch Foursomes Tests --Noble's Duo Excels | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pier-45-involved-in-a-new-dispute-pickets-peril-reopening-of-dock.html | PIER 45 INVOLVED IN A NEW DISPUTE; Pickets Peril Reopening of Dock Long Closed Over 'Hot' Labor Reputation | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/barbara-haller-becomes-a-bride-married-to-henry-newbold-woolman-3d.html | BARBARA HALLER BECOMES A BRIDE; Married to Henry Newbold Woolman 3d in Great Neck Community Church | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sports-of-the-times-footballs-passing-parade.html | Sports Of The Times; Football's Passing Parade | True | By Arthur Daley | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/towns-collect-3-billion.html | Towns Collect 3 Billion | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/healthy-lads-continue-drilling-as-flu-hits-portsmouth-priory-team.html | Healthy Lads Continue Drilling as Flu Hits Portsmouth Priory; Team Lacks Experience | True | By William J. Briordy Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/housing-site-chief-for-city-appointed.html | HOUSING SITE CHIEF FOR CITY APPOINTED | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/de-mille-visits-gronchi.html | De Mille Visits Gronchi | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/national-distillers-third-quarters-share-earnings-rise-from-46-to.html | NATIONAL DISTILLERS; Third Quarter's Share Earnings Rise From 46 to 55 Cents | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/94family-house-bought-in-bronx-house-on-concourse-goes-tc.html | 94-FAMILY HOUSE BOUGHT IN BRONX; House on Concourse Goes tc Investors--Other Deals Made in Borough | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/kohler-rejects-bid-union-had-asked-to-negotiate-on-basis-of-nlrb.html | KOHLER REJECTS BID; Union Had Asked to Negotiate on Basis of N.L.R.B. Report | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/thruway-receipts-gain-revenue-for-9-months-of-1957-20-ahead-of-1956.html | THRUWAY RECEIPTS GAIN; Revenue for 9 Months of 1957 20% Ahead of 1956 Rate | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/harold-beatty-66-examy-law-aide.html | HAROLD BEATTY, 66, EX-ARMY LAW AIDE | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/market-tumbles-on-mideast-news-average-slides-603-to-low-since.html | MARKET TUMBLES ON MIDEAST NEWS; Average Slides 6.03 to Low Since April, 1955, Despite Rally in Late Trading 3,060,000 SHARES SOLD 944 Issues Decline, 98 Rise --Ticker Lags 3 Times-- 282 New '57 Lows Set | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/laroche-finds-his-copies-amazing.html | Laroche Finds His Copies 'Amazing' | True | By Carrie Donovan | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/opera-la-vida-breve.html | Opera: 'La Vida Breve' | True | By Howard Taubman | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/thomas-chamales-divorced.html | Thomas Chamales Divorced | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/review-cuts-deficit-for-reserve-mining.html | REVIEW CUTS DEFICIT FOR RESERVE MINING | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/yanks-purchase-4-minor-leaguers-duren-dick-will-join-mound.html | YANKS PURCHASE 4 MINOR LEAGUERS; Duren, Dick Will Join Mound Staff-- Brickell, Jaciuk to Bolster Infield | True | By Roscoe McGowen | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/50c-stage-tickets-for-students-due-anta-plans-to-encourage-young.html | 50C STAGE TICKETS FOR STUDENTS DUE; ANTA Plans to Encourage Young Theatregoers-- Dennis King to Direct | True | By Sam Zolotow | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/sao-paulo-riots-draw-a-warning-police-ultimatum-is-backed-by.html | SAO PAULO RIOTS DRAW A WARNING; Police Ultimatum Is Backed by Brazil's Army as Reds Stir Violence in Strike | True | By Tad Szulc Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/wolverhampton-wins-32.html | Wolverhampton Wins, 3-2 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/customcoach-air-fare-gets-cabs-approval.html | Custom-Coach Air Fare Gets C.A.B.'s Approval | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/texas-gulf-sulphur-promotes-aides.html | Texas Gulf Sulphur Promotes Aides | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/shipping-news-and-notes-sun-oil-and-niarchos-unit-settle-suits-out.html | Shipping News and Notes; Sun Oil and Niarchos Unit Settle Suits Out of Court | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/flu-cases-in-us-exceed-1500000-360000-ill-of-respiratory-infections.html | FLU CASES IN U.S. EXCEED 1,500,000; 360,000 Ill of Respiratory Infections Last Week-- Death Toll Increases CITY'S EPIDEMIC WANING Health Officials Here Warn Much Depends on Weather -- Two Die Upstate | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/letters-to-the-times-events-in-algeria-representation-and.html | Letters to The Times; Events in Algeria Representation and Protection of Minorities Deemed Essential | True | JACQUES SOUSTELLE | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bevan-cites-soviet-chief.html | Bevan Cites Soviet Chief | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/freight-rise-hearing-set.html | Freight Rise Hearing Set | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/france-opposes-un-debate.html | France Opposes U.N. Debate | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/n-w-seeks-4110000.html | N.& W. Seeks $4,110,000 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/venomous-captures-24150-interborough-handicap-as-jamaica-meet-opens.html | Venomous Captures $24,150 Interborough Handicap as Jamaica Meet Opens; FILLY PAYS $16.60; SCORES BY LENGTH Venomous Beats Alanesian of Favored Entry-- Show Is Taken by Sorceress | True | By Joseph C. Nichols | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/ma-hanna-company.html | M.A. HANNA COMPANY | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/council-delay-likely-on-housing-bias-bill-action-delayed-on-housing.html | Council Delay Likely On Housing Bias Bill; ACTION DELAYED ON HOUSING BILL | True | By Charles G. Bennett | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/aga-khan-arrives-for-rites.html | Aga Khan Arrives for Rites | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cotton-futures-generally-gain-options-close-4-points-off-to-6.html | COTTON FUTURES GENERALLY GAIN; Options Close 4 Points Off to 6 Up-- Gray Goods Weave Is Affected | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/in-the-nation-an-arraignment-of-us-defense-policy.html | In The Nation; An Arraignment of U.S. Defense Policy | True | By Arthur Krock | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/new-yorkers-may-sight-satellites-rocket-today.html | New Yorkers May Sight Satellite's Rocket Today | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/karamazov-to-be-staged.html | 'Karamazov' to Be Staged | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/member-banks-excess-reserves-rose-83000000-to-192000000-in-week-new.html | Member Banks' Excess Reserves Rose $83,000,000 to $192,000,000 in Week; New York Federal Reserve Bank | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/london-radioactivity-raised-by-atom-mishap.html | London Radioactivity Raised by Atom Mishap | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | | | | | |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/marie-wilson-gives-up-baby.html | Marie Wilson Gives Up Baby | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/son-to-mrs-michael-michaelis.html | Son to Mrs. Michael Michaelis | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/moon-watchers-eclipsed.html | 'Moon' Watchers Eclipsed | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/news-in-mideast-moves-wool-up-crisis-abroad-has-reaction-herecoffee.html | NEWS IN MIDEAST MOVES WOOL UP; Crisis Abroad Has Reaction Here—Coffee Futures Also Show Gains | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/more-cost-rises-seen-but-slower-increase-in-1958-is-expected-for.html | MORE COST RISES SEEN; But Slower Increase in 1958 Is Expected for Builders | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/connecticut-end-injured.html | Connecticut End Injured | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-will-withdraw-hurricane-planes.html | U.S. WILL WITHDRAW HURRICANE PLANES | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/son-to-mrs-ca-braman-jr.html | Son to Mrs. C.A. Braman Jr. | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/state-taxes-seen-high-mahoney-assails-harriman-for-calling-levies.html | STATE TAXES SEEN HIGH; Mahoney Assails Harriman for Calling Levies Low | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-john-steitz-3d-has-son.html | Mrs. John Steitz 3d Has Son | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/camera-15-miles-up-shoots-the-sun.html | Camera 15 Miles Up Shoots the Sun | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/about-new-york-exbobby-from-london-to-operate-elevator-queen-will.html | About New York; Ex-Bobby From London to Operate Elevator Queen Will Use in Empire State Building | True | By Meyer Berger | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/the-summaries.html | The Summaries | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mrs-thomas-prime-will-be-remarried.html | MRS. THOMAS PRIME WILL BE REMARRIED | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fraternity-scored-as-practicing-bias.html | FRATERNITY SCORED AS PRACTICING BIAS | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/around-the-garden-in-ninety-minutes.html | Around the Garden in Ninety Minutes | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/advertising-foote-joins-geyer-return-was-planned.html | Advertising Foote Joins Geyer; Return Was Planned | True | By Carl Spielvogel | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/khruschev-stubs-his-toe.html | KHRUSCHEV STUBS HIS TOE | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bigstore-sales-eased-in-nation-last-weeks-volume-was-1-below-56.html | BIG-STORE SALES EASED IN NATION; Last Week's Volume Was 1% Below '56 Level, but Off 7% in This Area | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/theatre-police-action-nancy-walker-stars-in-copper-and-brass.html | Theatre: Police Action; Nancy Walker Stars in 'Copper and Brass' | True | By Brooks Atkinson | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/college-football-notes-donelli-makes-point-on-communication.html | College Football Notes; Donelli Makes Point on Communication | True | By Joseph M. Sheehan | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/kennedy-summoned-over-ticket-quotas.html | KENNEDY SUMMONED OVER TICKET QUOTAS | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pound-circulation-off-notes-in-use-fell-3293000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 3,293,000 in Week to 1,967,726,000 | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/gop-is-fighting-for-binghamton-state-party-hurls-big-guns-into.html | G.O.P. IS FIGHTING FOR BINGHAMTON; State Party Hurls Big Guns Into Mayoral Campaign to Regain City Lost in '49 | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/hoad-defeats-rosewall.html | Hoad Defeats Rosewall | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/not-reported-at-lloyds.html | NOT REPORTED AT LLOYD'S | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fcc-now-ready-for-tolltv-test-opens-applications-to-all-systems-for.html | F.C.C. NOW READY FOR TOLL-TV TEST; Opens Applications to All Systems for Long Trials Under Strict Rules | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/argentina-opens-peron-loot-sale.html | ARGENTINA OPENS PERON 'LOOT' SALE | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mobilize-science-harriman-pleads-nation-must-catch-up-with-soviet.html | MOBILIZE SCIENCE, HARRIMAN PLEADS; Nation Must 'Catch Up' With Soviet in Education, He Warns at Alfred U. | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/gm-denies-charge-says-it-did-not-misrepresent-plane-contract.html | G.M. DENIES CHARGE; Says It Did Not Misrepresent Plane Contract Figures | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/state-university-appoints.html | State University Appoints | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/heart-case-guide-issued-by-doctors-four-specialists-at-harvard.html | HEART CASE GUIDE ISSUED BY DOCTORS; Four Specialists at Harvard Depict Factors and Offer Advice for Laymen | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/us-jails-kasper-must-serve-year.html | U.S. JAILS KASPER; MUST SERVE YEAR | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/little-rock-unit-delays-peace-bid-civic-group-is-still-working-on.html | LITTLE ROCK UNIT DELAYS PEACE BID; Civic Group Is Still Working on Compromise--Davies Bars Suit on Troops | True | By Philip Benjamin Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/jodi-scores-at-suffolk.html | Jodi Scores at Suffolk | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/joy-heller-engaged-fiancee-of-george-rosenthal-former-navy.html | JOY HELLER ENGAGED; Fiancee of George Rosenthal, Former Navy Lieutenant | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/business-loans-rise-13000000-reserve-reports-gain-here-in-week-due.html | BUSINESS LOANS RISE $13,000,000; Reserve Reports Gain Here in Week, Due Mostly to Seasonal Needs | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/versatility-is-wide-in-upholstered-group.html | Versatility is Wide In Upholstered Group | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/satellite-secrecy-denied-in-capital.html | SATELLITE SECRECY DENIED IN CAPITAL | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/art-at-the-bullfights-work-of-janice-biala-at-stable-gallery-also.html | Art: At the Bullfights; Work of Janice Biala at Stable Gallery Also Includes Landscapes and Interiors | True | By Dore Ashton | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/newsprint-total-off-for-2d-month-september-output-52-below-year.html | NEWSPRINT TOTAL OFF FOR 2D MONTH; September Output 5.2% Below Year Ago--Amount Used Also Is Reduced | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bronx-principal-to-head-college-board-picks-dr-meister-as-first.html | BRONX PRINCIPAL TO HEAD COLLEGE; Board Picks Dr. Meister as First President of New Institution in Borough | True | By Benjamin Fine | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/berlin-step-protested-reds-curbs-during-currency-shift-attacked-by.html | BERLIN STEP PROTESTED; Reds' Curbs During Currency Shift Attacked by West | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/elgin-dividend-is-cut-quarterly-rate-down-10-centsoperating-loss.html | ELGIN DIVIDEND IS CUT; Quarterly Rate Down 10 Cents--Operating Loss Cited | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/paar-to-remain-on-tvs-tonight-nbc-will-retain-star-as-show-makes.html | PAAR TO REMAIN ON TV'S TONIGHT; N.B.C. Will Retain Star as Show Makes Comeback-- Muggeridge on Tomorrow VAL ADAMS | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/norwalk-opposes-dredging-project-state-officials-help-in-fight-on.html | NORWALK OPPOSES DREDGING PROJECT; State Officials Help in Fight on Channel and Beach Plan Near Golf Club | True | By Richard H. Parke Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/saundersrabinowitz.html | Saunders--Rabinowitz | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/pier-sale-urged-by-christenberry-he-asks-that-port-authority-take.html | PIER SALE URGED BY CHRISTENBERRY; He Asks That Port Authority Take Over City Facilities to End 'Inefficiency' | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/philharmonic-plans-south-america-tour.html | PHILHARMONIC PLANS SOUTH AMERICA TOUR | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/wagner-college-head-quits-out-of-principle.html | Wagner College Head Quits 'Out of Principle' | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/schoolboy-player-with-a-broken-leg-gets-team-support-in-farm-chores.html | Schoolboy Player With a Broken Leg Gets Team Support in Farm Chores | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/18000-at-garden-for-todds-party-intimate-gathering-to-mark-films.html | 18,000 AT GARDEN FOR TODD'S PARTY; 'Intimate' Gathering to Mark Film's Anniversary Also Seen on TV Network | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/henry-vi-at-old-vic-london-theatre-offers-3part-play-in-2-evenings.html | 'HENRY VI' AT OLD VIC; London Theatre Offers 3-Part Play in 2 Evenings | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/oklahoma-town-cool-to-toll-tv-only-500-of-8000-subscribe-for-new.html | OKLAHOMA TOWN COOL TO TOLL TV; Only 500 of 8,000 Subscribe for New Movies--1,500 Needed to Break Even | True | By Donald Janson Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/a-new-court-reform-line.html | A NEW COURT REFORM LINE | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/cocacola-appoints-plant-head.html | Coca-Cola Appoints Plant Head | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/bonn-is-weighing-break-with-tito-tough-policy-gains-support-in-wake.html | BONN IS WEIGHING BREAK WITH TITO; Tough Policy Gains Support in Wake of Belgrade Tie With East Germany | True | By M.s. Handler Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dinner-to-cite-zimmerman.html | Dinner to Cite Zimmerman | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/lundy-is-endorsed-citizens-union-also-gives-top-rating-to-max-bloom.html | LUNDY IS ENDORSED; Citizens Union Also Gives Top Rating to Max Bloom | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/two-garden-bouts-arranged.html | Two Garden Bouts Arranged | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/president-in-security-talks.html | President in Security Talks | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/city-election-paradox-analysis-of-drab-campaign-shows-large-vote.html | City Election Paradox; Analysis of Drab Campaign Shows Large Vote, Little Interest in Issues | True | By Leo Egan | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/hilleboe-hails-states-doctors.html | Hilleboe Hails State's Doctors | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/gatt-chief-fears-sharp-trade-fall-sir-claude-corea-says-drop-may.html | GATT CHIEF FEARS SHARP TRADE FALL; Sir Claude Corea Says Drop May Follow the Decline in Industrial Production ANNUAL MEETING OPENS Ghana Becomes 36th to Sign Agreement--Worried by Common Market | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/looking-to-gis-return.html | Looking to G.I.s Return | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/driver-standings.html | Driver Standings | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/kentfahrendorf.html | Kent--Fahrendorf | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/centenary-of-a-first-school.html | Centenary of a First School | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/2-truckers-held-on-racket-counts-garment-center-kin-accused-of.html | 2 TRUCKERS HELD ON RACKET COUNTS; Garment Center Kin Accused of Conspiring to Extort Excessive Rates | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/crisis-in-india-cited-foreign-expert-sees-fiscal-aids-needed-to.html | 'CRISIS IN INDIA CITED; Foreign Expert Sees Fiscal Aids Needed to Thwart Reds | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/most-grains-gain-on-mideast-crisis-rush-of-buying-by-shorts-is.html | MOST GRAINS GAIN ON MIDEAST CRISIS; Rush of Buying by Shorts Is Reported--Soybeans Up 7/8 to 1 3/8 Cents | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/senators-to-give-union-vote-data-to-foes-of-hoffa-records-wanted-in.html | SENATORS TO GIVE UNION VOTE DATA TO FOES OF HOFFA; Records Wanted in Attempt to Show That Convention Was Rigged for Him WAY CLEARED FOR TRIAL Investigating Panel Says It Has No Immediate Plans to Recall Teamster Chief | True | By A.h. Raskin | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/orioles-retain-3-coaches.html | Orioles Retain 3 Coaches | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/lynch-outpoints-cotton.html | Lynch Outpoints Cotton | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/money.html | Money | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fete-des-roses-helps-boys-club-many-prominent-persons-hosts-at-gala.html | FETE DES ROSES HELPS BOYS CLUB; Many Prominent Persons Hosts at Gala Dinner Dance at the Plaza | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/castellani-boxes-calhoun-tonight-10rounder-heads-program-marking.html | CASTELLANI BOXES CALHOUN TONIGHT; 10-Rounder Heads Program Marking Resumption of Garden Boxing Shows | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/allivy-back-demoted.html | All-Ivy Back Demoted | True | Special to The New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/patent-held-invalid-united-merchant-is-defeated-in-nylonwool-yarn.html | PATENT HELD INVALID; United Merchant Is Defeated in Nylon-Wool Yarn Suit | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/arthur-lagueux-dead-quebec-broker-had-headed-rotary-international.html | ARTHUR LAGUEUX DEAD; Quebec Broker Had Headed Rotary International | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/postdispatch-names-an-editor.html | Post-Dispatch Names an Editor | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/banker-plunges-to-death.html | Banker Plunges to Death | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/iran-threatens-to-cut-her-ties-with-syria.html | Iran Threatens to Cut Her Ties With Syria | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/fashion-events.html | Fashion Events | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/mission-gains-cited-pentecostal-bishop-reports-top-fouryear.html | MISSION GAINS CITED; Pentecostal Bishop Reports Top Four-Year Progress | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/text-of-remarks-and-addresses-by-the-president-and-the-queen-during.html | Text of Remarks and Addresses by the President and the Queen During Day | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/150-tradein-on-3tone-horse.html | $150 Trade-In on 3-Tone Horse | True | | 1985-08-09 | RE0000257075 | B00000675713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/the-cast.html | The Cast | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/import-designs-for-young-set.html | Import Designs For Young Set | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/st-bonaventure-picks-odell.html | St. Bonaventure Picks Odell | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/agajanian-fights-flu-in-hospital-giants-kicking-expert-on-doubtful.html | AGAJANIAN FIGHTS FLU IN HOSPITAL; Giants' Kicking Expert on Doubtful List--Epps and Schnelker to Start | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/britain-seeking-us-science-ties-macmillan-to-ask-president-for.html | BRITAIN SEEKING U.S. SCIENCE TIES; Macmillan to Ask President for Renewal of Cooperation That Existed in Wartime | | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/judge-to-enjoin-officer-pickets-federal-order-in-bull-line-tieup.html | JUDGE TO ENJOIN OFFICER PICKETS; Federal Order in Bull Line Tie-Up Expected Monday --Lawyers to Ask Stay | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/democrats-pick-leader-for-fundraising-study.html | Democrats Pick Leader For Fund-Raising Study | True | | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/nixon-postpones-tour-of-europe-goodwill-trip-put-off-until-congress.html | NIXON POSTPONES TOUR OF EUROPE; Goodwill Trip Put Off Until Congress Adjourns Again -- Commitments' Cited | | By Jay Walz Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-18 | 1957-10-18 | https://www.nytimes.com/1957/10/18/archives/soviet-blocks-an-arms-accord-chinese-nationalist-says-in-un-arms.html | Soviet Blocks an Arms Accord, Chinese Nationalist Says in U.N.; Arms Debate Resumed | | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000257075 | B00000675713 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/books-of-the-times-benchley-drawn-in-his-stride-premonitions-of.html | Books of The Times; Benchley Drawn in His Stride Premonitions of Mortality | True | By Charles Poore | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/syracuse-harriers-win-beat-army-and-nyu-teams-as-johns-shows-way.html | SYRACUSE HARRIERS WIN; Beat Army and N.Y.U. Teams as Johns Shows Way | | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/metals-unit-plans-center.html | Metals Unit Plans Center | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dr-fosbroke-82-clergyman-dies-dean-emeritus-of-general-theological.html | DR. FOSBROKE, 82, CLERGYMAN, DIES; Dean Emeritus of General Theological Seminary Was Teacher for 57 Years | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dr-george-clark-66-cancer-researcher.html | DR. GEORGE CLARK, 66, CANCER RESEARCHER | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dulles-toast-and-response-toast-by-dulles-foundation-for-new-effort.html | Dulles' Toast and Response; TOAST BY DULLES Foundation for New Effort THE QUEEN'S RESPONSE | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/un-will-debate-syrian-charges-against-turkey-turkish-and-soviet.html | U.N. WILL DEBATE SYRIAN CHARGES AGAINST TURKEY; Turkish and Soviet Representatives Argue at U.N. | | By Lindesay Parrott Special To the New York Times.the New York Timesthe New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/canadians-hunting-foreign-submarines.html | CANADIANS HUNTING FOREIGN SUBMARINES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nixon-and-dulles-entertain-queen-rain-mars-fetes-tents-shield.html | NIXON AND DULLES ENTERTAIN QUEEN; RAIN MARS FETES; Tents Shield Garden Party --Elizabeth Is Welcomed at Museum by Warren Senate Galleries Crowded Five Tents at the Embassy NIXON AND DULLES MONARCHS HOSTS Warren at Museum to Greet Her--She Also Pays Visit to a Children's Hospital Doll for Princess Anne 96 Guests at Luncheon | True | By Edith Evans Asbury Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/short-positions-up-124783-shares-big-boards-total-increased-to.html | SHORT POSITIONS UP 124,783 SHARES; Big Board's Total Increased to 2,608,195 for the Month to Oct. 15 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-ships-at-izmir.html | U.S. Ships at Izmir | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/27-schools-start-weekend-plans-buildings-will-be-open-in-afternoon.html | 27 SCHOOLS START WEEK-END PLANS; Buildings Will Be Open in Afternoon With Facilities Available to Youth | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/egypts-warships-staying-in-syria-5day-courtesy-visit-slated.html | EGYPT'S WARSHIPS STAYING IN SYRIA; 5-Day Courtesy Visit Slated Originally--Change Laid to Tension on Turkey 'Basic Elements' Sent Peace-Keeping Mission EGYPT'S WARSHIPS STAYING IN SYRIA | True | By Osgood Caruthers Special To the New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/turkey-rejects-charges.html | Turkey Rejects Charges | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/chasephilen.html | Chase--Philen | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/victoria-de-los-angeles-excels-in-song-recital-at-carnegie-hall.html | Victoria de los Angeles Excels In Song Recital at Carnegie Hall; Spanish Soprano Is Received Enthusiastically--Sings Brahms, Handel, Gluck | True | By Harold C. Schonberg | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/schwarzjanzen.html | Schwarz--Janzen | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/moves-irregular-for-commodities-most-trade-is-featureless-as.html | MOVES IRREGULAR FOR COMMODITIES; Most Trade Is Featureless as Brokers Even Up for Week-End Period | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/royals-ask-waivers-on-forte.html | Royals Ask Waivers on Forte | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nathan-a-lashin-city-court-judge-bronx-justice-who-served-assembly.html | NATHAN A. LASHIN, CITY COURT JUDGE; Bronx Justice, Who Served Assembly 7 Years, Dies-- Headed Jewish Center | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/results-of-harness-races-at-westbury.html | Results of Harness Races at Westbury | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/museum-to-close-9-days.html | Museum to Close 9 Days | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/john-scotti.html | JOHN SCOTTI | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/brussels-hears-recent-us-music-10day-fete-offers-works-by-40.html | BRUSSELS HEARS RECENT U.S. MUSIC; 10-Day Fete Offers Works by 40 Composers--17 Americans Perform Varese and Carter Join Lecture on Jazz | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/illinois-central-cuts-its-dividend-quarterly-rate-off-to-75c-from.html | ILLINOIS CENTRAL CUTS ITS DIVIDEND; Quarterly Rate Off to 75c From $1--Pennsylvania Postpones Action Pennsy Postpones Action | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rosana-first-on-71-tops-pros-on-jersey-links-and-shares-team-prize.html | ROSANA FIRST ON 71; Tops Pros on Jersey Links and Shares Team Prize | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/missiles-spur-backed-monroney-favors-increase-in-debt-limit-to-aid.html | MISSILES SPUR BACKED; Monroney Favors Increase in Debt Limit to Aid Work | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nashville-rehires-dick-sisler.html | Nashville Rehires Dick Sisler | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/holy-cross-eleven-is-6point-choice.html | HOLY CROSS ELEVEN IS 6-POINT CHOICE | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/for-school-groups.html | For School Groups | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/unbeaten-tigers-to-face-colgate-princeton-ground-game-to-be-pitted.html | UNBEATEN TIGERS TO FACE COLGATE; Princeton Ground Game to Be Pitted Against Passes at Palmer Stadium | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/upturn-forecast-by-retail-leader-nrdga-president-says-rolling.html | UPTURN FORECAST BY RETAIL LEADER; N.R.D.G.A. President Says 'Rolling Readjustment' Is Nearing an End | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rail-ferry-men-schedule-strike-crews-of-commuter-craft-in-harbor.html | RAIL FERRY MEN SCHEDULE STRIKE; Crews of Commuter Craft in Harbor Set Walkout for Monday at Midnight New Negotiations Sought | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/held-in-levittown-bias-li-lemons-arrive-on-schedule.html | HELD IN LEVITTOWN BIAS; L.I. Lemons Arrive on Schedule | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/harry-koehler-publisher-dies-at-67-headed-old-chicago.html | Harry Koehler, Publisher, Dies at 67; Headed Old Chicago Herald-Examiner | True | Special to The New York Times.The New York Times, 1941 | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/grain-prices-dip-as-tension-eases-change-in-turkishsyrian-situation.html | GRAIN PRICES DIP AS TENSION EASES; Change in Turkish-Syrian Situation Causes Bearish Reaction in Market War Danger Discounted | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/2-navy-balloonists-rise-16-miles-to-unlock-stratospheric-secrets.html | 2 Navy Balloonists Rise 16 Miles To Unlock Stratospheric Secrets | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/long-lease-taken-on-brooklyn-site-express-company-will-move-from.html | LONG LEASE TAKEN ON BROOKLYN SITE; Express Company Will Move From Manhattan--Plant in Terminal Area Sold Investor Buys Apartment E.W. Bliss Plant Sold Leased Car Lot in Deal | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mcclellan-sees-unioncurb-bills-senator-speaking-in-south-predicts.html | M'CLELLAN SEES UNION-CURB BILLS; Senator, Speaking in South, Predicts Move for Federal 'Right-to-Work' Law Sees 'Crooks' Ousted | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/arab-talks-abandoned.html | Arab Talks Abandoned | True | By Sam Pope Brewer Special To The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bengurion-warns-desert-is-a-danger.html | BEN-GURION WARNS DESERT IS A DANGER | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/aec-promotes-aide.html | A.E.C. Promotes Aide | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-trade-policy-draws-criticism-international-parley-ends-delegates.html | U.S. TRADE POLICY DRAWS CRITICISM; International Parley Ends -- Delegates Fear Setback in Congress Next Year U.S. TRADE POLICY DRAWS CRITICISM | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/2-city-teams-tie-for-bridge-title-gilbertapfel-finish-even-with-mr.html | 2 CITY TEAMS TIE FOR BRIDGE TITLE; Gilbert-Apfel Finish Even With Mr. and Mrs. Schofield in Mixed Pairs Play | True | By George Rapee | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/brown-shoe-company-promotes-sales-chief.html | Brown Shoe Company Promotes Sales Chief | True | Bradford Bachrach | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/b-o-to-lay-off-5-of-its-employes-nov-1.html | B. & O. to Lay Off 5% of Its Employes Nov. 1 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/wood-field-and-stream-crouch-farm-improved-as-game-habitat-at.html | Wood, Field and Stream; Crouch Farm, Improved as Game Habitat at Little Cost, Serves as Model | True | By John W. Randolph Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/johnson-vows-to-push-congress-on-satellites.html | Johnson Vows to Push Congress on Satellites | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dystrophy-group-starts-building-ground-broken-for-11story-muscle.html | DYSTROPHY GROUP STARTS BUILDING; Ground Broken for 11-Story Muscle Research Institute to Cost $3,700,000 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/anglous-tests-suggest-control-of-fusion-reaction-scientists-report.html | Anglo-U.S. Tests 'Suggest' Control of Fusion Reaction; Scientists Report Experiments Indicate Important Step Toward Harnessing Thermonuclear Power for Peace | True | By Farnsworth Fowle Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/danish-ship-out-of-danger.html | Danish Ship Out of Danger | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/two-teams-from-ireland-are-greeted-at-city-hall.html | Two Teams From Ireland Are Greeted at City Hall | True | The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/phone-crews-dig-to-restore-lines-cut-by-tunnel-fire-tunnel-fire-cut.html | Phone Crews Dig to Restore Lines Cut by Tunnel Fire; TUNNEL FIRE CUTS PHONES IN QUEENS Service Goal Is Monday | True | The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/realty-man-is-freed-officer-of-concern-had-been-accused-of-fire.html | REALTY MAN IS FREED; Officer of Concern Had Been Accused of Fire Violations | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/british-inventor-honored.html | British Inventor Honored | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/melroy-assumes-rule-of-missiles-to-spur-program-memorandum-to-3.html | M'ELROY ASSUMES RULE OF MISSILES TO SPUR PROGRAM; Memorandum to 3 Services Seeks End of Bottlenecks --Funds Found Ample WEEKLY REPORTS ASKED Secretary Acts to Pinpoint Technological Delays in Ballistics Field | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/the-mideastern-crisis.html | THE MIDEASTERN CRISIS | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/lumber-production-98-below-56-rate.html | LUMBER PRODUCTION 9.8% BELOW '56 RATE | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/guests-at-fetes-for-queen-dinner-guests-luncheon-guests.html | Guests at Fetes for Queen; Dinner Guests Luncheon Guests | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/elizabeth-keeps-royal-schedule-in-dress-aide-admits-human-mistake.html | Elizabeth Keeps Royal Schedule in Dress; Aide Admits 'Human Mistake' in Report | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cornell-polishes-defense-for-yale.html | CORNELL POLISHES DEFENSE FOR YALE | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/calcutta-bank-strike-ends.html | Calcutta Bank Strike Ends | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-urged-to-aid-reactors-abroad-if-it-does-not-help-poorer-nations.html | U.S. URGED TO AID REACTORS ABROAD; If It Does Not Help Poorer Nations, Soviet Will, Arden Assembly Is Advised | True | By Morris Kaplan Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/british-add-safeguard-closes-2d-atomic-pile-to-sift-radioactive.html | BRITISH ADD SAFEGUARD; Closes 2d Atomic Pile to Sift Radioactive Pile | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/moons-rocket-due-twice-daily-here.html | 'MOON'S ROCKET DUE TWICE DAILY HERE | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/west-virginia-on-top-3414.html | West Virginia on Top, 34-14 | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/an-aladdin-lamp-wins-patent-it-glows-at-the-touch-of-a-hand-a-mouth.html | An Aladdin Lamp Wins Patent; It Glows at the Touch of a Hand; A Mouth Saver | True | By Stacy V. Jones Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-cudone-duo-best-gordon-helps-annex-honors-in-jersey-golf-with.html | MRS. CUDONE DUO BEST; Gordon Helps Annex Honors in Jersey Golf With 75 Campbell, Bluebird Leave | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/acceptances-off-total-fell-by-30-million-last-month-reserve-bank.html | ACCEPTANCES OFF; Total Fell by 30 Million Last Month, Reserve Bank Says | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/summary-of-the-day.html | Summary of the Day | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/oils-industrials-higher-in-london-rise-considered-technical.html | OILS, INDUSTRIALS HIGHER IN LONDON; Rise Considered Technical Reaction to the Recent Decline in Prices | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cargo-planes-drop-fuel-in-antarctic.html | CARGO PLANES DROP FUEL IN ANTARCTIC | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/money.html | Money | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/shell-said-to-have-sold-its-oil-outlets-in-israel.html | Shell Said to Have Sold Its Oil Outlets in Israel | True |  | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bank-clearings-up-weeks-check-volume-in-us-was-52-above-56-level.html | BANK CLEARINGS UP; Week's Check Volume in U.S. Was 5.2% Above '56 Level | True |  | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-judges-hear-erie-plea.html | U.S. Judges Hear Erie Plea | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cotton-declines-by-5-to-11-points-hedge-selling-and-weekend.html | COTTON DECLINES BY 5 TO 11 POINTS; Hedge Selling and Week-End Liquidation Are Noted-- C.C.C. Sale Price Dips | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/stocks-dip-again-to-2-year-low-average-drops-275-points.html | STOCKS DIP AGAIN TO 2 - YEAR LOW; Average Drops 2.75 Points --Disappointing Picture for 4th Quarter Cited 725 ISSUES OFF, 239 UP Du Pont, A.T. & T. at '57 Bottom -Crucible Steel, Most Active, Down 1 7/8 Average Falls 2.75 Boeing Dips STOCKS DIP AGAIN TO 2 -YEAR LOW Freeport Sulphur Falls | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/school-supply-strike-ends.html | School Supply Strike Ends | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/preview-aids-institute-nude-with-violin-nov-12-to-assist-kessler.html | PREVIEW AIDS INSTITUTE; 'Nude With Violin' Nov. 12 to Assist Kessler Center | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/sidewalk-supers-open-their-winter-quarters.html | Sidewalk 'Supers' Open Their Winter Quarters | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/scarsdale-trips-ossining-19-to-7-meihofer-bucks-for-2-tallies.html | SCARSDALE TRIPS OSSINING, 19 TO 7; Meihofer Bucks for 2 Tallies -- Floral Park Sets Back Elmont-- Carey Wins | True | Special To The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/work-begun-in-paris-on-freetrade-pact.html | WORK BEGUN IN PARIS ON FREE-TRADE PACT | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/oilman-found-guilty-us-jurors-convict-texan-of-georgia-stock.html | OILMAN FOUND GUILTY; U.S. Jurors Convict Texan of Georgia Stock Swindles | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/police-acquit-two-sergeant-is-fined.html | POLICE ACQUIT TWO; SERGEANT IS FINED | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nicaragua-league-admitted.html | Nicaragua League Admitted | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mayor-eats-pizza-on-sidewalk-tour-gets-vitamins-too-in-store-visits.html | MAYOR EATS PIZZA ON SIDEWALK TOUR; Gets Vitamins, Too, in Store Visits on 2-Hour Campaign on Astoria's Streets | True | By Irving Spiegel | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/draft-credit-curbed-medical-and-dental-trainees-can-not-claim.html | DRAFT CREDIT CURBED; Medical and Dental Trainees Can Not Claim Schooling | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/simonetta-stunned-to-find-fashion-trends-ignored-is-it-more.html | Simonetta Stunned to Find Fashion Trends Ignored; Is It More Attractive? | True | By Agnes Ash | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bloodmobile-on-li-visit-to-locust-valley-set-bronx-also-on-list.html | BLOODMOBILE ON L.I.; Visit to Locust Valley Set-- Bronx Also on List | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-r-alexander-has-child.html | Mrs. R. Alexander Has Child | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/religion-upsurge-held-misleading-notre-dame-symposium-told-the.html | RELIGION UPSURGE HELD MISLEADING; Notre Dame Symposium Told the Typical American Does Not Take Faith Seriously Grip of 'Religious Boom' | True | By Richard J.h. Johnston Special To The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/sidelights-the-dean-takes-a-bullish-view-way-of-two-stocks-unwanted.html | Sidelights; The Dean, Takes a Bullish View Way of Two Stocks Unwanted Business Folding Bikes Romantic? No Miscellany | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/port-authority-police-get-new-commander.html | Port Authority Police Get New Commander | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/baltimore-drops-texas-farm.html | Baltimore Drops Texas Farm | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/steam-trip-set-for-rail-fans.html | Steam Trip Set for Rail Fans | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/eight-to-oppose-jamaica-choice-bold-ruler-with-arcaro-up-will-carry.html | EIGHT TO OPPOSE JAMAICA CHOICE; Bold Ruler, With Arcaro Up, Will Carry Top Weight of 133--Lis Royale Wins | True | By Joseph C. Nichols | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/183-million-in-contracts-let.html | 183 Million in Contracts Let | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/solomon-finkelstein.html | SOLOMON FINKELSTEIN | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/who-said-cliffdwellers.html | WHO SAID CLIFF-DWELLERS? | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/best-bib-and-tucker-put-in-order-by-those-attending-queens-fetes.html | Best Bib and Tucker Put in Order By Those Attending Queen's Fetes; Gloves to Shoulder | True | By Phyllis Lee Levin | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/abcparamount-thirdquarter-earnings-fall-below-those-of-1956.html | A.B.C.-PARAMOUNT; Third-Quarter Earnings Fall Below Those of 1956 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/net-valuations-in-hudson-drop-5890216-decline-is-laid-to-closing-of.html | NET VALUATIONS IN HUDSON DROP; $5,890,216 Decline Is Laid to Closing of Tide Water's Refinery in Bayonne | True | By Alfred E. Clark Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dulles-asserts-us-needs-closer-bonds-with-british-closer-us-bonds.html | Dulles Asserts U.S. Needs Closer Bonds With British; CLOSER U.S. BONDS TO BRITAIN ASKED | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/court-hearings-set-for-mental-cases.html | COURT HEARINGS SET FOR MENTAL CASES | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/montreal-papers-merged.html | Montreal Papers Merged | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/surgeons-urged-to-discuss-fees-frank-talk-with-patients-prior-to-an.html | SURGEONS URGED TO DISCUSS FEES; Frank Talk With Patients Prior to an Operation Is Asked by College Head Confusion on Fees Seen | True | By Robert K. Plumb Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/3-composers-play-poems-set-to-music.html | 3 COMPOSERS PLAY POEMS SET TO MUSIC | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rev-john-j-oleary.html | REV. JOHN J. O'LEARY | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/medical-musical-seeks-first-aid-show-based-on-doctor-plays-of.html | MEDICAL MUSICAL SEEKS FIRST AID; Show Based on 'Doctor' Plays of Moliere Calls for 'Angel' in the House 'Sunrise at Campobello' 'Mary Stuart' Extended | True | By Louis Calta | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/collegians-foes-of-knicks-tonight-allstars-to-meet-pro-five-at.html | COLLEGIANS FOES OF KNICKS TONIGHT; All-Stars to Meet Pro Five at Garden--Globetrotters Will Play in Opener | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rev-charles-furman.html | REV. CHARLES FURMAN | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/leasing-program-resumed-by-us-building-construction-plan-viewed-as.html | LEASING PROGRAM RESUMED BY U.S.; Building Construction Plan Viewed as Economy Spur --Procedure Revised 10 Projects Covered Benline Gets Strauss Award | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/pakistan-premier-to-stand-by-west-chundrigar-takes-office-as.html | PAKISTAN PREMIER TO STAND BY WEST; Chundrigar Takes Office as Coalition Head--Asks Allied States' Support Kashmir Dispute Noted Grain Imports Needed | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/new-haven-mishap-delays-commuters.html | NEW HAVEN MISHAP DELAYS COMMUTERS | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/20-of-city-force-gets-royal-duty-kennedy-assigns-his-tallest-men-to.html | 20% OF CITY FORCE GETS 'ROYAL' DUTY; Kennedy Assigns His Tallest Men to Honor Guard for Ceremonies on Monday Two Women in Honor Guard | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/chase-manhattan-officer-wins-election-as-head-of-state-bankers.html | Chase Manhattan Officer Wins Election As Head of State Bankers' Trust Group | True | Pack Bros. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/woman-86-killed-on-birthday.html | Woman, 86, Killed on Birthday | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/strike-extension-on-coast-favored-labor-council-group-urges-clerks.html | STRIKE EXTENSION ON COAST FAVORED; Labor Council Group Urges Clerks to Walk Out When Golden Gate Opens | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/commodity-prices.html | Commodity Prices | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/abc-outlet-bars-a-critic-of-queen-station-in-capital-blacks-out.html | A.B.C. OUTLET BARS A CRITIC OF QUEEN; Station in Capital Blacks Out Muggeridge Interview --More on 'Pastures' A Critical Success Sheen Retires From TV | True | By Richard F. Shepard | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/kodak-makes-college-grants.html | Kodak Makes College Grants | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/son-to-mrs-richard-d-webb.html | Son to Mrs. Richard D. Webb | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/french-protest-a-kidnapping.html | French Protest a Kidnapping | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/sylvia-balaban-soprano-heard.html | Sylvia Balaban, Soprano, Heard | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/royal-bid-rumored-queen-is-said-to-have-asked-president-to-go-to.html | ROYAL BID RUMORED; Queen Is Said to Have Asked President to Go to London | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/protestants-aid-religious-plays-first-of-5-opens-tomorrow-at.html | PROTESTANTS AID RELIGIOUS PLAYS; First of 5 Opens Tomorrow at Phoenix Theatre--Basis for Church Discussions Special Religious Events Communion for Catholic Unit 'Visitation' for Graham Christian Science Subject Patriotic Rite at St. Thomas Mass for Ladies of Charity Dedication of Grace Lutheran Church Personnel Items | True | By Stanley Rowland Jr. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/municipal-loans-dubuque-iowa.html | MUNICIPAL LOANS; Dubuque, Iowa | True | St. Joseph, Mich. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/1102-miles-added-to-us-roads-plan-1102-miles-added-to-us-road-plan.html | 1,102 Miles Added To U.S. Roads Plan; 1,102 MILES ADDED TO U.S. ROAD PLAN Added City-to-City Routes | True | By Richard E. Mooney Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/food-news-taking-peel-off-peppers.html | Food News: Taking Peel Off Peppers | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/turin-is-enjoying-motorcar-boom-italian-city-is-experiencing.html | TURIN IS ENJOYING MOTORCAR BOOM; Italian City Is Experiencing Prosperity Such as It Has Seldom Known | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/foreign-ports.html | Foreign Ports | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/air-control-is-put-off-high-altitude-plan-will-go-into-effect-on.html | AIR CONTROL IS PUT OFF; High Altitude Plan Will Go Into Effect on Dec. 1 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/strike-fund-voted-chemical-workers-approve-new-unionwide-plan.html | STRIKE FUND VOTED; Chemical Workers Approve New Union-Wide Plan | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/king-faisal-in-iran.html | King Faisal in Iran | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mgahan-presses-issue-of-tax-rise-controller-candidate-says-wagner.html | M'GAHAN PRESSES ISSUE OF TAX RISE; Controller Candidate Says Wagner Group Will Add to Levies if Elected | True | By Richard Amper | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/soviet-lag-in-air-cited-commercial-system-primitive-us-executive.html | SOVIET LAG IN AIR CITED; Commercial System Primitive, U.S. Executive Declares | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/arms-parity-held-key-to-un-hopes-netherlands-delegate-sees-nuclear.html | ARMS PARITY HELD KEY TO U.N. HOPES; Netherlands Delegate Sees Nuclear Balance as Spur to Reduction of Arms Inspection Need Stressed Poland Cites West Germany | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nitro-w-va-to-explode-in-burdette-welcome.html | Nitro, W. Va., to Explode In Burdette Welcome | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/forbes-sees-vote-as-tax-mandate-says-meynar-victory-would-mean-gop.html | FORBES SEES VOTE AS TAX MANDATE; Says Meynar Victory Would Mean G.O.P. Must Back New Levies if Asked Warns of Complacency 'Pay-Off' Is Charged | True | By George Cable Wright Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/richard-t-schwarz-advertising-aide-37.html | RICHARD T. SCHWARZ, ADVERTISING AIDE, 37 | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/sahara-oil-due-to-flow-in-1958-algerian-field-at-hassi-messaoud-to.html | SAHARA OIL DUE TO FLOW IN 1958; Algerian Field at Hassi Messaoud to Pump 600 Tons Daily to Railhead Rail Capacity Limited SAHARA OIL DUE TO FLOW IN 1958 Line Being Laid in Sections | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dallas-to-study-integration.html | Dallas to Study Integration | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-marion-a-wood.html | MRS. MARION A. WOOD | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/1-dead-2-hurt-in-car-crash.html | 1 Dead, 2 Hurt in Car Crash | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rush-to-rent-white-tie-attire-spurred-by-dinner-and-ball-for.html | Rush to Rent White Tie Attire Spurred By Dinner and Ball for Elizabeth Here | True | By John C. Devlin | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/camera-catches-photos-by-heat-temperature-readings-for-all-points.html | CAMERA CATCHES PHOTOS BY HEAT; Temperature Readings for All Points of Image Based on Shadings of Gray Image Is Clear Blood Vessels Detected | True | By William M. Freeman | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/harvards-harriers-triumph.html | Harvard's Harriers Triumph | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/maryland-lists-dates-1958-racing-card-will-open-at-bowie-on-feb-12.html | MARYLAND LISTS DATES; 1958 Racing Card Will Open at Bowie on Feb. 12 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/driver-standings.html | Driver Standings | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/change-in-governor-of-cyprus-reported.html | CHANGE IN GOVERNOR OF CYPRUS REPORTED | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/gunman-191-scores-beats-cardinal-sin-by-nose-in-keeneland-feature.html | GUNMAN, 19-1, SCORES; Beats Cardinal Sin by Nose in Keeneland Feature | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/st-georges-unbeaten-eleven-drilling-for-powerful-pomfret-newport.html | St. George's Unbeaten Eleven Drilling for Powerful Pomfret; Newport Squad, Though Few in Number, Boasts a Fast, Experienced Backfield Behind Hard-Charging Linemen Large a Triple-Threat Gridiron in Fine Shape | True | By William J. Briordy Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/destroyer-barry-visiting-city.html | Destroyer Barry Visiting City | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/abner-koplik.html | ABNER KOPLIK | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/idun-heads-field-of-15-in-gardenia-hartack-will-ride-choice-in.html | IDUN HEADS FIELD OF 15 IN GARDENIA; Hartack Will Ride Choice in $144,475 Test Today --Barbizon Is Beaten Purchased for $63,000 Two Surprise Entries | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/aid-to-latins-cited-dulles-tells-press-group-of-rise-in-private.html | AID TO LATINS CITED; Dulles Tells Press Group of Rise in Private Outlay | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/kitchen-ovens-prove-a-point-by-baking-foundry-pie.html | Kitchen Ovens Prove a Point by Baking Foundry Pie | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/yalchin-editor-in-turkey-was-82-dean-of-nations-press-foe-of-nazis.html | YALCHIN, EDITOR IN TURKEY, WAS 82; Dean of Nation's Press, Foe of Nazis, Dies--Jailed for Insulting Menderes Known in West | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/child-to-mrs-george-de-kay.html | Child to Mrs. George de Kay | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/va-lets-hospital-contract.html | V.A. Lets Hospital Contract | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-bids-un-quit-aggression-task-attempt-to-define-words-meaning.html | U.S. BIDS U.N. QUIT 'AGGRESSION' TASK; Attempt to Define Word's Meaning Called Fruitless -- Soviet Disagrees Action in Hungary Noted | True | By David Anderson Special To the New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/army-plebes-triumph-turn-back-boston-university-freshman-eleven-by.html | ARMY PLEBES TRIUMPH; Turn Back Boston University Freshman Eleven by 20-13 | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/allen-lane-syrett.html | ALLEN LANE SYRETT | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/moon-station-held-possible-satellites-tone-steady.html | Moon Station Held Possible; Satellite's Tone Steady | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/a-lonely-gis-dreams.html | A Lonely G.I.'s Dreams | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/shop-talk-photos-that-please-and-new-screens.html | Shop Talk; Photos That Please and New Screens | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/pitt-visit-to-army-highlight-in-east-games-bearing-on-titles-bowl1.html | PITT VISIT TO ARMY HIGHLIGHT IN EAST; Games Bearing on Titles, Bowl Bids Mark College Football Card Today Top Bowl Contenders Three Ivy Games Penn State Favored | True | By Allison Danzig | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/flu-throws-football-for-loss-as-many-games-are-called-off-alfreds.html | Flu Throws Football for Loss As Many Games Are Called Off; Alfred's Homecoming Test With Hobart Canceled--Local and New England School Schedules Are Disrupted | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/perlman-lists-central-railroad-gains-but-dodges-subject-of-earnings.html | Perlman Lists Central Railroad Gains but Dodges Subject of Earnings; PERLMAN NOTES CENTRAL'S GAINS Question Is Asked | True | The New York Times (by Allyn Baum) | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dr-abraham-lanchner.html | DR. ABRAHAM LANCHNER | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/twu-board-ousts-two-aides-of-local.html | T.W.U. BOARD OUSTS TWO AIDES OF LOCAL | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/wife-sues-walter-she-seeks-support-from-pennsylvania-legislator.html | WIFE SUES WALTER; She Seeks 'Support' From Pennsylvania Legislator | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/wholesale-costs-steady-for-week-higher-farm-product-prices-were.html | WHOLESALE COSTS STEADY FOR WEEK; Higher Farm Product Prices Were Offset by Decline in Processed Foods | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/harvard-relies-on-wet-gridiron-to-help-stop-columbias-speed-crimson.html | Harvard Relies on Wet Gridiron To Help Stop Columbia's Speed; Crimson Line Averages 203 Pounds, Five More Than Lions, for Contest | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bmt-tube-service-is-halted-by-fire.html | BMT TUBE SERVICE IS HALTED BY FIRE | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/virus-grips-soviet-union-serum-being-produced.html | Virus Grips Soviet Union; Serum Being Produced | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/creole-petroleum-3dquarter-net-equaled-125-a-share-up-from-106.html | CREOLE PETROLEUM; 3d-Quarter Net Equaled $1.25 a Share, Up From $1.06 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/west-chester-triumphs.html | West Chester Triumphs | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/fords-70-for-210-scores-by-stroke-he-sinks-30footer-on-final-hole.html | FORD'S 70 FOR 210 SCORES BY STROKE; He Sinks 30-Footer on Final Hole to Take Metropolitan P.G.A. Championship | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/stained-windows-made-by-lawyer-creations-of-rush-taggart-will.html | STAINED WINDOWS MADE BY LAWYER; Creations of Rush Taggart Will Beautify New Chapel of Rye Presbyterians Christ's Youth Depicted | True | By Merrill Folsom Special To the New York Times.the New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nina-coogan-wed-to-cm-peabody-she-is-married-to-new-york-insurance.html | NINA COOGAN WED TO C.M. PEABODY; She Is Married to New York Insurance Official at His Home in Wilton, Conn. | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/psal-elevens-face-active-day-monroe-to-oppose-madison-in-major-test.html | P.S.A.L. ELEVENS FACE ACTIVE DAY; Monroe to Oppose Madison in Major Test, One of 7 on League's Schedule | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/navy-cancels-115plane-order.html | Navy Cancels 115-Plane Order | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/plant-chief-appointed-by-precision-casting.html | Plant Chief Appointed By Precision Casting | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/shops-gas-station-sold-in-levittown-white-plains-clothier-lease.html | SHOPS, GAS STATION SOLD IN LEVITTOWN; White Plains Clothier Lease | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/benefit-for-retarded-event-on-nov-11-to-assist-childrens.html | BENEFIT FOR RETARDED; Event on Nov. 11 to Assist Children's Association | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/harriman-warns-of-curb-on-labor-tells-state-mediators-that-us.html | HARRIMAN WARNS OF CURB ON LABOR; Tells State Mediators That U.S. 'Right-to-Work' Law Would Imperil Unions Labor Spells It 'Wreck' | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/robert-r-gerstner-drug-executive-65.html | ROBERT R. GERSTNER, DRUG EXECUTIVE, 65 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/broadening-nato.html | BROADENING NATO | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/army-announces-new-cut-of-48000-14-major-posts-affected-but-none.html | ARMY ANNOUNCES NEW CUT OF 48,000; 14 Major Posts Affected but None Will Be Shut--Step Follows Economy Order | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/5th-ave-toasted-as-grande-dame-mayor-leads-the-tributes-to.html | 5TH AVE. TOASTED AS GRANDE DAME; Mayor Leads the Tributes to Association at Jubilee Dinner at the Waldorf Tribute to Leaders The Days of Yore | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/manhattan-college-gets-loan.html | Manhattan College Gets Loan | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/tight-money-hit-as-output-curb-slichter-says-credit-checks-of.html | TIGHT MONEY HIT AS OUTPUT CURB; Slichter Says Credit Checks of Federal Reserve Policy Are Greatly 'Overdone' Costly 'Blunder' Seen | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/output-of-1958-cars-mounts-to-200000.html | Output of 1958 Cars Mounts to 200,000 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/belgrade-hopes-for-reason.html | Belgrade Hopes for Reason | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/theatre-tonight.html | THEATRE TONIGHT | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/foreign-affairs-a-threehanded-game-of-chinese-checkers-the-economic.html | Foreign Affairs; A Three-Handed Game of Chinese Checkers The Economic Outlook 'Liberation' and 'Containment' | True | By C.l. Sulzberger | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/forstmann-wool-to-discontinue-spinning-and-weaving-in-jersey-name.html | Forstmann Wool to Discontinue Spinning and Weaving in Jersey; Name to Be Kept Up | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/joanne-grahame-becomes-a-bride-attired-in-peau-de-soie-at-wedding.html | JOANNE GRAHAME BECOMES A BRIDE; Attired in Peau de Soie at Wedding in Poughkeepsie to Robert Barclay Wade | True | Special To The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/e-norman-smith-ottawa-newsman-president-and-editor-of-the-journal.html | E. NORMAN SMITH, OTTAWA NEWSMAN; President and Editor of The Journal Dies--Ex-Head of Canadian Press | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/child-to-the-jb-townsends.html | Child to the J.B. Townsends | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rayonier-shows-drop-in-earnings-higher-costs-and-decline-in-sales.html | RAYONIER SHOWS DROP IN EARNINGS; Higher Costs and Decline in Sales Contribute to Dip for Nine Months | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/faust-sung-at-center-seasons-first-performance-has-morell-in-title.html | 'FAUST' SUNG AT CENTER; Season's First Performance Has Morell in Title Role | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/newark-has-asian-ghost-trap-a-legendary-jinx-on-epidemics.html | Newark Has Asian 'Ghost Trap,' A Legendary Jinx on Epidemics | True | By Milton Honig Special To The New York Times.the New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/pickets-kill-plan-to-reopen-pier-45-cosmopolitan-recalls-bid-for.html | PICKETS KILL PLAN TO REOPEN PIER 45; Cosmopolitan Recalls Bid for 'Hot' Dock--Terms Facility Unworkable | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/other-dividend-news-general-steel-castings-companies-take-dividend.html | OTHER DIVIDEND NEWS; General Steel Castings COMPANIES TAKE DIVIDEND ACTION United Aircraft Products | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/piriggi-tenor-gives-town-hall-recital.html | PIRIGGI, TENOR, GIVES TOWN HALL RECITAL | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/automatic-figuring-automatic-pensions-discussed.html | Automatic Figuring, Automatic Pensions Discussed | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-gibboney-rewed-former-miss-whitehead-is-married-to-nils.html | MRS. GIBBONEY REWED; Former Miss Whitehead Is Married to Nils Anderson | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/chillie-lee-triumphs-scores-at-suffolk-for-fourth-victory-in-last-5.html | CHILLIE LEE TRIUMPHS; Scores at Suffolk for Fourth Victory in Last 5 Starts | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/planned-parenthood-elects.html | Planned Parenthood Elects | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/38-seized-in-northern-ireland.html | 38 Seized in Northern Ireland | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/art-show-slated-for-morristown-neighborhood-house-there-will.html | ART SHOW SLATED FOR MORRISTOWN; Neighborhood House There Will Benefit by Display of Paintings Nov. 9-13 | True | Special to The New York TimesSilverstein's Studio | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/dip-is-registered-in-use-of-cotton.html | DIP IS REGISTERED IN USE OF COTTON | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/tv-frank-sinatra-show-singer-excels-in-his-own-numbers-but-other.html | TV: Frank Sinatra Show; Singer Excels in His Own Numbers, but Other Sketches Are Less Rewarding Miss Munsel's Series New Filmed Western Whodunit--And Why? | True | By Jack Gould | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/meyner-is-firm-on-bingo-rules-implies-election-of-forbes-would.html | MEYNER IS FIRM ON BINGO RULES; Implies Election of Forbes Would Bring Letdown in Enforcement of Law Links G.O.P. to Crime Rutgers Expansion Backed | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/science-failure-laid-to-president-midwest-democrats-assail-him-over.html | SCIENCE 'FAILURE' LAID TO PRESIDENT; Midwest Democrats Assail Him Over Lag on Satellite --Truman Also Critical | True | By Donald Janson Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/news-conference-called-off.html | News Conference Called Off | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/world-living-standards.html | WORLD LIVING STANDARDS | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/tolandbeckanstin.html | Toland--Beckanstin | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/employment-rises-job-total-in-middle-atlantic-area-gains-by-56200.html | EMPLOYMENT RISES; Job Total in Middle Atlantic Area Gains by 56,200 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-dickerman-wed-to-dr-wct-gaynor.html | MRS. DICKERMAN WED TO DR. W.C.T. GAYNOR | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rosewell-s-bowlby.html | ROSEWELL S. BOWLBY | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/police-halt-rioting-in-sao-paulo-strike.html | POLICE HALT RIOTING IN SAO PAULO STRIKE | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/pier-office-union-wins-first-strike-revived-ila-unit-halts-all.html | PIER OFFICE UNION WINS FIRST STRIKE; Revived I.L.A. Unit Halts All Ward-Garcia Dock Work Until Clerk Is Rehired Dockers Out 35 Minutes | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/a-brief-guide-for-smart-women-how-to-dress-for-a-busy-life.html | A Brief Guide for Smart Women: How to Dress for a Busy Life | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/weaver-to-advise-usia.html | Weaver to Advise U.S.I.A. | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/jamaica-entries.html | Jamaica Entries | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/rubinsteins-home-in-5th-avenue-sold.html | RUBINSTEIN'S HOME IN 5TH AVENUE SOLD | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/supersonic-anniversary.html | SUPERSONIC ANNIVERSARY | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/michael-kreutzer.html | MICHAEL KREUTZER | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/vancouver-end-sidelined.html | Vancouver End Sidelined | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/st-josephs-wins-run-philadelphians-beat-fordham-princeton-in-5mile.html | ST. JOSEPH'S WINS RUN; Philadelphians Beat Fordham, Princeton in 5-Mile Test | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/art-liturgical-works-patron-church-display-opens-at-museum-of.html | Art: Liturgical Works; 'Patron Church' Display Opens at Museum of Contemporary Crafts--Other Shows | True | By Stuart Preston | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/soft-coal-output-edges-up.html | Soft Coal Output Edges Up | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/miss-edwyna-parks-prospective-bride.html | MISS EDWYNA PARKS PROSPECTIVE BRIDE | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/the-world-bank-lends-31-million-to-pakistan.html | The World Bank Lends 31 Million to Pakistan | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/fighters-ignore-referees-pleas-clinches-mar-garden-action-as.html | FIGHTERS IGNORE REFEREE'S PLEAS; Clinches Mar Garden Action as Calhoun Wins--DiBiase Is Stopped by DeCola | True | By Deane McGowen | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/art-dealers-name-chait.html | Art Dealers Name Chait | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/fordham-president-honored.html | Fordham President Honored | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-corrects-list-on-envoy-absences.html | U.S. CORRECTS LIST ON ENVOY ABSENCES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/suffolk-bank-ratifies-merger.html | Suffolk Bank Ratifies Merger | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/two-parcels-sold-in-dyckman-area-apartments-on-seaman-ave-had-been.html | TWO PARCELS SOLD IN DYCKMAN AREA; Apartments on Seaman Ave. Had Been Held 30 Years-- Service Station in Deal Service Station Sold Union Sq. Group in Deal Sale on E. 15th St. | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/college-head-chosen-dr-kerr-will-be-president-of-u-of-california.html | COLLEGE HEAD CHOSEN; Dr. Kerr Will Be President of U. of California | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/president-topic-given-his-speech-here-tuesday-will-be-on-health.html | PRESIDENT TOPIC GIVEN; His Speech Here Tuesday Will Be on Health Needs | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/7475-defeat-ousts-cabinet-in-finland.html | 74-75 DEFEAT OUSTS CABINET IN FINLAND | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-flash-gains-low-gross-prize-blind-draw-decides-golf-at-apawamis.html | MRS. FLASH GAINS LOW GROSS PRIZE; Blind Draw Decides Golf at Apawamis After She and Mrs. Kurtz Tie at 79 | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/former-dean-honored-barnard-alumnae-give-scroll-to-miss.html | FORMER DEAN HONORED; Barnard Alumnae Give Scroll to Miss Gildersleeve | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/large-issues-due-here-next-week-85000000-to-be-sought-by.html | LARGE ISSUES DUE HERE NEXT WEEK; $85,000,000 to Be Sought by California--Con Ed Wants $60,000,000 Another U.S. Issue LARGE ISSUES DUE HERE NEXT WEEK | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/american-position-off.html | American Position Off | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/miss-carol-w-snow-married-in-jersey.html | MISS CAROL W. SNOW MARRIED IN JERSEY | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-scharf-is-elected-the-leading-scores.html | Mrs. Scharf Is Elected; THE LEADING SCORES | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/student-aide-going-to-paris.html | Student Aide Going to Paris | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/sneads-drives-amaze-japanese-fans-as-he-fires-6underpar-66-in-tokyo.html | Snead's Drives Amaze Japanese Fans As He Fires 6-Under-Par 66 in Tokyo | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/screen-elegy-for-actor-the-james-dean-story-an-82minute-memorial.html | Screen: Elegy for Actor; The James Dean Story,' an 82-Minute Memorial, Opens at Paramount | True | By Bosley Crowther | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cooperation-is-pledged.html | Cooperation Is Pledged | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/iwamoto-outpoints-yamaguchi.html | Iwamoto Outpoints Yamaguchi | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/m-alphand-faces-the-facts.html | M. ALPHAND FACES THE FACTS | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/prper-venture-set-up-columbium-corp-plans-large-project-in-british.html | PRPER VENTURE SET UP; Columbium Corp. Plans Large Project in British Guiana | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bank-office-opens-today.html | Bank Office Opens Today | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/poles-say-party-is-progress-key-communist-organ-publishes-balance.html | POLES SAY PARTY IS PROGRESS KEY; Communist Organ Publishes Balance Sheet of Year Since the Uprising | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/8-harness-horses-die-racers-perish-as-fire-razes-ward-schuette.html | 8 HARNESS HORSES DIE; Racers Perish as Fire Razes Ward Schuette Stable | True | | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/cadets-expected-to-stress-passing-but-graf-star-receiver-on-army.html | CADETS EXPECTED TO STRESS PASSING; But Graf, Star Receiver on Army Team, Is Ill on Eve of Game With Pitt | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/call-for-congress-urged.html | Call for Congress Urged | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/books-by-couple-to-be-films-basis-works-of-paul-and-marie-hackett.html | BOOKS BY COUPLE TO BE FILM'S BASIS; Works of Paul and Marie Hackett Will Be Merged for 'The Cliff's Edge' Crane Novel to Be Film Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/exhibitors-hail-hardwares-show-many-at-the-coliseum-get-orders-of.html | EXHIBITORS HAIL HARDWARES SHOW; Many at the Coliseum Get Orders of $1,000,000-- 45,000 Buyers Attend HOME TOOLS RATE HIGH Power Mowers, Motors and Garden Equipment Also Taken Up Eagerly Garden Implements Sold Prices to Be Reduced Wholesale Druggists to Meet | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nassau-officials-receptive.html | Nassau Officials Receptive | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/lois-mdonnell-troth-mount-holyoke-alumna-will-be-wed-to-lowell.html | LOIS M'DONNELL TROTH; Mount Holyoke Alumna Will Be Wed to Lowell Parke | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/marymount-college-to-gain.html | Marymount College to Gain | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/symbol-of-fifth-avenue-john-clark-wood.html | Symbol of Fifth Avenue; John Clark Wood | True | The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/city-will-salute-queen-with-21-guns-after-all.html | City Will Salute Queen With 21 Guns After All | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/governor-awaits-poliofree-state-links-forecast-to-complete.html | GOVERNOR AWAITS POLIO-FREE STATE; Links Forecast to Complete Inoculation of Population Under 40 Next Year An Impact Abroad | True | The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/swoons-son-race-alternate.html | Swoon's Son Race Alternate | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/mrs-harry-brower.html | MRS. HARRY BROWER | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/peru-telegraph-strike-off.html | Peru Telegraph Strike Off | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/london-tackles-crushhour-jam-crush-is-so-bad-in-londons-tube-one.html | LONDON TACKLES CRUSH-HOUR JAM; Crush Is So Bad in London's Tube, One Can Hardly Manage a Smoke | True | By Kennett Love Special To the New York Times.london Express | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/death-rate-rises-from-flu-in-city-annual-figure-reaches-127-for.html | DEATH RATE RISES FROM FLU IN CITY; Annual Figure Reaches 12.7 for 1,000, Marking Third Week for Increase CASE TOTAL DECREASES But Disease Is Spreading Among Older Persons-- Virus Sweeps Soviet Earlier Totals Cited | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/democrats-lead-in-philadelpia.html | Democrats Lead in Philadelpia | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/masonite-corp-y-years-earnings-down-sharply-sales-also-decline.html | MASONITE CORP.; Year's Earnings Down Sharply --Sales Also Decline | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/shipping-news-and-notes-liners-doctor-goes-to-aid-of-freighters.html | Shipping News and Notes; Liner's Doctor Goes to Aid of Freighter's Sailor at Sea--New Distress Call Set Radio Frequency Shift For Seamen's Christmas | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/us-rallies-to-win-defeats-hungary-in-womens-world-basketball-5146.html | U.S. RALLIES TO WIN; Defeats Hungary in Women's World Basketball, 51-46 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/benson-critics-are-fined.html | Benson 'Critics' Are Fined | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/tv-sponsor-drops-hope-timex-not-credited-in-his-sinatra-show.html | TV SPONSOR DROPS HOPE; Timex Not Credited in His Sinatra Show Appearance | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/jordan-deputies-held-arrest-of-10-who-opposed-government-is.html | JORDAN DEPUTIES HELD; Arrest of 10 Who Opposed Government Is Reported | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/fashions-sparkle-at-embassy-fete-elizabeth-in-gold-presides-at-tent.html | FASHIONS SPARKLE AT EMBASSY FETE; Elizabeth in Gold Presides at Tent Reception--Music Provided by Bagpipes | True | By Bess Furman Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/bonn-ending-tie-with-tito-today-foreign-ministry-summons-yugoslav.html | BONN ENDING TIE WITH TITO TODAY; Foreign Ministry Summons Yugoslav Ambassador Bonn Break With Tito Indicated; Summons Sent Yugoslav Envoy | True | By M.s. Handler Special To the New York Times.camera Press-Pix | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/nobel-prize-winner.html | NOBEL PRIZE WINNER | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/geological-loss-on-coast-is-cited-engineers-told-of-damage-to.html | GEOLOGICAL LOSS ON COAST IS CITED; Engineers Told of Damage to California From Fall in Surface of Earth Subsidence Problems Listed | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/times-square-2length-victor-over-bachelor-hanover-in-pace-scoring.html | Times Square 2-Length Victor Over Bachelor Hanover in Pace; Scoring in Mud in 2:05 1-5, Winner Pays $7.50 for $2-- Widower's Illmo Beats The Engineer in Westbury Event | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/moscow-charges-secret-us-plan-to-assault-syria-gromykos-charges.html | Moscow Charges 'Secret' U.S. Plan To Assault Syria; Gromyko's Charges Repeated MOSCOW CHARGES U.S. PLOT ON SYRIA | True | By William J. Jorden Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/expert-sees-rembrandt-in-work-sold-for-840.html | Expert Sees Rembrandt In Work Sold for $8.40 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/commodity-index-up-prices-thursday-rose-to-851-from-848-on.html | COMMODITY INDEX UP; Prices Thursday Rose to 85.1 From 84.8 on Wednesday | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/talked-with-scientists.html | Talked With Scientists | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/suzanne-eileen-lichtman-is-betrothed-to-robert-murray-st-johns.html | Suzanne Eileen Lichtman Is Betrothed To Robert Murray, St. John's Graduate; Amerman--Levin | True | Special to The New York Times.Albert, Larchmont | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/macmillan-shuns-talk-with-soviet-holds-khrushchev-attitude-dooms.html | MACMILLAN SHUNS TALK WITH SOVIET; Holds Khrushchev Attitude Dooms Top-Level 4-Power Parley on Middle East Assumption Shared by U.S. Economic Aid Program | True | By Drew Middleton Special to the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/li-job-survey-rushed-by-state-field-force-of-12-will-map-facilities.html | L.I. JOB SURVEY RUSHED BY STATE; Field Force of 12 Will Map Facilities for Industries to Hire Laid-Off Men Joining in the Promotion | True | Special to The New York Times | 1985-08-09 | RE0000257076 | B00000675714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/admiral-sees-us-as-missile-victor-says-satellite-has-injured-soviet.html | ADMIRAL SEES U.S. AS MISSILE VICTOR; Says Satellite Has Injured Soviet I.C.B.M. Program By RICHARD WITKIN SCIENCE 'FAILURE' LAID TO PRESIDENT 'Rigid Restrictions' Noted Larger Stockpiles Urged | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/troops-staying-little-rock-told-army-to-free-some-in-guard-but.html | TROOPS STAYING, LITTLE ROCK TOLD; Army to Free Some in Guard but Retain School Patrol --Scholarship Aid Set Up Suggested By Minister Suit Brought by Woman | True | By Philip Benjamin Special To the New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/wagner-is-taxless-battista-charges.html | WAGNER IS TAXLESS, BATTISTA CHARGES | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/paul-porter-actor-stage-manager-71.html | PAUL PORTER, ACTOR, STAGE MANAGER, 71 | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/text-of-nuclear-statement.html | Text of Nuclear Statement | True | Special to The New York Times. | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/ballard-back-on-list-canadian-slated-to-ride-in-show-opening.html | BALLARD BACK ON LIST; Canadian Slated to Ride in Show Opening Tonight | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/letters-to-the-times-to-expedite-missile-tests-coordinating.html | Letters to The Times; To Expedite Missile Tests Coordinating Research and Testing Programs Deemed Essential U.N. Control Reducing Court Backlog Optimism and Stocks Aid for Young Musicians Government of San Marino Protection of Rights of Small States Deemed of Importance to All | True | B.F. McMAHON.WILL CLOSE.J.K. GALBRAITH.HARRY G. OWEN,GILES PLAYFAIR.LEONARD HATCH, | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/suggestion-by-canadian.html | Suggestion by Canadian | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/henry-janeway-63-led-red-cross-unit.html | HENRY JANEWAY, 63, LED RED CROSS UNIT | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-19 | 1957-10-19 | https://www.nytimes.com/1957/10/19/archives/misfiring-of-a-missile-is-reported-in-florida.html | Misfiring of a Missile Is Reported in Florida | True | | 1985-08-09 | RE0000257076 | B00000675714 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/how-parents-can-help-with-homework.html | How Parents Can Help With Homework | True | By Dorothy Barclay | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/troth-made-known-of-bette-friedman.html | TROTH MADE KNOWN OF BETTE FRIEDMAN | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cities-held-well-run-dilworth-says-us-states-must-aid-redevelopment.html | CITIES HELD WELL RUN; Dilworth Says U.S., States Must Aid Redevelopment | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/youth-week-hailed-president-sees-opportunity-to-strengthen-the.html | YOUTH WEEK HAILED; President Sees Opportunity to 'Strengthen the Faith' | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/darien-to-survey-its-school-needs-town-votes-7200-to-hire-firm-to.html | DARIEN TO SURVEY ITS SCHOOL NEEDS; Town Votes $7,200 to Hire Firm to Investigate 3 Approaches to Problem School Site Deal Made | True | By Richard H. Parke Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bradley-takes-no-5-beats-colorado-state-190-in-flu-bowl-game.html | BRADLEY TAKES NO. 5; Beats Colorado State, 19-0, in 'Flu Bowl' Game | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/expedition-to-africa-harvard-unit-to-study-men-with-peppercorn-hair.html | EXPEDITION TO AFRICA; Harvard Unit to Study Men With 'Peppercorn' Hair | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/french-mayor-81-a-longtime-friend-of-americans-sees-the-us-at-last.html | French Mayor, 81, a Long-Time Friend Of Americans, Sees the U.S. at Last | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/short-takes.html | SHORT TAKES | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/medical-dean-named-dr-loosli-gets-post-at-u-of-southtern-california.html | MEDICAL DEAN NAMED; Dr. Loosli Gets Post at U. of Southtern California | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/satellites-of-future-to-have-more-to-say-us-model-will-be-smaller.html | SATELLITES OF FUTURE TO HAVE MORE TO SAY; U.S. Model Will Be Smaller, but Provide More Information | True | By Harold M. Schimeck | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/argentine-unions-uniting-on-strike-but-some-labor-leaders-now.html | ARGENTINE UNIONS UNITING ON STRIKE; But Some Labor Leaders, Now Backing Call, Fear to Topple Government Uncertainties in Situation Elements of Opposition | True | By Edward A. Morrow Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/florida-checks-its-guests-likes-and-dislikes-summer-rates-lower.html | FLORIDA CHECKS ITS GUESTS' LIKES AND DISLIKES; Summer Rates Lower Principal Destination Considerably Higher | True | By C.e. Wrightthe New York Times (BY SAM FALK) | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/personality-pipeline-stringer-to-president-at-18-weighing-125.html | Personality: Pipeline Stringer to President; At 18, Weighing 125 Pounds, He Took a Brawny Job Now at 50, He Heads Big Unit of Phillips Petroleum Co. Formula for a Profit 9-Hour Day, 7-Day week Pioneer in Synthetic It's Tough, and He Proves It | True | By Robert E. Bedingfield | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/automobiles-models-press-conferences-on-the-new-styles-reflect.html | AUTOMOBILES: MODELS; Press conferences on the New Styles Reflect Traditional Optimism Unguarded Comment Cuts Horsepower Cuts Gas Bills | True | By Joseph C. Ingraham | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/strikes-disrupt-japans-industry-annual-struggle-by-leftist-unions.html | STRIKES DISRUPT JAPAN'S INDUSTRY; Annual 'Struggle' by Leftist Unions Halts Coal Mining and Slows Other Output | True | By Foster Hailey Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-modern-mosque-marks-agas-sect-building-without-minarets-is-a.html | A MODERN MOSQUE MARKS AGA'S SECT; Building Without Minarets Is a Community Center in Africa of Welfare State Scouts and Girl Guides March Policies Must Vary | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hypertension-dual-role-found-for-chemical-in-high-blood-pressure.html | Hypertension; Dual Role Found for Chemical In High Blood Pressure | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rangers-to-oppose-hawks-six-tonight.html | RANGERS TO OPPOSE HAWKS' SIX TONIGHT | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cabinet-ministers-named-by-pakistan.html | CABINET MINISTERS NAMED BY PAKISTAN | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elisabeth-riddle-becomes-engaged-centenary-graduate-will-be-wed-to.html | ELISABETH RIDDLE BECOMES ENGAGED; Centenary Graduate Will Be Wed to William J. Barton, Harvard Law Alumnus | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lillian-vaitonis-is-married.html | Lillian Vaitonis is Married | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/catholics-and-jews-find-scarcity-greatest-cemetery-shortage-in-city.html | Catholics and Jews Find Scarcity Greatest; Cemetery Shortage in City Feared as Burial Land Dwindles Acute Cemetery Shortage Here Feared for Catholics and Jews | True | By John P. Callahanthe New York Times (By Ernest Sisto and Arthur Brower) | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/barbara-shenheit-engagd.html | Barbara Shenheit Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/subsidized-candidates-labor-urged-to-pay-unionists-to-run-for.html | SUBSIDIZED CANDIDATES; Labor Urged to Pay Unionists to Run for Legislatures | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mexican-cottons-said-to-lose-out.html | MEXICAN COTTONS SAID TO LOSE OUT | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/exploring-our-offshore-island-staten-island-is-maritime-rural-and.html | Exploring Our Offshore Island; Staten Island is maritime, rural and urban, smith a past yielding slowly to the present. Exploring Our Offshore Island | True | By Gilbert Millstein | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nuclear-group-elects-oak-ridge-institute-also-adds-west-virginia-u.html | NUCLEAR GROUP ELECTS; Oak Ridge Institute Also Adds West Virginia U. as Sponsor | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shippensburg-kick-decides.html | Shippensburg Kick Decides | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/braves-haney-signs-40000-pact-for-year.html | Braves' Haney Signs $40,000 Pact for Year | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/soviet-exploits-its-new-sputnik-diplomacy-points-of-strength.html | SOVIET EXPLOITS ITS NEW 'SPUTNIK DIPLOMACY'; Points of Strength Sputnik Tactics Assessment of Danger Khrushchev's Reasons | True | By Harry Schwartz | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/soviet-satellite-tied-to-cutbacks-new-data-suggest-rocket-project.html | SOVIET SATELLITE TIED TO CUTBACKS; New Data Suggest Rocket Project Forced Scrapping of Five-Year Plan Published Last Summer Reasons for Cutback | True | By Harry Schwartz | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/knicks-flash-fine-shooting-teamwork-in-downing-college-allstar-five.html | Knicks Flash Fine Shooting, Teamwork in Downing College All-Star Five; NEW YORKERS WIN AT GARDEN, 109-94 Sparrow's 22 Points Spark Knicks to Easy Victory-- Globetrotters on Top Showing Is Encouraging Inside-Outside Man | True | By Gordon S. White Jr.the New York Times (BY LARRY MORRIS) | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/2-scientists-cited-university-of-chicago-names-bloom-and-kluver.html | 2 SCIENTISTS CITED; University of Chicago Names Bloom and Kluver | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/veterans-unit-fete-will-benefit-care.html | VETERANS UNIT FETE WILL BENEFIT CARE | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/some-puzzles-of-the-past.html | Some Puzzles of the Past | True | By Delancey Ferguson | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/titos-bid-to-east-germany-a-blow-to-west-adenauers-reprisal-seen.html | TITO'S BID TO EAST GERMANY A BLOW TO WEST; Adenauer's Reprisal Seen Threat To Bonn's Soviet Bloc Ties Undermining Illegitimacy Adenauer Wary | True | By M.s. Handler Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/paths-to-sobriety.html | Paths to Sobriety | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-blueberries-are-bountiful-pruning-pointers.html | THE BLUEBERRIES ARE BOUNTIFUL; Pruning Pointers | True | By Sayre B. Rose | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/preparing-for-school-integration-first-step-to-be-taken-problems.html | Preparing for School Integration; First Step to Be Taken Problems Foreseen | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/samuel-mueller-81-of-macaroni-firm.html | SAMUEL MUELLER, 81, OF MACARONI FIRM | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/of-church-and-state.html | Of Church and State | True | By George N. Shuster | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shirley-lasher-is-married.html | Shirley Lasher Is Married | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wesleyan-wins-389-3-thirdperiod-touchdowns-rout-worcester-tech.html | WESLEYAN WINS, 38-9; 3 Third-Period Touchdowns Rout Worcester Tech | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/westminster-string-ends.html | Westminster String Ends | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/white-house-outwardly-unruffled-but-signs-indicate-some-concern-not.html | WHITE HOUSE OUTWARDLY UNRUFFLED; But Signs Indicate Some Concern Not 'One Iota' Usual Routine | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cornelia-o-kasius-fiancee-of-marine.html | CORNELIA O. KASIUS FIANCEE OF MARINE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/letters-to-the-editor-custers-fall.html | Letters To the Editor; 'Custer's Fall' | True | DAVID HUMPHREYS MILLER, Los Angeles, Calif.HOFFMAN BIRNEY. Huntsville, Ala. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-week-in-finance-mideast-war-scare-stifles-a-rally-and-stocks.html | The Week in Finance; Mideast War Scare Stifles a Rally And Stocks Slide Off to New Lows | True | By John G. Forrest | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bergen-maps-aid-for-mentally-ill-county-board-established.html | BERGEN MAPS AID FOR MENTALLY ILL; County Board Established --Diagnostic Center Now Being Built in Paramus | True | By John W. Slocum Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/spain-grants-help-to-flood-victims.html | SPAIN GRANTS HELP TO FLOOD VICTIMS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/catalina-r-ryan-a-student-at-nyu-is-married-to-joseph-mcdonough-3d.html | Catalina R. Ryan, a Student at N.Y.U., Is Married to Joseph McDonough 3d | True | Special to The New York Times.Pat Liveright | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/patterns-of-prejudice.html | Patterns of Prejudice | True | By Oscar Handlin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hot-congress-debate-on-defense-foreseen-spending-limit-and.html | HOT CONGRESS DEBATE ON DEFENSE FORESEEN; Spending Limit and 'Complacency' Are Due for Close Scrutiny Present Outlay 'Crash' Program Urged Speed-Up Seen | True | By Cabell Phillips Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/in-the-ring-with-el-toro.html | In the Ring With El Toro | True | By Donald William Dresden | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/this-godly-minister.html | 'This Godly Minister' | True | By Carl Bridenbaugh | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/turks-seem-unmoved-by-moscows-blasts-russian-menace-is-an-old-story.html | TURKS SEEM UNMOVED BY MOSCOW'S BLASTS; Russian Menace Is an Old Story To the People of Ankara Political Issues Drain on Economy Problem of Credit | True | By Joseph O. Haff Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-world-royalty-on-the-road.html | THE WORLD; Royalty on the Road | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/queens-soccer-team-wins.html | Queens Soccer Team Wins | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/voting-time-clarified-lefkowitz-defines-rules-for-employes-and.html | VOTING TIME CLARIFIED; Lefkowitz Defines Rules for Employes and Employers | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cougar-bid-fails-in-1413-setback-conversion-kick-hits-post-oregon.html | COUGAR BID FAILS IN 14-13 SETBACK; Conversion Kick Hits Post-- Oregon Stays Unbeaten in Conference Race Crabtree Scores From 1 Cougars Move 59 Yards | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tunnel-opening-set-in-baltimore-130000000-project-will-start.html | TUNNEL OPENING SET IN BALTIMORE; $130,000,000 Project Will Start Carrying Traffic Under Harbor Nov. 30 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wax-importers-group-elects.html | Wax Importers Group Elects | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nursery-to-gain-by-band-program-west-side-institution-will-be-aided.html | NURSERY TO GAIN BY BAND PROGRAM; West Side Institution Will Be Aided by Performance of Black Watch Dec. 1 | True | Charles Rossi | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/small-blast-rocks-missile-test-area.html | SMALL BLAST ROCKS MISSILE TEST AREA | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/fantasy-composer-explaina-its-particular-problems-absolute-music.html | FANTASY; Composer Explaina Its Particular Problems Absolute Music 112 Notes Used Fundamental Point | True | By Aaron Copland | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bonn-severs-ties-with-yugoslavia-denounces-tito-recognition-of-red.html | BONN SEVERS TIES WITH YUGOSLAVIA; Denounces Tito Recognition of Red East Germany | True | By M.s. Handler Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/meyner-says-gop-maneuver-blocks-sharp-cut-in-expenses-of-port.html | Meyner Says G.O.P. Maneuver Blocks Sharp Cut in Expenses of Port Agencies | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/two-capitals-two-ways-life-a-veteranm-washisigton-correspondent.html | Two Capitals, Two Ways Life; A veteranm Washisigton correspondent visits the other of the world's superpower capitals, and contrasts life on the Potomac with life on the banks of the Moskva. | True | By James Reston | 1985-08-09 | RE0000257077 | B00000675715 |