Exhibit C196

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/peter-de-leeuw-banker-43-dead-rutherford-official-became-one-of.html | PETER DE LEEUW, BANKER, 43, DEAD; Rutherford Official Became One of Country's Youngest Bank Presidents in 1945 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-women-capture-lacrosse-final-6-to-0.html | U.S. Women Capture Lacrosse Final, 6 to 0 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/toronto-paintings-stolen.html | Toronto Paintings Stolen | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/california-eleven-downs-usc-120-statistics-of-the-game.html | CALIFORNIA ELEVEN DOWNS U.S.C., 12-0; STATISTICS OF THE GAME | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/union-leader-resigns-but-head-of-distillery-unit-will-seek.html | UNION LEADER RESIGNS; But Head of Distillery Unit Will Seek Re-election | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/segura-tops-head-in-tennis.html | Segura Tops Head in Tennis | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/vote-upset-looms-in-putnam-county-gop-long-entrenched-is-split-with.html | VOTE UPSET LOOMS IN PUTNAM COUNTY; G.O.P., Long Entrenched, Is Split, With Dissidents Aiding the Democrats | True | By Richard Amper Special To The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/food-chains-plan-world-convention.html | FOOD CHAINS PLAN WORLD CONVENTION | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bars-beaches-and-metropolitan-bustle.html | Bars, Beaches and Metropolitan Bustle | True | By Stuart Preston | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/personnel-group-picks-head.html | Personnel Group Picks Head | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/russian-javelin-mark-is-set-by-kuznetsov.html | Russian Javelin Mark Is Set by Kuznetsov | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-of-the-world-of-stamps-asda-planscovers-for-antarctica-caspary.html | NEWS OF THE WORLD OF STAMPS; A.S.D.A. Plans--Covers For Antarctica--Caspary Tenth Two Sale Cities RECORD BOOK OFFICIAL SHOW COVER POLAR MAIL | True | By Kent B. Stiles | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/senator-kennedy-calls-on-bar-groups-to-check-unethical-practices-in-field | Senator Kennedy Calls on Bar Groups To Check Unethical Practices in Field | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dorothy-mccloskey-betrothed.html | Dorothy McCloskey Betrothed | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-enemy-was-england.html | The Enemy Was England | True | By Henry F. Graff | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jakarta-snags-newsmen.html | Jakarta Snags Newsmen | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/aid-in-bone-grafting-surgeon-reports-success-with-parts-from-cattle.html | AID IN BONE GRAFTING; Surgeon Reports Success With Parts From Cattle | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/meeting-spiritual-need.html | Meeting Spiritual Need | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/detroit-halts-xavier-3020.html | Detroit Halts Xavier, 30-20 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cortland-in-00-tie.html | Cortland in 0-0 Tie | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/detroit-unmoved-in-dull-campaign-serious-issues-go-unheeded-miriani.html | DETROIT UNMOVED IN DULL CAMPAIGN; Serious Issues Go Unheeded --Miriani Appears Sure of Remaining Mayor Loan Issue On Ballot Mayor Gives Viewpoints Led Council Member | True | By Damon Stetson Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/austrian-girl-married-gabrielle-da-silvatarouca-bride-of-edward-de.html | AUSTRIAN GIRL MARRIED; Gabrielle da Silva-Tarouca Bride of Edward de Vegvar | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/robeson-hails-soviet-people.html | Robeson Hails Soviet People | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/big-expansion-starting-at-storm-king-school.html | Big Expansion Starting At Storm King School | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/child-study-benefit-benefit-set-at-performance-of-black-watch-unit.html | CHILD STUDY BENEFIT; Benefit Set at Performance of Black Watch Unit Dec. 1 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/education-in-review-250000000-bond-issue-is-seen-as-vital-to-higher.html | EDUCATION IN REVIEW; $250,000,000 Bond Issue Is Seen as Vital To Higher Education in New York 'University' Set Up Cornell History New York's One | True | By Benjamin Fine | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/arab-rivalries-go-on-despite-war-threats-leaders-fear-loss-of.html | ARAB RIVALRIES GO ON DESPITE WAR THREATS; Leaders Fear Loss of Initiative To U.S. and Soviet in Mideast Avoiding a Flare-Up Rivalry and Mutuality Syrian Insecurity A Less Charitable View | True | By Osgood Caruthers Special To The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-delighted-queen-tours-supermarket-unheralded-arrival-astounds.html | A Delighted Queen Tours Supermarket; Unheralded Arrival Astounds Shoppers | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lillemor-bloss-to-be-wed.html | Lillemor Bloss to Be Wed | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lois-a-murillo-brooklyn-bride-daughter-of-regents-board-member-is.html | LOIS A. MAURILLO BROOKLYN BRIDE; Daughter of Regents Board Member Is Married to Robert Emmett Hogan | True | Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/masondixon-line-is-190-years-old-created-to-settle-disputes-that.html | MASON-DIXON LINE IS 190 YEARS OLD; Created to Settle Disputes That Arose Over Colonial Grants by English Kings Common Line Factor 'Lost His Life' | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/color-on-a-vine-species-clematis-are-robust-and-handsome-creamy.html | COLOR ON A VINE; Species Clematis Are Robust and Handsome Creamy Bloom | True | By Drew Sherrard | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/harriet-j-ross-engaged-to-wed-middlebury-honor-graduate-will-be.html | HARRIET J. ROSS ENGAGED TO WED; Middlebury Honor Graduate Will Be Married to Lieut. Charles T. Ludington Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rare-americana-to-be-auctioned-autograph-letters-silver-and.html | RARE AMERICANA TO BE AUCTIONED; Autograph Letters, Silver and Furniture Are Listed With Notable Paintings | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/michigan-rallies-to-score-by-3414-van-pelt-weakened-by-flu.html | MICHIGAN RALLIES TO SCORE BY 34-14; Van Pelt, Weakened by Flu Engineers Drive That Tops Northwestern | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/some-passing-observations.html | Some Passing Observations | True | By Roger Pippett | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lsu-in-front-210-trips-kentucky-before-50000-as-taylor-cannon-star.html | L.S.U. IN FRONT, 21-0; Trips Kentucky Before 50,000 as Taylor, Cannon Star | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/special-events-expert-levitan-of-cbs-talks-of-shows-that-are.html | SPECIAL EVENTS EXPERT; Levitan of C.B.S. Talks of Shows That Are Televised Without Rehearsal Locations Career | True | By J.p. Shanley | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/navy-has-moon-problem-runs-project-vanguard-on-tight-budget-of.html | NAVY HAS 'MOON' PROBLEM; Runs Project Vanguard on Tight Budget Of $110,000,000, With Limited Staff 1955 Decision Vanguard Money | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/visitors-from-bali.html | Visitors From Bali | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/argentina-will-run-big-foreign-utility.html | ARGENTINA WILL RUN BIG FOREIGN UTILITY | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-fleming-married-bride-of-henry-rimmer-rea-in-riverdale.html | MISS FLEMING MARRIED; Bride of Henry Rimmer Rea in Riverdale Ceremony | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-yllescas-is-married-here-bride-of-bernard-joseph-conroy-3d-in.html | MISS YLLESCAS IS MARRIED HERE; Bride of Bernard Joseph Conroy 3d in St. Patrick's --Escorted by Father | True | Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/connors-outpoints-gault.html | Connors Outpoints Gault | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-seeks-new-course-in-middle-east-crisis-choices-are-difficult-for.html | U.S. SEEKS NEW COURSE IN MIDDLE EAST CRISIS; Choices Are Difficult for Meeting Aggressive Moves by Russians Defense Commitment An Unequivocal Answer Aggression Rejected | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rutgers-fund-to-open-drive.html | Rutgers Fund to Open Drive | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nile-lowest-in-16-years.html | Nile Lowest in 16 Years | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/on-a-neighborhood-battlefield-he-fights-for-peace-a-dark-street.html | On a Neighborhood Battlefield, He Fights for Peace; A Dark Street Author's Query | True | By Meyer Berger | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-spy-game-he-played-authors-query.html | The Spy Game He Played; Author's Query | True | By Herbert Mitgang | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/beirut-reports-tension-easing-on-syria-king-saud-gets-assurance.html | Beirut Reports Tension Easing on Syria; King Saud Gets Assurance From Turkey | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/luncheon-for-asthma-hospital.html | Luncheon for Asthma Hospital | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/haines-twins-spark-montclair-in-21to6-triumph-over-nutley-richie.html | Haines Twins Spark Montclair In 21-to-6 Triumph Over Nutley; Richie and Bob Account for All Mountie Points--Barringer Defeats East Side-- South Side, East Orange, Dover Win Carthan Tallies Twice Columbia Routs Orange East Rutherford Scores Fort Lee Triumphs Union Routs Snyder Clifton High in Front Andover Victor in Soccer | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/george-zacharias-police-reporter-dies-covered-philadelphia-city.html | George Zacharias, Police Reporter, Dies; Covered Philadelphia City Hall 47 Years | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ismailis-install-the-aga-khan-iv-useducated-youth-hailed-in-east.html | ISMAILIS INSTALL THE AGA KHAN IV; U.S.-Educated Youth Hailed in East Africa Rite as 49th Leader of Moslem Sect | True | By Richard P. Hunt Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/virginia-trounces-virginia-tech-387.html | VIRGINIA TROUNCES VIRGINIA TECH, 38-7 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/italian-envoy-to-visit-boston.html | Italian Envoy to Visit Boston | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/radiation-experts-back-atomic-tests-but-call-for-limit-public.html | Radiation Experts Back Atomic Tests, But Call for Limit; Public Called Unadvised FALL-OUT EXPERTS URGE TEST LIMITS Damage Estimated | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eleanor-barton-is-wed-in-south-bride-of-william-button-3d-in.html | ELEANOR BARTON IS WED IN SOUTH; Bride of William Button 3d in Ceremony at Richmond -- Wears Antique Satin | True | Special to The New York Times.Jay Te Winburn | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/traffic-rerouting-set-three-changes-in-queens-take-effect-tomorrow.html | TRAFFIC REROUTING SET; Three Changes in Queens Take Effect Tomorrow | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tax-districts-for-saleii-analysis-of-the-folly-of-buying-a-home.html | Tax Districts for Sale--II; Analysis of the Folly of Buying a Home Primarily on the Basis of Low Rates Beware of Rising Taxes An Illustration Is Given TAX-RATE BUYING OF HOMES STUDIED School Costs Constant | True | By Walter H. Stern | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/meyerbeer-les-huguenots-issued-for-first-time-on-lp.html | MEYERBEER; 'Les Huguenots' Issued For First Time on LP | True | By John Briggs | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-lineup.html | The Line-Up | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/chronicle-of-heroism.html | Chronicle of Heroism | True | By Meyer Levin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/omnibus-returns-to-television-with-a-story-of-salad-days-at-yale.html | "OMNIBUS" RETURNS TO TELEVISION WITH A STORY OF SALAD DAYS AT YALE | True | The New York Times (by Sam Falk) | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/railroad-orders-150-cars.html | Railroad Orders 150 Cars | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/taiwan-gets-5-us-craft.html | Taiwan Gets 5 U.S. Craft | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/colombia-approves-protestant-school.html | COLOMBIA APPROVES PROTESTANT SCHOOL | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-mj-hollins-is-a-future-bride-vassar-sophomore-fiancee-of-mark.html | MISS M.J. HOLLINS IS A FUTURE BRIDE; Vassar Sophomore Fiancee of Mark E. Smulson, Senior at Washington and Lee | True | Special to The New York Times.Leonard L. Greif Jr. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lock-haven-trips-ithaca.html | Lock Haven Trips Ithaca | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shape-and-substance.html | Shape and Substance | True | By Kenneth Rexroth | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/2d-boston-paper-maps-new-plant-heraldtraveler-will-break-ground.html | 2D BOSTON PAPER MAPS NEW PLANT; Herald-Traveler Will Break Ground Tuesday-- Globe Building Well Advanced Post Died A Year Ago Circulation Figures Third Commercial Station | True | By John H. Fenton Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/variety-of-homes-shown-in-jersey-cape-cod-model-home-designed-to.html | VARIETY OF HOMES SHOWN IN JERSEY; Cape Cod Model Home Designed to Blend Into Area | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/delaware-scores-596-hens-on-homecoming-day-crush-new-hampshire.html | DELAWARE SCORES, 59-6; Hens, on Homecoming Day, Crush New Hampshire | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-canaan-school-names-3.html | New Canaan School Names 3 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/martin-manulisman-behind-playhouse-90-aware-pressure.html | MARTIN MANULIS--MAN BEHIND 'PLAYHOUSE 90'; Aware Pressure | True | By Oscar Godbout | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-m-donahue-prospective-bride.html | MARY M. DONAHUE PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-weekend-by-the-sea-cape-may-still-offers-attractions-for-fall.html | A WEEK-END BY THE SEA; Cape May Still Offers Attractions for Fall Sight-Seers Built Old Courthouse Alterations Hide Original | True | By Leo Ha Malian | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/libraryaid-need-put-at-10-million-state-committee-estimates.html | LIBRARY-AID NEED PUT AT 10 MILLION; State Committee Estimates Expansion Cost--Offers Distribution Formula | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/freedom-award-set-hungarians-will-be-honored-on-birthday-of-revolt.html | FREEDOM AWARD SET; Hungarians Will Be Honored on Birthday of Revolt | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/guests-at-queens-dinner.html | Guests at Queen's Dinner | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/claire-g-lambert-wed-in-garden-city.html | CLAIRE G. LAMBERT WED IN GARDEN CITY | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/boston-college-beats-villanova-allard-engineers-drive-in-third.html | BOSTON COLLEGE BEATS VILLANOVA; Allard Engineers Drive in Third Period That Downs Wildcat Eleven, 12-9 Grazione Goes 70 Yards Eagles Gain 270 Yards | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/war-assets-case-near-a-decision-109000000-is-involved-in-the-ruling.html | WAR ASSETS CASE NEAR A DECISION; $109,000,000 Is Involved in the Ruling on General Aniline & Film Corp. VIEWED AS KEY FACTOR Disposal of Property Would Show Way for Release of Total of $600,000,000 Possibilities Varied Congress Divided WAR ASSETS CASE NEAR A DECISION 1939 Merger Is Recalled | True | By Richard Rutter | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/embassy-families-greet-the-queen-10-girls-curtsy-in-unison-as-she.html | EMBASSY FAMILIES GREET THE QUEEN; 10 Girls Curtsy in Unison as She Arrives to Meet Commonwealth Aides Ceremony Rehearsed Philip in Marines Uniform | True | By Bess Furman Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/upstate-hospital-will-gain-nov-7-hearts-and-diamonds-ball-to-aid.html | UPSTATE HOSPITAL WILL GAIN NOV. 7; Hearts and Diamonds Ball to Aid Will Rogers Memorial Center at Saranac Lake | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elaine-t-lombardo-wed.html | Elaine T. Lombardo Wed | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shaping-a-nation.html | Shaping a Nation | True | By Mason Wade | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hollywood-dossier-keynotes-on-st-louis-bluesother-items-song-switch.html | HOLLYWOOD DOSSIER; Keynotes on 'St. Louis Blues'-- Other Items Song Switch Dramatic License Carefree Free Lance Off the Team New Format | True | By Thomas M. Pryor Hollywood. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/money-for-art-ford-foundations-grants-promise-imaginative-approach.html | MONEY FOR ART; Ford Foundation's Grants Promise Imaginative Approach in the Future | True | By Howard Taubman | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/columbia-alumni-to-return.html | Columbia Alumni to Return | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/welker-still-seriously-ill.html | Welker Still Seriously Ill | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/policeman-dies-in-car-patrolman-father-identifies-son-after-creek.html | POLICEMAN DIES IN CAR; Patrolman Father Identifies Son After Creek Mishap | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/warm-up-for-winter-soups.html | Warm Up For Winter Soups | True | By Craig Claiborne | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/airedale-is-best-at-albany-show-florsheim-entry-takes-7th-top.html | AIREDALE IS BEST AT ALBANY SHOW; Florsheim Entry Takes 7th Top Award-- Afghan Rated Best American-Bred THE GROUP WINNERS | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rice-in-front-27-to-21-but-jackson-runs-102-yards-for-southern.html | RICE IN FRONT, 27 to 21; But Jackson Runs 102 Yards for Southern Methodist | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gop-chiefs-bid-party-pick-slate-upstate-aides-see-harriman-gaining.html | G.O.P. CHIEFS BID PARTY PICK SLATE; Upstate Aides See Harriman Gaining While Republicans Lack Counterattack | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ship-limit-lifted-by-panama-canal-rising-level-of-lake-gatun.html | SHIP LIMIT LIFTED BY PANAMA CANAL; Rising Level of Lake Gatun Permits End of Curbs-- Heavy Rainfall Cited | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mans-ways-and-by-ways-with-a-maid.html | Man's Ways and By-Ways With a Maid | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jo-simonds-weds-marcia-row-botham.html | J.O. SIMONDS WEDS MARCIA ROW BOTHAM | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/letters-justices-qualities.html | Letters; JUSTICES' QUALITIES | True | EDMOND CAHN. New York University School of Law. New York. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-meddling-charged-pravda-cites-american-role-in-world-nuclear.html | U.S. MEDDLING CHARGED; Pravda Cites American Role in World Nuclear Agency | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dr-borton-takes-haverford-post-quaker-college-for-men-inducts.html | DR. BORTON TAKES HAVERFORD POST; Quaker College for Men Inducts Eighth President in Its 124-Year History Hits 'Advertising Practice' | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-mack-to-wed-in-march-nursing-teacher-engaged-to-reginald.html | ELIZABETH MACK TO WED IN MARCH; Nursing Teacher Engaged to Reginald Wycliffe Laite, Student at Boston U. | True | Special to The New York Times.Sargent | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/homes-in-brooklyn-work-started-in-98dwelling-unit-of-flatbush.html | HOMES IN BROOKLYN; Work Started in 98-Dwelling Unit of Flatbush Gardens | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/brucker-pledges-unity-with-allies-nation-will-not-be-diverted-by.html | BRUCKER PLEDGES UNITY WITH ALLIES; Nation Will Not Be Diverted by Soviet Mideast Threat, He Says at Yorktown Hail Dulles' Stand | True | By Jay Walz Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/yorkville-seeks-city-housing-aid-wagner-studies-proposals-to-help.html | YORKVILLE SEEKS CITY HOUSING AID; Wagner Studies Proposals to Help Old Neighborhood --2 Sites Suggested May Be Cooperative Charter Terms a Factor Income Levels Cited | True | By Charles G. Bennett | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/crimson-defeats-columbia-by-196-boulris-scores-twice-in-3d-period.html | CRIMSON DEFEATS COLUMBIA BY 19-6; Boulris Scores Twice in 3d Period in Harvard's Rally After Early Lion Tally | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/in-and-out-of-books-moscow-calling-lhomme-fatal-books-and-records.html | IN AND OUT OF BOOKS; Moscow Calling l'Homme Fatal Books and Records Eager Author | True | By William du Bois | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lawyer-is-fiance-of-marilyn-habel-warren-dwyer-of-firm-here-to.html | LAWYER IS FIANCE OF MARILYN HABEL; Warren Dwyer of Firm Here to Marry Former U. N. Aide on Dec. 28 in Chapel Hill | True | Special to The New York Times.Jay Te Winburn | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/egypts-warships-back-from-syria-flotilla-returns-24-hours-after.html | EGYPT'S WARSHIPS BACK FROM SYRIA; Flotilla Returns 24 Hours After Regime Said Stay Was to Be Prolonged | True | By Osgood Caruthers Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/london-letter-report-on-lesley-storms-new-play-john-nevilles-hamlet.html | LONDON LETTER; Report on Lesley Storm's New Play -- John Neville's 'Hamlet' at Old Vic | True | By W.a. Darlington | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/senator-rebuts-moscow-charges-mansfield-says-accusation-us-plotted.html | SENATOR REBUTS MOSCOW CHARGES; Mansfield Says Accusation U.S. Plotted an Attack on Syrians Is Not True Decision Not Made Soviet Says 2 Refused | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/taft-soccer-team-in-front.html | Taft Soccer Team in Front | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/joan-patterson-married-at-yale-dwight-chapel-scene-of-her-wedding.html | JOAN PATTERSON MARRIED AT YALE; Dwight Chapel Scene of Her Wedding to Harold Edward Woodsum Jr., Law Student | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/two-share-honors-in-dinghy-regatta-the-standings.html | TWO SHARE HONORS IN DINGHY REGATTA; THE STANDINGS | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/television-programs-139779172.html | TELEVISION PROGRAMS; | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jane-wohlgemuth-wed-wellesley-alumna-is-married-to-ronald-wa-hill.html | JANE WOHLGEMUTH WED; Wellesley Alumna Is Married to Ronald W.A. Hill | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Friedman-Abeles | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/kelleygreen.html | Kelley--Green | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/port-loans-proposed-beall-will-sponsor-bill-to-aid-coast-states.html | PORT LOANS PROPOSED; Beall Will Sponsor Bill to Aid Coast States Build Facilities | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shoppers.html | SHOPPERS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hamilton-wins-216-nicolette-stars-in-victory-over-swarthmore-eleven.html | HAMILTON WINS, 21-6; Nicolette Stars in Victory Over Swarthmore Eleven | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/records-violin-four-soloists-featured-in-tchaikovsky-work-cut.html | RECORDS: VIOLIN; Four Soloists Featured In Tchaikovsky Work Cut Versions Concerto and Others | True | By Harold C. Schonberg | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/scientists-probe-into-lower-space-envision-satelloid-able-to-cruise.html | SCIENTISTS PROBE INTO LOWER SPACE; Envision Satelloid Able to Cruise 70 Miles High and Return to Earth at Will | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wagner-scores-190-beats-kings-point-for-first-victory-in-twenty.html | WAGNER SCORES, 19-0; Beats Kings Point for First Victory in Twenty Games | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bates-pass-wins-137-kane-gets-aerial-from-block-as-middlebury-loses.html | BATES PASS WINS, 13-7; Kane Gets Aerial From Block as Middlebury Loses | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/vanderbilts-passes-down-penn-state-syracuse-rallies-to-rout.html | Vanderbilt's Passes Down Penn State; Syracuse Rallies to Rout Nebraska; 3D-PERIOD RALLY DECISIVE, 32 TO 20 Smith of Vanderbilt Passes for 2 Tallies After Fumbles Cost Penn State Ball | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/richard-scores-his-500th-goal-as-canadies-defeat-hawks-31-rocket.html | Richard Scores His 500th Goal As Canadies Defeat Hawks, 3-1; Rocket Reaches Mark With Drive of 20 Feet--Leafs Trounce Brains, 7-0 Canadiens Lead League Cullen, Harris Pace Leafs | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/blind-fund-seeks-aid-american-foundation-stresses-need-to-expand.html | BLIND FUND SEEKS AID; American Foundation Stresses Need to Expand Services | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/endorsed-by-dewey-nicholas-atlas-commended-for-state-supreme-court.html | ENDORSED BY DEWEY; Nicholas Atlas Commended for State Supreme Court | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/laurel-avenue-usa.html | Laurel Avenue, U.S.A. | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/armys-150s-win-480-therbert-registers-twice-in-rout-of-cornell.html | ARMY'S 150'S WIN, 48-0; Therbert Registers Twice in Rout of Cornell Eleven | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/around-the-garden-the-need-for-green-easy-to-read-pots-on-the.html | AROUND THE GARDEN; The Need for Green Easy to Read Pots on the Saucer Sensitive Plant New Book | True | By Joan Lee Faust-- Gottscho-Schleisner | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/when-british-royalty-visited-us-before.html | When British Royalty Visited Us Before | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/college-fund-tour-starts-tomorrow.html | COLLEGE FUND TOUR STARTS TOMORROW | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/estonian-art-to-be-shown.html | Estonian Art to Be Shown | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/theatre-benefit-to-aid-park-unit-performance-on-nov-7-of-rumple.html | THEATRE BENEFIT TO AID PARK UNIT; Performance on Nov. 7 of 'Rumple' Will Help Work of Association Here | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/texas-legislature-hits-daniels-bills-in-extra-session.html | Texas Legislature Hits Daniel's Bills In Extra Session | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jungle-captive-reported-found-brazilian-missing-12-years-seen-in-in.html | JUNGLE CAPTIVE REPORTED FOUND; Brazilian Missing 12 Years Seen in Indian Party-- Expedition Sets Out News Creates Sensation Surrounded by Warriors Captivity is Eased | True | By Tad Szulc Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/turkey-accuses-soviet-of-lying-charge-that-us-planned-invasion-of.html | TURKEY ACCUSES SOVIET OF LYING; Charge That U.S. Planned Invasion of Syria Is Called 'Nonsensical' | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lehigh-eleven-captures-eighth-in-row-over-2-seasons-by-beating.html | Lehigh Eleven Captures Eighth in Row Over 2 Seasons by Beating Rutgers; ENGINEERS SCORE IN JERSEY BY 13-7 Nolan and Pijawka Tally in Game at Rutgers to Keep Lehigh Undefeated 168 Yards Gained in Air 3 First Downs in Row | True | By Roscoe McGowen Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mans-selfdestruction.html | Man's Self-Destruction | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nyu-rostrum-held-as-inspiring-as-stage.html | N.Y.U. Rostrum Held As Inspiring as Stage | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/luena-t-atwood-married-in-maine.html | LUENA T. ATWOOD MARRIED IN MAINE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/philadelphia-tribute-bust-of-william-penn-will-be-presented-to.html | PHILADELPHIA TRIBUTE; Bust of William Penn Will Be Presented to Munro at U.N. | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/air-rights-pose-legal-question-bridges-between-buildings-raise.html | AIR RIGHTS POSE LEGAL QUESTION; Bridges Between Buildings Raise Point of Relation to Thoroughfare Below FIRST IN PLACE PREVAILS Same Formula Applies When a Street Is Tunneled Through Structure Precedence a Factor An Example on East Side AIR RIGHTS POSE LEGAL QUESTION Road Could Be Closed | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/naacp-denies-plan-to-withdraw-9-little-rock-pupils.html | N.A.A.C.P. Denies Plan to Withdraw 9 Little Rock Pupils | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/parade-protests-irish-partition-third-avenue-march-timed-to-remind.html | PARADE PROTESTS IRISH PARTITION; Third Avenue March Timed to Remind Queen of Plea for United Country Paced by Bagpipes and Drums | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-kings-physician.html | The King's Physician | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rocket-race-how-to-catch-up-satellites-contrasted-progress-reported.html | Rocket Race; How to Catch Up? Satellites Contrasted Progress Reported McElroy's Role | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tax-load-studied-in-westchester-planners-find-apartments-do-not.html | TAX LOAD STUDIED IN WESTCHESTER; Planners Find Apartments Do Not Burden Schools in Most Localities | True | By Merrill Folsom Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wife-of-costa-rican-president-joins-un-delegation-of-husbands.html | Wife of Costa Rican President Joins U.N. Delegation of Husband's Nation | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/screwball-comedy-my-man-godfrey-dips-into-an-old-film-style.html | SCREWBALL COMEDY; 'My Man Godfrey' Dips Into an Old Film Style Abnormal Kidding Why Not? | True | By Bosley Crowther | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/green-was-the-land-of-their-youth.html | Green Was the Land of Their Youth | True | By Frances Keene | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/li-school-fund-voted-bethpage-district-approves-44-million-bond.html | L.I. SCHOOL FUND VOTED; Bethpage District Approves 4.4 Million Bond Issue | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/49-dead-in-state-of-effects-of-flu-37-fatalities-reported-in-the.html | 49 DEAD IN STATE OF EFFECTS OF FLU; 37 Fatalities Reported in the City--Illness Upstate is Termed 'Sporadic' Deaths Up in England 300 Fatalities in Holland | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/montana-scores-by-3525.html | Montana Scores by 35-25 | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/missile-is-called-trigger-of-moon-new-intercontinental-device-shot.html | MISSILE IS CALLED TRIGGER OF 'MOON'; New Intercontinental Device Shot Satellite Into Space, Russian Scientist Says Calculations Confirmed | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/air-crash-kills-iowan-companion-seriously-injured-in-pennsylvania.html | AIR CRASH KILLS IOWAN; Companion Seriously Injured In Pennsylvania Accident | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-l-durkin-wed-to-noel-a-spillane.html | MARY L. DURKIN WED TO NOEL A. SPILLANE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/drought-perils-nova-scotia.html | Drought Perils Nova Scotia | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/democratic-statement-scoring-foreign-ad-defense-policies-the-free.html | Democratic Statement Scoring Foreign ad Defense Policies; The Free World Alliance National Defense The Newly Developing Areas Confidence of the Free World Sound Policy Is Well Within Our Capacity | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rutgers-150s-on-top-passes-help-vanquish-penn-at-philadelphia-240.html | RUTGERS 150'S ON TOP; Passes Help Vanquish Penn at Philadelphia, 24-0 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jane-d-miller-louisville-bride-married-in-parents-home-to-jeremiah.html | JANE D MILLER LOUISVILLE BRIDE; Married in Parents' Home to Jeremiah Ross Jr., Who is With Bank Here | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/galindez-reward-offered.html | Galindez Reward Offered | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-fitzgerald-bride-married-to-raymond-wilcox-a-graduate-of-yale.html | MISS FITZGERALD BRIDE; Married to Raymond Wilcox, a Graduate of Yale | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/farm-population-is-down-18-million-in-a-year-census-bureau-reports.html | Farm Population Is Down 1.8 Million In a Year, Census Bureau Reports | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/syria-gets-red-goods-industrial-machinery-being-heavily-imported.html | SYRIA GETS RED GOODS; Industrial Machinery Being Heavily Imported | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wagner-supports-housing-bias-bill-departs-from-text-of-talk-to.html | WAGNER SUPPORTS HOUSING BIAS BILL; Departs From Text of Talk to Liberals to Reiterate Administration's Stand Foe Opposes Convention Mayor Reiterates His Backing Of Anti-Bias Bill for Housing Mayor Builds Platform | True | By Irving Spiegel | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hereford-steer-show-winner.html | Hereford Steer Show Winner | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/margie-guggenheim-becomes-affianced.html | MARGIE GUGGENHEIM BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/feeling-the-brakes.html | FEELING THE BRAKES? | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wedding-is-held-for-miss-maurice-1956-debutante-married-to-john.html | WEDDING IS HELD FOR MISS MAURICE; 1956 Debutante Married to John Beveridge Caswell in Bronxville Church | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/city-college-victor-beats-fairleigh-dickinson-harriers-by-22-to-35.html | CITY COLLEGE VICTOR; Beats Fairleigh Dickinson Harriers by 22 to 35 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/junior-chamber-talks-end.html | Junior Chamber Talks End | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/college-appoints-treasurer.html | College Appoints Treasurer | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-weiman-fiancee-graduate-nurse-engaged-to-paul-s-sullivan.html | MISS WEIMAN FIANCEE; Graduate Nurse Engaged to Paul S. Sullivan, Ex-Officer | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/child-to-mrs-robert-brown.html | Child to Mrs. Robert Brown | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/two-states-deny-cities-all-federal-housing-aid.html | Two States Deny Cities All Federal Housing Aid | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/andovers-late-uprising-routs-mount-hermons-eleven-31-to-8-hulls.html | Andover's Late Uprising Routs Mount Hermon's Eleven, 31 to 8; Hull's 95-Yard Run With Interception in Third Quarter Starts Surge--Exeter Loses to Bowdoin Freshmen, 13-6 Choate on Top, 27--13 Mercersburg on Top Cheshire Victor, 2-0 Williston Scores, 12--6 Kimball Union Bows | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/best-seller-list-and-bear-in-mind.html | Best Seller List; And Bear in Mind | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nancy-dougherty-wed-bride-of-justin-c-cassidy-in-port-washington.html | NANCY DOUGHERTY WED; Bride of Justin C. Cassidy in Port Washington Church | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/forbes-stresses-leadership-role-newjersey-governor-lacks.html | FORBES STRESSES LEADERSHIP ROLE; New-Jersey Governor Lacks 'Understanding and Zeal,' Candidate Declares | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eyebrow-lifter-bonds-down-too-slump-in-stock-prices-fails-to-have.html | EYEBROW LIFTER: BONDS DOWN, TOO; Slump in Stock Prices Fails to Have Normal Effect on Fixed-Income Securities FOUR INFLUENCES CITED Big New Issues on Way, U.S. Borrowing, Inflation and Dumping by Dealers | True | By Paul Heffernan | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-state-tops-florida-29-to-20-to-loses-blow-leads-of-130-and.html | MISS. STATE TOPS FLORIDA, 29 TO 20; Losers Blow Leads of 13-0 and 20-19 -Cook's Field Goal Decides Game | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/butler-to-act-for-macmillan.html | Butler to Act for Macmillan | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/son-to-mrs-thomas-p-gallin.html | Son to Mrs. Thomas P. Gallin | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/czechs-will-invest-in-poles-coal-mines.html | CZECHS WILL INVEST IN POLES COAL MINES | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/deborah-b-babitt-becomes-engaged-goucher-alumna-to-be-wed-to-dr.html | DEBORAH B. BABITT BECOMES ENGAGED; Goucher Alumna to Be Wed to Dr. Alvin A. Stambler, Who Is a Pediatrician | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rewiring-speeded-in-east-river-tube.html | REWIRING SPEEDED IN EAST RIVER TUBE | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/fingerprint-rule-easing-of-regulation-for-visitors-part-of-plan-to.html | FINGERPRINT RULE; Easing of Regulation for Visitors Part Of Plan to Facilitate Travel to U.S. Communist Refusal One-Sided Travel Further Study | True | By Dana Adams Schmidt | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/boat-show-will-be-held-in-coliseum-jan-1726-trade-group-elects-17.html | Boat Show Will Be Held in Coliseum Jan. 17-26; Trade Group Elects 17 New Members for 344 Total Local Retailers Vote to Affiliate With U.S. Dealer Unit Builders Among Newcomers OUT OF THE MAIL BAG Atlantic Race Proposed Mercury to Unveil Line Coast Races on Card | True | By Clarence E. Lovejoy | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-story-of-yuni.html | The Story Of Yuni | True | By Hal Borland | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/europeans-from-north-africa-try-to-make-new-life-in-france-paris.html | Europeans From North Africa Try to Make New Life in France; Paris Government Helps Them With Loans and Moving Payments--About 150,000 Quit Morocco and Tunisia Algerian Fight Continues | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/senators-to-scan-antiunion-acts-laid-to-business-mcclellan.html | SENATORS TO SCAN ANTI-UNION ACTS LAID TO BUSINESS; McClellan Committee Opens Hearing Tuesday on Illegal Management Activities LABOR ADVISER TARGET Hoffa Aides Appear in Court Tomorrow to Defend the Miami Beach Election | True | By William M. Blair Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/georgetown-building-3-units-started-at-university-4th-set-for-next.html | GEORGETOWN BUILDING; 3 Units Started at University -- 4th Set for Next Spring | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/citadel-routs-richmond-260.html | Citadel Routs Richmond, 26-0 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jeanne-m-baldi-bride-of-officer-radcliffe-graduate-married-in.html | JEANNE M. BALDI BRIDE OF OFFICER; Radcliffe Graduate Married in Belmont, Mass., to Lieut. Joseph Sullivan Jr., Army | True | Special to The New York Times.Warren Kay Vantine | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/3-title-i-houses-rise-in-brooklyn-546family-apartment-unit-in-fort.html | 3 TITLE I HOUSES RISE IN BROOKLYN; 546-Family Apartment Unit in Fort Greene Project to Be Ready in Spring | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/english-rider-first-in-harrisburg-show.html | ENGLISH RIDER FIRST IN HARRISBURG SHOW | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bill-on-vagrancy-opposed-in-soviet-proposed-law-would-let-citizens.html | BILL ON VAGRANCY OPPOSED IN SOVIET; Proposed Law Would Let Citizens' Juries Banish 'Anti-social' Persons Changes Envisaged Jurist Opposes Transfer | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/queen-wears-gift-mink-coat.html | Queen Wears Gift Mink Coat | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/forum-set-on-smog-philadelphia-slates-public-parley-for-wednesday.html | FORUM SET ON SMOG; Philadelphia Slates Public Parley for Wednesday | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tests-start-in-may-for-yachts-in-americas-cup-us-tryouts.html | Tests Start in May for Yachts In America's Cup U.S. Tryouts | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/effort-to-view-satellite-stops-with-a-thud.html | Effort to View Satellite Stops With a Thud | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/atomic-peril-stressed-muller-nobel-prize-winner-says-fear-of-war-is.html | ATOMIC PERIL STRESSED; Muller, Nobel Prize Winner, Says Fear of War Is Need | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ri-victor-by-2713-turns-back-massachusetts-for-fifth-straight.html | R.I. VICTOR BY 27-13; Turns Back Massachusetts for Fifth Straight | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-buildings-design-reflects-owners-wares-precision-machines.html | New Building's Design Reflects Owner's Wares: Precision Machines | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/taylorvictor.html | Taylor-Victor | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/suffern-to-open-drive-for-trade-village-in-rockland-county-to-be.html | SUFFERN TO OPEN DRIVE FOR TRADE; Village in Rockland County to Be 185 in 1958--It Will Seek Shopping Renewal Seek Return of Trade | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bridge-the-transfer-bid-examples-of-disputed-convention-popular-in.html | BRIDGE: THE TRANSFER BID; Examples of Disputed Convention Popular in the Southwest Meanwhile, at Home | True | By Albert H. Morehead | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/people-in-harness.html | People in Harness | True | By Edwin O. Reischauer | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/texas-aggie-pass-tops-tcu-7-to-0-osborne-clicks-with-aerial-after.html | TEXAS AGGIE PASS TOPS T.C.U. 7 TO 0; Osborne Clicks With Aerial After Fumble Recovery Early in Contest | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gop-in-virginia-fighting-for-life-with-racial-issue-the-key-byrd.html | G.O.P. IN VIRGINIA FIGHTING FOR LIFE; With Racial Issue the Key, Byrd Forces Aim for Its Demolition Next Month G.O.P. Is Pessimistic Would Abet Extremists Changed by Racial Issue Plan Was Abandoned | True | By John D. Morris Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mysticism-of-antarctic-lures-an-artist-back.html | Mysticism of Antarctic Lures an Artist Back | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/for-younger-readers-when-knights-were-bold-not-to-the-swift.html | For Younger Readers; When Knights Were Bold Not to the Swift Exploring With Lizzie High Level Test Star-Crossed Love Lost in the South Seas | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/womans-ways.html | Woman's Ways | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dry-goods-men-elect-leader.html | Dry Goods Men Elect Leader | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/muhlenberg-in-front-tops-lebanon-valley-186-with-lastperiod-attack.html | MUHLENBERG IN FRONT; Tops Lebanon Valley, 18-6, With Last-Period Attack | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/censure-of-censor-denounced.html | Censure of Censor Denounced | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/11000-yule-jobs-offered-by-stores.html | 11,000 YULE JOBS OFFERED BY STORES | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/patricia-long-is-engaged.html | Patricia Long Is Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/television-notebook-reflections-on-several-recent-programs-music.html | TELEVISION NOTEBOOK; Reflections on Several Recent Programs Music Crass Disturbing | True | By Jack Gould | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/college-to-celebrate-mount-st-marys-to-observe-150th-year-nov-1112.html | COLLEGE TO CELEBRATE; Mount St. Mary's to Observe 150th Year Nov. 11-12 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/red-raiders-halt-princeton-1210-colgate-eleven-rallies-for-2.html | RED RAIDERS HALT PRINCETON, 12-10; Colgate Eleven Rallies for 2 Touchdowns in 2d Half to Turn Back Tigers Colgate Rallies in Second Half To Trip Princeton Eleven, 12-10 Lockwood Stars on Defense Conversion Attempt Fails | True | By Louis Effrat Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/juniata-routs-kutztown.html | Juniata Routs Kutztown | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-shepardson-becomes-a-bride-married-to-william-clarence-stott.html | MISS SHEPARDSON BECOMES A BRIDE; Married to William Clarence Stott Jr. in Christ Episcopal Church, Roxbury, Conn. | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hamburg-shipping-shows-big-decline.html | HAMBURG SHIPPING SHOWS BIG DECLINE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rydellwagner.html | Rydell--Wagner | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/over-all-a-dark-secret-he-fights-for-peace.html | Over All a Dark Secret; He Fights For Peace | True | By Virgilia Petersonphotograph By Brett Weston. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rm-atwater-65-physician-is-dead-secretary-of-public-health.html | R.M. ATWATER, 65, PHYSICIAN, IS DEAD; Secretary of Public Health Association Had Taught in China and at Harvard | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elgar-tribute-this-week.html | Elgar Tribute This Week | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/no-fish-or-chips-for-eton.html | No Fish or Chips for Eton | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/professor-fiance-of-sybil-benton-j-peter-williamson-who-is-at.html | PROFESSOR FIANCE OF SYBIL BENTON; J. Peter Williamson, Who Is at Harvard, Will Marry '56 Alumna of Bates | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/annadares-1110-triumphs-in-trot-favorite-takes-15000-test-at.html | ANNADARES, 11-10, TRIUMPHS IN TROT; Favorite Takes $15,000 Test at Roosevelt Raceway --Gay Yankee Next | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/morgan-in-480-romp-baltimore-college-eleven-routs-howard-at.html | MORGAN IN 48-0 ROMP; Baltimore College Eleven Routs Howard at Washington | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/defense-manual-out-for-lake-carriers.html | DEFENSE MANUAL OUT FOR LAKE CARRIERS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sputnik-policy-challenges-west.html | 'Sputnik Policy'; Challenges West | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/little-rock-convictions-are-hard-to-obtain-task-is-stern-problem-of.html | LITTLE ROCK CONVICTIONS ARE HARD TO OBTAIN; Task Is Stern Problem of Evidence F.B.I. Knowledge | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/oklahoma-routs-kansas-47-to-0-tallies-thrice-in-opening-quarter.html | OKLAHOMA ROUTS KANSAS, 47 TO 0; Tallies Thrice in Opening Quarter Then Coasts to 44th Victory in Row | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/major-sports-news-football.html | Major Sports News; FOOTBALL | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/clare-jones-married-bride-of-dean-e-bensley-in-west-orange-church.html | CLARE JONES MARRIED; Bride of Dean E. Bensley in West Orange Church | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/portrait-of-a-citizen-of-the-world-byron-as-poet-byron-as-human.html | PORTRAIT OF A CITIZEN OF THE WORLD; Byron as Poet, Byron as Human Being, Lives Again in a Full-Dress Biography By CARLOS BAKER Citizen of the World | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wood-field-and-stream-grouse-and-woodcock-are-sneaky-birds-with-no.html | Wood, Field and Stream; Grouse and Woodcock Are Sneaky Birds With No Sympathy for Wet Hunters | True | By John W. Randolph Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bruin-punts-trip-beavers-26-to-7-booming-kicks-of-uclas-wilson-put.html | BRUIN PUNTS TRIP BEAVERS, 26 TO 7; Booming Kicks of U.C.L.A.'s Wilson Put Oregon State in Trouble Often Beamer Is Effective Long Finds Marks | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ohio-state-rolls-past-indiana-560-buckeyes-use-57-players-crowd.html | OHIO STATE ROLLS PAST INDIANA, 56-0; Buckeyes Use 57 Players-- Crowd, 78,348, Is Smallest in 18 Home Contests | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-world-of-music-23-american-orchestras-to-make-tape-recordings.html | THE WORLD OF MUSIC; 23 American Orchestras to Make Tape Recordings of Contemporary Works | True | By Ross Parmenter | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/newark-mapping-10-parking-lots-council-studies-program-to-add.html | NEWARK MAPPING 10 PARKING LOTS; Council Studies Program to Add Spaces for 616 Cars in 8 Shopping Areas | True | By Milton Honig Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-queen-is-hostess-at-embassy-dinner-for-the-president-at-end-of.html | The Queen Is Hostess at Embassy Dinner For the President at End of Busy Day | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gets-fellowship-at-columbia.html | Gets Fellowship at Columbia | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/45-diesels-purchased-south-african-railways-buys-ge-equipment.html | 45 DIESELS PURCHASED; South African Railways Buys G.E. Equipment | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/norwich-1413-winner-cadets-down-upsala-college-on-northfield.html | NORWICH 14-13 WINNER; Cadets Down Upsala College on Northfield Gridiron | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/holy-cross-loses-two-dartmouth-tallies-in-last-period-gain-14to7.html | HOLY CROSS LOSES; Two Dartmouth Tallies in Last Period Gain 14-to-7 Triumph Passes Are Damaging Lunge Nets 2 Yards Dartmouth Subdues Holy Cross With Two Late Tallies, 14 to 7 Crusaders Score at 2:40 Streak Is Extended | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dekoning-sr-dies-in-li-hospital-labor-leader-convicted-of-extortion.html | DEKONING SR. DIES IN L.I. HOSPITAL; Labor Leader Convicted of Extortion, Grand Larceny Served 18-Month Term Exploited Housing Boom | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cleaner-air-week-set.html | Cleaner Air Week Set | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/3-beneficiaries-for-nov-22-fete-knickerbocker-ball-will-aid-indians.html | 3 BENEFICIARIES FOR NOV. 22 FETE; Knickerbocker Ball Will Aid Indians, Kenny Foundation and War Wounded Fund | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/manhattan-shirt-centenarian-now-and-its-president-can-boast-of-50.html | MANHATTAN SHIRT CENTENARIAN NOW; And Its President Can Boast of 50 Years Service Manhattan Shirt 100 Years Old; Boss Has Held Job Half-Century Many New Plants | True | By George Auerbach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-college-test-to-seek-scientists-examination-designed-to-bar.html | NEW COLLEGE TEST TO SEEK SCIENTISTS; Examination Designed to Bar Fact Collector Who Has No Talent for Thought | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/prolonged-fight-seen-in-algiers-observers-expect-sporadic-outbursts.html | PROLONGED FIGHT SEEN IN ALGIERS; Observers Expect Sporadic Outbursts Even if France Should Crush Rebellion Composition of Army Paratroopers Ubiquitous | True | By Thomas T. Brady Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ellen-behrens-is-affianced.html | Ellen Behrens Is Affianced | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/integration-central-students-talk-it-out.html | INTEGRATION: CENTRAL STUDENTS TALK IT OUT | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/architectural-accents.html | Architectural Accents | True | By Cynthia Kellogg | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/british-move-foreseen-tariff-accord-with-coal-and-steel-pool.html | BRITISH MOVE FORESEEN; Tariff Accord With Coal and Steel Pool Envisaged | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-pringle-wed-to-henry-schulz.html | MISS PRINGLE WED TO HENRY SCHULZ | True | Special to The New York Times.Henry C. Engels | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-virginia-barnes-a-prospective-bride.html | MISS VIRGINIA BARNES A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/some-effects-and-lessons-of-the-drought-along-the-parkways.html | SOME EFFECTS AND LESSONS OF THE DROUGHT; Along the Parkways | True | By Walter Androsko | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/czechs-report-18-spies-seized.html | Czechs Report 18 Spies Seized | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/producers-polled-on-high-ticket-prices-producers-polled-they-tell.html | PRODUCERS POLLED ON HIGH TICKET PRICES; PRODUCERS POLLED They Tell Why Theatre Ticket Prices Are at a Record High This Season Producers' Problem Study Suggested | True | By John E. Booth | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/174280-in-gifts-made-charitable-grants-by-new-york-community-trust.html | $174,280 IN GIFTS MADE; Charitable Grants by New York Community Trust Set | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/westmount-beats-proctor-academy-76-as-us-rule-is-applied-on.html | Westmount Beats Proctor Academy, 7-6, As U.S. Rule Is Applied on Conversion | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/democrats-score-policies-of-gop-as-threat-to-us-advisory-council.html | DEMOCRATS SCORE POLICIES OF G.O.P. AS THREAT TO U.S.; Advisory Council Statement Charges Republicans Put Budget Before Security CUTS IN DEFENSE CITED Group Also Asserts Nation Faces Political Isolation --Program Offered Offers Party Program DEMOCRATS SCORE DEFENSE POLICIES Acheson Head of Unit | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dickinson-gets-gift-model-planetarium-donated-by-lawyer-alumnus.html | DICKINSON GETS GIFT; Model Planetarium Donated by Lawyer Alumnus | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/li-flower-show-to-fete-un.html | L.I. Flower Show to Fete U.N. | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/friedmanpeyser.html | Friedman--Peyser | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ann-riemer-fiancee-of-william-walker.html | ANN RIEMER FIANCEE OF WILLIAM WALKER | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/derringdo-in-bermuda-and-macao.html | Derring-Do in Bermuda and Macao | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/west-lays-plans-for-debate-in-un-on-syrian-charge-us-sources-think.html | WEST LAYS PLANS FOR DEBATE IN U.N. ON SYRIAN CHARGE; U.S. Sources Think Inquiry Mission Will Be Sent to the Turkish Frontier Two Major Questions A Debate in Prospect WEST LAYS PLANS FOR DEBATE IN U.N. | True | By Lindesay Parrott Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/childrens-unit-elects-group-for-crippled-renames-taylor-of-stamford.html | CHILDREN'S UNIT ELECTS; Group for Crippled Renames Taylor of Stamford, N.Y. | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/casting-the-distributional-dice-in-demand-last-hurdle.html | CASTING THE DISTRIBUTIONAL DICE; In Demand Last Hurdle | True | By Dan Frankel | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-nation-spy-story-a-hollow-bolt-hurricane-jimmy-little-rock.html | THE NATION; Spy Story A Hollow Bolt 'Hurricane Jimmy' Little Rock Waits 'Still Occupied' Allen for Larson | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/city-houseboat-dwellers-prefer-to-drop-anchors-on-dry-land-majestic.html | City Houseboat Dwellers Prefer To Drop Anchors on Dry Land; Majestic View of Bridge More House Than Boat City Houseboat Dwellers Prefer To Drop Anchors on Dry Land | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-ii-sees-a-football-game-equipped-with-blanket-and.html | ELIZABETH II SEES A FOOTBALL GAME; Equipped With Blanket and Chrysanthemum--Hailed at Maryland Stadium Asks to See a Supermarket ELIZABETH II SEES A FOOTBALL GAME Busy Morning in Capital Co-Captains Meet Queen 21-Gun Salute for Philip | True | By Edith Evans Asbury Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/camera-smith-pictures-on-view-at-limelight-gallery.html | CAMERA; Smith Pictures on View At Limelight Gallery | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/parley-on-missions-set-congregationalists-will-meet-tomorrow-in.html | PARLEY ON MISSIONS SET; Congregationalists Will Meet Tomorrow in Holyoke | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mrs-patrick-collins-has-son.html | Mrs. Patrick Collins Has Son | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/chamber-soloists-present-program-works-range-from-bach-and-mozart.html | CHAMBER SOLOISTS PRESENT PROGRAM; Works Range From Bach and Mozart to Stravinsky-- Adele Addison Sings | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wilkes-subdues-ursinus.html | Wilkes Subdues Ursinus | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-dance-janine-charrat-bowns-in-artist-of-individuality.html | THE DANCE JANINE CHARRAT BOWNS IN; Artist of Individuality | True | By John Martin | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-nina-newton-becomes-fiancee-56-debutante-is-engaged-to-donald.html | MISS NINA NEWTON BECOMES FIANCEE; '56 Debutante Is Engaged to Donald Vinson Farriss-- Wedding Next Month | True | Special to The New York Times.Juliet Newman | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/reports-on-business-throughout-us-new-york-philadelphia-boston.html | Reports on Business Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Richmond Cleveland Atlanta Kansas City Minneapolis San Francisco | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dutch-tourist-island-loses-its-insularity.html | Dutch Tourist Island Loses Its Insularity | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-r-cullens-will-be-married-ministers-daughter-fiancee-of.html | MARY R. CULLENS WILL BE MARRIED; Minister's Daughter Fiancee of William F. Murdoch Jr., '52 Princeton Alumnus Phillips--Hochfeld | True | Special to The New York Times.Wyckoff | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mitchellgober.html | Mitchell--Gober | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/senator-green-in-denmark.html | Senator Green in Denmark | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/police-aide-faces-inquiry-in-arrest-mangum-reported-to-have-freed.html | POLICE AIDE FACES INQUIRY IN ARREST; Mangum Reported to Have Freed Woman Held in a Traffic Violation State Senator Involved | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-labor-rifts-apparent-abroad-dualism-of-afl-and-cio-shows-up-in.html | U.S. LABOR RIFTS APPARENT ABROAD; Dualism of A.F.L. and C.I.O. Shows Up in Projects in Europe, Asia, Africa | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/seeing-eye-drive-to-open.html | Seeing Eye Drive to Open | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/chapman-has-show-bergen-museum-exhibiting-70-works-of-artist-77.html | CHAPMAN HAS SHOW; Bergen Museum Exhibiting 70 Works of Artist, 77 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/benefit-for-israeli-nursery.html | Benefit for Israeli Nursery | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lewis-douglas-heads-15-americans-receiving-honors-from-queen.html | Lewis Douglas Heads 15 Americans Receiving Honors From Queen Elizabeth; EX-ENVOY MADE HONORARY KNIGHT All Cited for Strengthening U. S.-British Relations-- Britons Also Decorated Hugh Bullock Is Cited Britons Who Were Cited | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/moscow-suggests-bigpower-talks-soviet-bids-us-britain-call-a-parley.html | MOSCOW SUGGESTS BIG-POWER TALKS; Soviet Bids U.S., Britain Call a Parley-- Says They Cannot Succeed Alone Broad Parley Urged MOSCOW SUGGESTS BIG-POWER TALKS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/jean-e-tomlinson-is-wed-in-jersey-daughter-of-publisher-in.html | JEAN E. TOMLINSON IS WED IN JERSEY; Daughter of Publisher in Morristown Married to David H. Auringer | True | Special to The New York Times.Zeltsman | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/other-books-of-the-week.html | Other Books; of the Week | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/osgoodharrison.html | Osgood--Harrison | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/indians-too-find-integration-gain-navajo-students-in-northern-utah.html | INDIANS, TOO, FIND INTEGRATION GAIN; Navajo Students in Northern Utah Live and Study in Harmony With Whites | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sports-of-the-times-the-reluctant-dragons-selfdemotion-into-action.html | SportS of The Times; The Reluctant Dragons Self-Demotion Into Action The Temporary Owner | True | By Arthur Daley | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-exhibit-steals-show-at-tunis-fair.html | U.S. EXHIBIT STEALS SHOW AT TUNIS FAIR | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/beatrice-sherwin-married.html | Beatrice Sherwin Married | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dissecting-surgerys-past-surgerys-past-authors-query.html | Dissecting Surgery's Past; Surgery's Past Author's Query | True | By Claude E. Forkner | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/seven-girls-are-introduced-at-69h-tuxedo-autumn-ball-dance-preceded.html | Seven Girls Are Introduced at 69h Tuxedo Autumn Ball; Dance Preceded by Dinners at Club and Homes Guest List of Nearly 500 Includes 100 Debutantes | True | Special to The New York Times.BradfordBachrachBradfordBachrachBradfordBachrachBradfordBachrachA. Burton StreetBradfordBachrachPolly Busch | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/margaret-flynn-becomes-a-bride-daughter-of-new-york-news-publisher.html | MARGARET FLYNN BECOMES A BRIDE; Daughter of New York News Publisher Wed to Hiram Frederick Moody Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/norma-gaeta-is-bride-married-to-dr-jeanpierre-barricelli-of.html | NORMA GAETA IS BRIDE; Married to Dr. Jean-Pierre Baricelli of Brandeis U. | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-london-married-bride-of-robert-m-govin-at-ceremony-in-havana.html | MARY LONDON MARRIED; Bride of Robert M. Govin at Ceremony in Havana | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/far-rockaway-defeats-stuyvesant-on-knotts-touchdown-in-third.html | Far Rockaway Defeats Stuyvesant on Knott's Touchdown in Third Quarter; TEN-YARD THRUST MARKS 13-6 GAME Far Rockaway Wins Second in Row--Erasmus Trips Jefferson by 20-6 New Utrecht Triumphs Monroe Victor, 14--12 Flushing Tops Curtis, 7--0 Special to The New York Times. | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/science-notes-tiny-transistor-device-speeds-beating-of-blocked.html | SCIENCE NOTES; Tiny Transistor Device Speeds Beating of Blocked Hearts HEART DEVICE-- | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-and-notes-from-the-field-of-travel-holiday-school-tucson-daze.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; HOLIDAY SCHOOL TUCSON 'DAZE' ALL ABOUT THE ALPS HANDBOOK ON SWEDEN CANOES FIND CAMELS EXECUTIVE HOUSE,'' INLAND CRUISE HERE AND THERE A POOR EXAMPLE | True | Tiers from Monkmeyer | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/queens-alumni-to-meet.html | Queens Alumni to Meet | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/parley-on-aging-set-gerontological-society-meets-in-cleveland-oct.html | PARLEY ON AGING SET; Gerontological Society Meets in Cleveland Oct. 31 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mrs-rk-doorly-has-child.html | Mrs. R.K. Doorly Has Child | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/italy-to-get-us-navy-tender.html | Italy to Get U.S. Navy Tender | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/concern-protests-ban-on-kohler-talk.html | CONCERN PROTESTS BAN ON KOHLER TALK | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dilemma-of-the-southern-moderates-reason-compels-them-to-respect.html | Dilemma of the Southern Moderates; Reason compels them to respect the law, but their hearts oppose integration. So they find themselves between the cold sea of indecision and the zealot's fire. Dilemma of the Moderates | True | By Cabell Phillips | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/convention-is-hit-by-christenberry-gop-candidate-proposes.html | CONVENTION IS HIT BY CHRISTENBERRY; G.O.P. Candidate Proposes Commission to Revise State Constitution Party Chiefs Split Hails Temporary Body | True | By Alexander Feinberg | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms SAINT FRANCIS--Program SOUTHERN ILLINOIS--Horn DARTMOUTH--Freshman Maturity NORWICH--Flight Training MITCHEL BASE--College BOSTON--Arts SCARSDALE--Liberal Arts MEXICO--Study Program SPRINGFIELD--Alumn Drive PHILADELPHIA--Teachers EDUCATION--In Brief | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mary-shepanski-married.html | Mary Shepanski Married | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-worlds-richest-men-four-of-the-top-five-owe-their-vast-wealth.html | The World's Richest Men; Four of the top five owe their vast wealth to oil, and only one of this affluent group is an American. | True | By Robert E. Bedingfield | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/fulcrum-outraces-can-trust-in-63975-breeders-futurity-at-keeneland.html | Fulcrum Outraces Can Trust in $63,975 Breeders' Futurity at Keeneland; DIXIANA COLT SETS RECORD FOR RACE Fulcrum Travels 7 Furlongs and 184 Feet in 1:26 2/5-- 2-5 Alhambra Is Fourth Nunya in Third Place Galdar First at Suffolk | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elaine-orland-betrothed.html | Elaine Orland Betrothed | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/south-african-runner-sets-2-distance-marks.html | South African Runner Sets 2 Distance Marks | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/syndicate-buys-florida-land.html | Syndicate Buys Florida Land | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-homes-open-in-westchester-34-dwellings-are-planned-in.html | NEW HOMES OPEN IN WESTCHESTER; 34 Dwellings Are Planned in Pleasantville in Ranch and Split-Level Models New Rochelle Hastings | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/futchstis.html | Futchs--Tis | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/constance-baird-wed-bride-of-charles-f-mueller-in-haddonfield.html | CONSTANCE BAIRD WED; Bride of Charles F. Mueller in Haddonfield Ceremony | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/julia-m-sharp-engaged-to-wed-daughter-of-air-force-aide-fiancee-of.html | JULIA M. SHARP ENGAGED TO WED; Daughter of Air Force Aide Fiancee of Jose Vergara Lopez de San Roman | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hadassah-to-convene-2500-to-open-philadelphia-meeting-on-thursday.html | HADASSAH TO CONVENE; 2,500 to Open Philadelphia Meeting on Thursday | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/substitute-gets-glory-w-colorado-player-scores-6-touchdowns-in-7.html | SUBSTITUTE GETS GLORY; W. Colorado Player Scores 6 Touchdowns in 7 Tries | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/missouri-3513-victor-crushes-iowa-state-eleven-in-big-eight.html | MISSOURI 35-13 VICTOR; Crushes Iowa State Eleven in Big Eight Conference Test | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/amherst-wins-by-420-lord-jeffs-rout-coast-guard-eleven-for-4th.html | AMHERST WINS BY 42-0; Lord Jeffs Rout Coast Guard Eleven for 4th Straight | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-crime-of-genocide.html | THE CRIME OF GENOCIDE | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/whos-who-whats-what.html | Who's Who?; What's What? | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/19-join-editors-group-newspaper-society-directors-admit-them-to.html | 19 JOIN EDITORS' GROUP; Newspaper Society Directors Admit Them to Membership | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/treasure-chest-coleridge-wordsworth.html | Treasure Chest; Coleridge Wordsworth | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/seminar-on-press-opens-tomorrow-2week-session-for-editors-will.html | SEMINAR ON PRESS OPENS TOMORROW; 2-Week Session for Editors Will Begin Twelfth Year of Columbia Institute | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wintersperber.html | Winter--Sperber | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/briton-to-visit-canada-macmillan-will-go-to-ottawa-after-washington.html | BRITON TO VISIT CANADA; Macmillan Will Go to Ottawa After Washington Talks | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/benefit-planned-at-tea-dansant-belmont-fete-on-nov-1-will-assist.html | BENEFIT PLANNED AT TEA DANSANT; Belmont Fete on Nov. 1 Will Assist Soldiers, Sailors and Airmen's Club | True | D'Arlene | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/satellite-rocket-is-due-over-east-once-today.html | Satellite Rocket Is Due Over East Once Today | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/norvo-plays-garroway-favorites.html | NORVO PLAYS GARROWAY FAVORITES | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hofstra-wins-126-for-fifth-straight.html | HOFSTRA WINS, 12-6, FOR FIFTH STRAIGHT | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/kentfrank.html | Kent--Frank | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/our-steps-toward-outer-space-the-men.html | Our Steps Toward Outer Space; THE MEN | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hunter-stage-opening-season-begins-on-wednesday-with-wilde-comedy.html | HUNTER STAGE OPENING; Season Begins on Wednesday With Wilde Comedy | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/apparel-volume-is-reported-high-resident-buyers-say-sales-are-good.html | APPAREL VOLUME IS REPORTED HIGH; Resident Buyers Say Sales Are Good, but Doubt That They'll Top 1956 Level | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/college-names-professor.html | College Names Professor | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-place-for-roses-patterns-and-peds-are-planned-now-then-planted.html | A PLACE FOR ROSES; Patterns and Peds Are Planned Now, Then Planted During November Sturdy Grandifloras Teas in a Mixture Choice of Specimens | True | By Barbara M. Capenplan By Barbara M. Capen | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-carron-makes-debut-at-center-in-the-title-role-of-madama.html | Elizabeth Carron Makes Debut at Center in the Title Role of 'Madama Butterfly' | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/six-tankers-ordered-caltex-units-expansion-to-require-285000-tons.html | SIX TANKERS ORDERED; Caltex Unit's Expansion to Require 285,000 Tons | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/crusader-for-clean-unionism-george-meany-president-of-the-aflcio.html | Crusader for Clean Unionism; George Meany, president of the A.F.L.-C.I.O., knows that gangsterism is labor's greatest enemy. He is determined to drive it out, whatever the cost. Crusader for Clean unionism | True | By A.h. Raskin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/magnesium-feels-defense-cutback-backlogs-of-orders-decline-and.html | MAGNESIUM FEELS DEFENSE CUTBACK; Backlogs of Orders Decline and Inventories Rise MAGNESIUM FEELS DEFENSE CUTBACK Going Into the Moon | True | By Jack R. Ryan | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/indian-summer.html | INDIAN SUMMER | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/seaway-foes-tied-to-high-tolls-aim-head-of-group-supporting-project.html | SEAWAY FOES TIED TO HIGH TOLLS AIM; Head of Group Supporting Project Warns of Drive to Curb Its Usefulness Assurance to Congress Warning to Middle West | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gaitskell-offers-mideast-solution-suggests-powers-including-us-and.html | GAITSKELL OFFERS MIDEAST SOLUTION; Suggests Powers, Including U.S. and Soviet, Guarantee Israeli-Arab Borders | True | By Drew Middleton Special To The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/child-to-mrs-george-perla.html | Child to Mrs. George Perla | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mideast-furor-stirred-by-khrushchev-soviet-foothold-khrushchevs.html | Mideast Furor; Stirred by Khrushchev Soviet Foothold Khrushchev's Charges Calls for Inquiry The Motives Appraised | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/armenian-cleric-assails-prelate-acting-primate-here-says-visiting.html | ARMENIAN CLERIC ASSAILS PRELATE; Acting Primate Here Says Visiting Archbishop From Beirut Plays Politics Dates to 301 A.D. | True | By Russell Porter | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Friedman-Abeles | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/business-index-up-after-5week-dip.html | Business Index Up After 5-Week Dip | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/caroline-comly-bride-married-in-flushing-church-to-kenneth-gordon.html | CAROLINE COMLY BRIDE; Married in Flushing Church to Kenneth Gordon Orvis | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/marilyn-e-pulis-married.html | Marilyn E. Pulis Married | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/officer-marries-carol-oconnell-lieut-henry-moore-of-army-and.html | OFFICER MARRIES CAROL O'CONNELL; Lieut. Henry Moore of Army and Bradford Alumna Are Wed in Gloucester, Mass. Nosal--Mickiewicz | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lafayette-bows-1312-dropped-from-unbeaten-list-by-temple-in-upset.html | LAFAYETTE BOWS, 13-12; Dropped From Unbeaten List by Temple in Upset | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gods-little-acre-in-the-west-unit-filming-caldwell-novel-finds-a.html | 'GOD'S LITTLE ACRE IN THE WEST; Unit Filming Caldwell Novel Finds a Home In California Long, Long Trail Rustic Sirens Near Miss | True | By Paine Knickerbocker san francisco. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mounting-interest-cuts-housing-aid.html | MOUNTING INTEREST CUTS HOUSING AID | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/finance-group-to-meet-here.html | Finance Group to Meet Here | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/insult-to-queen-brings-fine.html | Insult to Queen Brings Fine | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/meet-the-ballous-of-smiles-pa.html | Meet the Ballous of Smiles, Pa. | True | By David Dempsey | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/briton-presses-us-on-agreement-to-dump-oil-waste-only-far-at-sea.html | Briton Presses U.S. on Agreement To Dump Oil Waste Only Far at Sea | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-scholarships-in-ceylon-assailed.html | U.S. SCHOLARSHIPS IN CEYLON ASSAILED | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cunard-names-purchasing-aide.html | Cunard Names Purchasing Aide | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/roads-and-historic-sites-department-of-interior-to-take-inventory.html | ROADS AND HISTORIC SITES; Department of Interior To Take Inventory of Our Shrines $10,000,000 Goal Scenic, Historic Values Iron Works Visited | True | By John Fenton | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nancy-byers-affianced.html | Nancy Byers Affianced | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/kearny-in-dither-on-street-names-two-still-not-identified-as-town.html | KEARNY IN DITHER ON STREET NAMES; Two Still Not Identified as Town Tries to Decide Knotty Protocol Issue | True | By Alfred E. Clark Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/flier-rescued-at-sea-on-texasrome-trip.html | Flier Rescued at Sea On Texas-to-Rome Trip | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/frances-l-toro-becomes-a-bride-wed-to-joseph-j-young-jr-harvard.html | FRANCES L. TORO BECOMES A BRIDE; Wed to Joseph J. Young Jr., Harvard Assistant Dean, in Torrington Church | True | Special to The New York Times.Reubens | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/pete-mauthe-honored-star-of-1912-penn-state-team-enters-hall-of.html | PETE MAUTHE HONORED; Star of 1912 Penn State Team Enters Hall of Fame | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-helps-blushing-boy-scout-overcome-jitters.html | Elizabeth Helps Blushing Boy Scout Overcome Jitters | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/joan-raymaster-bride-she-is-wed-to-john-joseph-beni-in-elmsford.html | JOAN RAYMASTER BRIDE; She Is Wed to John Joseph Beni in Elmsford Church | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-lineups.html | The Line-Ups | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/animal-vegetable-mineral-animal-vegetable-mineral.html | Animal, Vegetable, Mineral; Animal, Vegetable, Mineral | True | By Richard L. Neuberger | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tennessee-beats-alabama-14-to-0-gordon-passes-for-one-vol-touchdown.html | TENNESSEE BEATS ALABAMA, 14 TO 0; Gordon Passes for One Vol Touchdown and Goes Over From 4 for Second | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-echoes-in-the-booming-voice-booming-voice.html | The Echoes in the Booming Voice; Booming Voice | True | By J.h.b. Peel | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-research-gains-but-is-short-of-goal-us-short-of-goal-in-basic.html | U.S. Research Gains, But Is Short of Goal; U.S. SHORT OF GOAL IN BASIC RESEARCH More Spending Urged No Great Rise Likely | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/egypt-tries-18-as-reds-opens-hearing-on-group-said-to-have-plotted.html | EGYPT TRIES 18 AS REDS; Opens Hearing on Group Said to Have Plotted a Revolt | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/london-three-rousing-cheers-for-mr-khrushchev-strange-diplomacy.html | London; Three Rousing Cheers for Mr. Khrushchev Strange Diplomacy Wanted: Plain Speaking | True | By James Reston | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/baylor-victor-1512-downs-texas-tech-scoring-on-pass-in-4th-period.html | BAYLOR VICTOR, 15-12; Downs Texas Tech, Scoring on Pass in 4th Period | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/guatemala-goes-to-polls-today-voters-picking-a-successor-to.html | GUATEMALA GOES TO POLLS TODAY; Voters, Picking a Successor to Castillo Armas, Have Choice Among 3 Men The Candidates Congressional Choice | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cincinnati-downs-marquette.html | Cincinnati Downs Marquette | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/boston-two-shows-expound-modern-movement-a-timely-event-significant.html | BOSTON; Two Shows Expound Modern Movement A Timely Event Significant Selection From Paris Collection | True | By Howard Devree Boston. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rosemarie-rendina-married.html | Rosemarie Rendina Married | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hartford-rayon-in-new-field.html | Hartford Rayon in New Field | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mail-deadlines-are-noted.html | Mail Deadlines Are Noted | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eli-rally-downs-cornell-18-to-7-winterbauer-passes-for-2-tallies-as.html | ELI RALLY DOWNS CORNELL, 18 TO 7; Winterbauer Passes for 2 Tallies as Yale Topples Big Red Before 20,000 McAniff Goes Over Yale Rallies to Beat Cornell Before 20,000 at Ithaca, 18-7 Coker Is Yale Star | True | By Allison Danzing Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/auburn-uses-stubborn-defense-and-atkins-field-goal-to-top-georgia.html | Auburn Uses Stubborn Defense and Atkins' Field Goal to Top Georgia Tech; TIGERS TURN BACK ENGINEERS, 3 TO 0 Auburn Substitutes Set Up Winning Field Goal With March of 48 Yards Ball Is Jarred Loose Tigers Fail to Capitalize | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ruddjensen.html | Rudd--Jensen | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/president-and-queen-exchange-gifts-both-give-porcelains-elizabeth.html | President and Queen Exchange Gifts; Both Give Porcelains -- Elizabeth Gets Portrait by 'D.E.' Eisenhowers Receive Table QUEEN, PRESIDENT EXCHANGE GIFTS | True | By Richard E. Mooney Special to the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/dixon-to-talk-at-notre-dame.html | Dixon to Talk at Notre Dame | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tienkengreason.html | Tienken--Greason | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/educator-backs-scholarship-tie-chicagoan-urges-catholics-cooperate.html | EDUCATOR BACKS SCHOLARSHIP TIE; Chicagoan Urges Catholics Cooperate 'Fraternally' With Secular Schools | True | By Richard J.h. Johnston Special to the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/murals-honor-college-head.html | Murals Honor College Head | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/vmi-rally-wins-1413-johnston-stars-in-victory-over-william-and-mary.html | V.M.I. RALLY WINS, 14-13; Johnston Stars in Victory Over William and Mary | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/art-by-mrs-olds-to-go-on-view.html | Art by Mrs. Olds to Go on View | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/enigma-of-nephrosis-an-analysis-of-the-strange-disease-that-strikes.html | Enigma of Nephrosis; An Analysis of the Strange Disease That Strikes Almost Always at Children Swelling May Disappear Foundation Is Formed | True | By Howard A. Rusk, M.d. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/trace-elements-are-vital-to-life-manganese-and-maternity.html | Trace Elements Are Vital to Life; Manganese and Maternity | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hungary-waits-for-another-october-the-fires-of-revolt-of-a-year-ago.html | Hungary Waits for Another October; The fires of revolt of a year ago have turned to ashes, and Budapest maintains a deathly peace and quiet. But its people have long memories and unforgiving natures. Hungary Waits | True | By Harrison E. Salisbury | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-demarest-to-wed-fiancee-of-ralph-howard-3d-marriage-next-month.html | MISS DEMAREST TO WED; Fiancee of Ralph Howard 3d -- Marriage Next Month | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rockette-alumnae-to-gain.html | Rockette Alumnae to Gain | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/driver-standings.html | Driver Standings | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wheaton-triumphs-1913.html | Wheaton Triumphs, 19-13 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wyoming-held-to-00-tie.html | Wyoming Held to 0-0 Tie | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/boston-u-victor-280-dinitto-passes-for-3-tallies-in-rout-of.html | BOSTON U. VICTOR, 28-0; DiNitto Passes for 3 Tallies in Rout of Bucknell | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/columbia-cubs-lose-koval-greenawalt-pace-penn-to-150-triumph.html | COLUMBIA CUBS LOSE; Koval, Greenawalt Pace Penn to 15-0 Triumph | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eleanor-b-lamson-prospective-bride.html | ELEANOR B. LAMSON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/penn-mc-victor-60-defeats-moravian-eleven-on-firstperiod-touchdown.html | PENN M.C. VICTOR, 6-0; Defeats Moravian Eleven on First-Period Touchdown | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/usbritish-talks-search-for-joint-policy-a-british-comment-on.html | U.S-BRITISH TALKS: SEARCH FOR JOINT POLICY; A BRITISH COMMENT ON ANGLO-AMERICAN COOPERATION | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/barbara-e-crass-wed-in-scranton-married-to-frederick-arthur-de.html | BARBARA E. CRASS WED IN SCRANTON; Married to Frederick Arthur De Wilde Jr., Army Veteran--Fourteen Attend Couple | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-haven-unit-votes-mayor-rise-democrat-will-get-18000-highest-pay.html | NEW HAVEN UNIT VOTES MAYOR RISE; Democrat Will Get $18,000, Highest Pay of Elected Official in Connecticut | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/exhibition-of-art-will-be-a-benefit-display-and-sale-at-the-new.html | EXHIBITION OF ART WILL BE A BENEFIT; Display and Sale at the New School, Nov. 16-23, to Aid Its Scholarship Fund | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/constance-t-hunt-a-bride-in-queens.html | CONSTANCE T. HUNT A BRIDE IN QUEENS | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/queries-and-answers-queries-answers-in-this-issue.html | Queries and Answers; QUERIES ANSWERS IN THIS ISSUE | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/muggeridge-here-critic-of-queen-says-he-is-very-keen-for-monarchy.html | MUGGERIDGE HERE; Critic of Queen Says He Is 'Very Keen' for Monarchy | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/name-is-proposed-for-atom-vessel-maritime-groups-suggest-savannah.html | NAME IS PROPOSED FOR ATOM VESSEL; Maritime Groups Suggest Savannah to Mark 1819 Historic Voyage Paddlewheels Were Used | True | By Jacques Nevard | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elizabeth-wells-bay-state-bride-married-in-millis-church-to.html | ELIZABETH WELLS BAY STATE BRIDE; Married in Millis Church to Archibald C. Spencer, a Minneapolis Lawyer | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/middies-early-drive-trips-georgia-2714-navy-turns-back-georgia-29.html | Middies' Early Drive Trips Georgia, 27-14; NAVY TURNS BACK GEORGIA, 29 TO 14 | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/concordia-loses-to-horace-mann-thomas-gets-3-touchdowns-in-pacing.html | CONCORDIA LOSES TO HORACE MANN; Thomas Gets 3 Touchdowns in Pacing 28-7 Victory-- Poly Prep Wins, 25-6 White Plains Wins, 39--0 Mamaroneck 28-0 Victor | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/science-in-review-need-for-more-basic-research-is-brought-home-by.html | SCIENCE IN REVIEW; Need for More Basic Research Is Brought Home by Soviet Science Achievements Practical Adaptation Services Criticized Too Little Research | True | By William L. Laurence | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True |  | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/israel-depicted-grimly-in-russia-paper-quotes-letters-saying.html | ISRAEL DEPICTED GRIMLY IN RUSSIA; Paper Quotes Letters Saying Immigrants Are Dying and Going Insane Finds Unexpected 'Meanness' | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-muscarelle-is-wed-to-interne.html | MISS MUSCARELLE IS WED TO INTERNE | True | Special to The New York Times.Turl-Larkin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/swiss-reds-to-get-newsprint.html | Swiss Reds to Get Newsprint | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/kelly-and-laris-win-school-runs-former-paces-chaminade-to-team.html | KELLY AND LARIS WIN SCHOOL RUNS; Former Paces Chaminade to Team Triumph--Roman Catholic High Victor THE LEADING FINISHERS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nancy-joan-egerton-wed.html | Nancy Joan Egerton Wed | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/robert-f-sinclair-weds-lynn-beadle.html | ROBERT F. SINCLAIR WEDS LYNN BEADLE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lauds-private-charity-wagner-tells-catholic-group-government-is-no.html | LAUDS PRIVATE CHARITY; Wagner Tells Catholic Group Government Is No Substitute | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/roy-fischers-have-daughter.html | Roy Fischers Have Daughter | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/brick-dwellings-open-in-brooklyn.html | BRICK DWELLINGS OPEN IN BROOKLYN | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-local-movie-scene.html | THE LOCAL MOVIE SCENE | True | By A.h. Weiler | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-bars-russians-at-westport-fete-2-envoys-unable-to-attend-un.html | U.S. BARS RUSSIANS AT WESTPORT FETE; 2 Envoys Unable to Attend U.N. Gathering Because of Curb on Travel | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/car-makers-eye-imported-autos-but-producers-are-in-no-big-rush-to.html | CAR MAKERS EYE IMPORTED AUTOS; But Producers Are in No Big Rush to Build Their Own Competing Models Continued Imports Likely Improvements Made | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Photograph by Henri Cartier-Bresson. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/some-comment-in-brief-on-new-lp-disks.html | SOME COMMENT IN BRIEF ON NEW LP DISKS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/2-library-trustees-named.html | 2 Library Trustees Named | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/concert-and-opera-programs-of-the-week-opera-new-york-city-opera.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center CONCERTS, RECITALS | True | Frank Donato-Impact | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/zehner-victor-in-shoot.html | Zehner Victor in Shoot | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/cynthia-ritter-is-fiancee.html | Cynthia Ritter Is Fiancee | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/big-four-football.html | BIG FOUR FOOTBALL | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/rocket-mail-gets-a-powerful-boost-collector-of-covers-and-stamps.html | ROCKET MAIL GETS A POWERFUL BOOST; Collector of Covers and Stamps Reports Satellite Has Lifted Values | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/consumer-prices-said-to-level-off-costs-may-fall-fractionally-with.html | CONSUMER PRICES SAID TO LEVEL OFF; Costs May Fall Fractionally With Rise in Food Supply, U.S. Economists Say | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/air-power-leads-to-269-triumph-syracuse-in-control-after-wiping-out.html | AIR POWER LEADS TO 26-9 TRIUMPH; Syracuse in Control After Wiping Out Deficit of 9-7 --Stephens Tallies Pair Pass Is Intercepted Stephens Gains Ground | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-women-win-6744-defeat-brazil-to-tie-czechs-for-lead-in-basketball.html | U.S. WOMEN WIN, 67-44; Defeat Brazil to Tie Czechs for Lead in Basketball | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/10-of-us-factory-workers-tallied-in-17-counties-of-area.html | 10% of U.S. Factory Workers Tallied in 17 Counties of Area | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/viennas-hotel-imperial-holds-a-preview-opens-doors-to-a-few-guests.html | VIENNA'S HOTEL IMPERIAL HOLDS A PREVIEW; Opens Doors to a Few Guests While Work of Renovation Continues Never Lived in It The Big Suites | True | By John MacCormacthe New York Timesthe New York Times | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/city-held-threat-by-suffolk-gop-state-constitutional-parley.html | CITY HELD THREAT BY SUFFOLK G.O.P.; State Constitutional Parley Opposed--Leader Fears Absorption of County | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/harrisburg-paper-7-cents.html | Harrisburg Paper 7 Cents | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/troth-announced-of-sheila-howard-alumna-of-beirut-college-for-women.html | TROTH ANNOUNCED OF SHEILA HOWARD; Alumna of Beirut College for Women Fiancee of Maurice Hyder of Foreign Service | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-whittemore-wed-bride-of-james-e-simon-both-antioch-graduates.html | MISS WHITTEMORE WED; Bride of James E. Simon-- Both Antioch Graduates | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/wedding-is-held-for-lydia-moffat-alumna-of-smith-married-at-st.html | WEDDING IS HELD FOR LYDIA MOFFAT; Alumna of Smith Married at St. Ignatius Loyola's to Harry Rudolph de Polo | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/organic-stockpile-a-backyard-compost-heap-provides-free-supply-of.html | ORGANIC STOCKPILE; A Back-yard Compost Heap Provides Free Supply of Soil Improver The Inner Pen Bonemeal and 5-10-5 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-dazzling-mosaic.html | A Dazzling Mosaic | True | By Thomas Caldecot Chubb | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/transport-news-port-unit-to-meet-convention-will-open-here.html | TRANSPORT NEWS: PORT UNIT TO MEET; Convention Will Open Here Tomorrow-- Talks Set on Nuclear Propulsion Rickover to Head Slate Navy Honors Fletcher Prat Transport Unit Names Six | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/city-plans-a-glittering-welcome-for-queen-and-prince-millions-to.html | City Plans a Glittering Welcome for Queen and Prince; MILLIONS TO HAIL VISITORS ON TOUR Broadway Parade, City Hall Reception and Luncheon Among Events Slated Will Use President's Car City Luncheon Planned Commonwealth Ball Slated | True | By Milton Bracker | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/caribbean-to-be-theme-of-mens-fashion-show.html | Caribbean to Be Theme Of Men's Fashion Show | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/variety-of-price-policies-found-some-concerts-have-no-system.html | Variety of Price Policies Found; Some Concerts Have No System; PRICING POLICIES SHOW VARIATIONS | True | ELIZABETH M. FOWLER | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/crucial-year-amsterdam-show-takes-1907-for-theme-a-year-of-ferment.html | CRUCIAL YEAR; Amsterdam Show Takes 1907 for Theme A Year of Ferment Pioneering Works | True | By Frank Elgar Paris. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/teachers-of-science-they-will-take-advanced-work-under-foundation.html | Teachers of Science; They Will Take Advanced Work Under Foundation Plan | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/theatre-last-night.html | Theatre Last Night | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/melbourne-aubrey-baptist-leader-72.html | MELBOURNE AUBREY, BAPTIST LEADER, 72 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/scranton-routs-kings-340.html | Scranton Routs Kings, 34-0 | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nolan-is-giants-top-choice-for-allanonymous-defense-star-never-gets.html | Nolan Is Giants' Top Choice for All-Anonymous; Defense Star Never Gets Headlines or Much Fan Mail Toiling in Obscurity, He Is an Important Cog in Backfield Duties on Defense Plenty of Excitement | True | By Gay Talese | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/west-german-parlays-radio-dealership-into-concern-with-100000000.html | West German Parlays Radio Dealership Into Concern With $100,000,000 Business | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/uconns-triumph-190-capitalize-on-fumbles-in-victory-over-maine.html | UCONNS TRIUMPH, 19-0; Capitalize on Fumbles in Victory Over Maine | True | Special to The New York Times | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sandra-barnard-engaged.html | Sandra Barnard Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/french-keeping-satellite-vigil-physicists-crowd-platform-in.html | FRENCH KEEPING SATELLITE VIGIL; Physicists Crowd Platform In Pyrenees and Follow Rocket Along Orbit Rises Over Atlantic Gift of Improvisation | True | By John Hillaby Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-york-couple-victors-in-bridge-the-tobias-stones-win-the.html | NEW YORK COUPLE VICTORS IN BRIDGE; The Tobias Stones Win the Metropolitan Tourney in a Field of 186 Pairs | True | By George Rapee | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/barbara-kohn-to-wed-fiancee-of-stanley-r-kramer-massachusetts.html | BARBARA KOHN TO WED; Fiancee of Stanley R. Kramer, Massachusetts Graduate | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/st-laurent-gives-pledge-to-regime-bars-liberal-move-to-bring-down.html | ST. LAURENT GIVES PLEDGE TO REGIME; Bars Liberal Move to Bring Down Ottawa Government for an Early Election Bars Any Amendment Many Faces Missing | True | By Raymond Daniell Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-openings.html | THE OPENINGS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-enigma-that-is-the-arab-the-wests-dealings-with-the-arab-world.html | The Enigma That Is the Arab; The West's dealings with the Arab world are complicated by a nebulous yet powerful force called 'Arabism.' Here a long-time observer attempts a definition. Enigma That Is the Arab | True | By Osgood Caruthers | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-cowen-wed-in-parents-home-exambassadors-daughter-married-in.html | MISS COWEN WED IN PARENTS HOME; Ex-Ambassador's Daughter Married in the Capital to Robert McElwaine | True | Special to The New York Times.Jay Te Winburn | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/satellite-called-a-warning-to-us-in-moscow-congress-panel-found.html | SATELLITE CALLED A WARNING TO U.S.; In Moscow, Congress Panel Found Neutrals Impressed - 'Cold War' Shift Urged New Soviet Gains Seen Satellite Seen in U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/visit-with-a-prophet-of-the-space-age-wernher-von-braun-who-built.html | Visit With a Prophet of the Space Age; Wernher von Braun, who built the V-2 for Hitler and now makes missiles for the U.S. Army, sees beyond earthly weapons to celestial travel. Space Age Prophet | True | By George Barrett | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/75000000-astor-skyscraper-is-waiting-for-mortgage-money-astors.html | $75,000,000 Astor Skyscraper Is Waiting for Mortgage Money; ASTOR'S BUILDING STILL LACKS LOAN | True | By Glenn Fowler | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-propaganda-post-called-thankless-job-public-press-and-congress.html | U.S. PROPAGANDA POST CALLED THANKLESS JOB; Public, Press and Congress Take Suspicious View of U.S.I.A. Allen's Background Racial Dispute U.S.I.A. Staff | True | By Wallace Carroll Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/300000-to-take-test-high-school-students-will-vie-for-scholarships.html | 300,000 TO TAKE TEST.; High School Students Will Vie for Scholarships Tuesday | | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-gay-glover-to-be-wed-nov-30-former-syracuse-student-fiancee-of.html | MISS GAY GLOVER TO BE WED NOV. 30; Former Syracuse Student Fiancee of Richard Burdick Sheffield, Newport Lawyer | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/son-of-us-envoy-to-wed-miss-mkee.html | SON OF U.S. ENVOY TO WED MISS M'KEE | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/alcoa-life-shifts-four-hance-is-appointed-manager-in-ciudad.html | ALCOA LIFE SHIFTS FOUR; Hance Is Appointed Manager in Ciudad Trujillo | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/winter-wedding-for-ellen-davies-california-girl-is-engaged-to-r.html | WINTER WEDDING FOR ELLEN DAVIES; California Girl Is Engaged to R. Stockton Rush Jr., an Alumnus of Princeton | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/american-says-israeli-attacked-jordan-plane.html | American Says Israeli Attacked Jordan Plane | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-connellan-riverdale-bride-married-to-eugene-dewey-mcgahren-jr.html | MISS CONNELLAN RIVERDALE BRIDE; Married to Eugene Dewey McGahren Jr., Lawyer, in St. Margaret's Church | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/letters-to-the-times-mobilizing-for-survival-concerted-efforts-to-a.html | Letters to The Times; Mobilizing for Survival Concerted Efforts to Avert War and to Achieve Security Urged Ownership of Space Presenting a United Front Curb on Labor Racketeers | True | E.R. STABLER,JOSHUA MARK,WILLIAM A. HALL, M.D.PETER MEGARGEE BROWN. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/maryland-sinks-n-carolina-217-queen-among-43000-fans-who-see-81yard.html | MARYLAND SINKS N. CAROLINA, 21-7; Queen Among 43,000 Fans Who See 81-Yard Dash by Kershner Snap 7-7 Tie | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/new-atlas-shows-manhattan-zoning-uptodate-atlas-covers-midtown.html | New Atlas Shows Manhattan Zoning UP-TO-DATE ATLAS COVERS MIDTOWN | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/four-new-tips-on-photographing-special-subjects-pictures-of.html | FOUR NEW; Tips on Photographing Special Subjects Pictures of Children Zoo Shots EXHIBITIONS | True | By Jacob Deschin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lelia-barry-and-morton-goolde-married-at-grace-church-here.html | Lelia Barry and Morton Goolde Married at Grace Church Here | True | The New York Times | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sas-improves-brazil-service.html | S.A.S. Improves Brazil Service | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/women-pinpoint-housing-desires-landscaping-insulation-and.html | WOMEN PINPOINT HOUSING DESIRES; Landscaping, Insulation and Soundproofing Cited as Major Inadequacies | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/philip-gets-tie-clasp-9yearold-boy-presents-it-to-him-at-game.html | PHILIP GETS TIE CLASP; 9-Year-Old Boy Presents It to Him at Game | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/check-or-cheque-sales-are-reaching-new-highs-speaking-of-money.html | Check or Cheque, Sales Are Reaching New Highs; Speaking of Money : Traveler's Checks Have Come a Long Way Since 1891 | True | By Albert L. Kraus | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/finding-lawyers-jobs.html | FINDING LAWYERS JOBS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/stanford-subdues-washington-2114-statistics-of-the-game.html | STANFORD SUBDUES WASHINGTON, 21--14; STATISTICS OF THE GAME | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/illuminated.html | Illuminated | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/advertising-how-they-sold-a-best-seller-why-harcourt-wont-turn-to.html | Advertising: How They Sold a Best Seller; Why Harcourt Won't Turn to Making Sausages Advertising Is Heavy Two Months for Reviewers Its Success Is Parlayed | True | By Carl Spielvogelthe New York Times | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/st-johns-harriers-defeat-two-rivals-order-of-the-finishers.html | ST. JOHN'S HARRIERS DEFEAT TWO RIVALS; ORDER OF THE FINISHERS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/2-us-art-surveys-will-go-on-view-painting-displays-to-open-at.html | 2 U.S. ART SURVEYS WILL GO ON VIEW; Painting Displays to Open at Wildenstein's and the Metropolitan Museum | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/any-cautions-on-labor-curbs-says-unions-need-more-not-less-strength.html | ANY CAUTIONS ON LABOR CURBS; Says Unions Need More, Not Less, Strength to Fight Racketeers in Midst | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-challenge-hobbyists-in-the-colder-climes-try-their-talents-on.html | THE CHALLENGE; Hobbyists in the Colder Climes Try Their Talents on Tender Plants COLLECTOR'S ITEMS CRAPE MYRTLE CAMELLIAS EUCALYPTUS MAGNOLIA GRANDIFLORA | True | Photos by J. Horace McFarland, Jeep Hunter and Gottscho-Schleisner | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/philip-j-seraphine-newspaper-ad-man.html | PHILIP J. SERAPHINE, NEWSPAPER AD MAN | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/pitt-bows-29-to-13-armys-total-highest-yielded-by-panthers-under.html | PITT BOWS, 29 TO 13; Army's Total Highest Yielded by Panthers Under Michelosen | True | By Joseph M. Sheehan Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/schuman-called-in-french-crisis-coty-seeks-to-take-issues-out-of.html | SCHUMAN CALLED IN FRENCH CRISIS; Coty Seeks to Take Issues Out of Politics and Reach Technical Solutions | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/if-they-hit-you-hit-them-gallery-of-pros.html | 'If They Hit You, Hit Them'; GALLERY OF PROS | True | Photographs by Bruce Davidson | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/egypt-in-cultural-pacts.html | Egypt in Cultural Pacts | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/us-ships-may-get-fiber-glass-boats-bids-opened-on-new-life-craft-to-be.html | U.S. SHIPS MAY GET FIBER GLASS BOATS; Bids Opened on New Life Craft to Be Tested for Use on All Federal Vessels | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/contest-between-queens-mary-stuart-is-put-on-at-the-phoenix-under.html | CONTEST BETWEEN QUEENS; 'Mary Stuart' Is Put On At the Phoenix Under Direction of Guthrie Romantic Tragedy Classical Actors | True | By Brooks Atkinson | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tropical-holland-curacao-obtains-through-air-service-from-new-york.html | TROPICAL HOLLAND; Curacao Obtains Through Air Service From New York and a New Hotel Tapping the Flow Buyers' Market Other Sights Near-by Aruba | True | By Jean Serman | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/peiping-reports-on-rectification-progress-of-reds-campaign-told-in.html | PEIPING REPORTS ON 'RECTIFICATION'; Progress of Reds' Campaign Told in Statement Given at Recent Party Parley Party Drive Called Successful | True | By Tillman Durdin Special To The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/edward-evenden-educator-is-dead-professor-emeritus-since-50-at.html | EDWARD EVENDEN, EDUCATOR, IS DEAD; Professor Emeritus Since '50 at Teachers College Did Citizenship Work | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/february-wedding-for-miss-gammage.html | FEBRUARY WEDDING FOR MISS GAMMAGE | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-vander-may-bride-she-is-married-in-montclair-to-frederick.html | MISS VANDER MAY BRIDE; She Is Married in Montclair to Frederick Ostendorf | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/at-the-root-of-it-all-at-the-root-of-the-evil.html | At the Root Of It All; At the Root Of the Evil | True | By Marc Slonimphotograph By Henri Carrier-Bresson. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/key-nuclear-role-for-europe-seen-could-be-testing-ground-for.html | KEY NUCLEAR ROLE FOR EUROPE SEEN; Could Be Testing Ground for Commercial Plants, Arden House Parley Is Advised Ratification Due in '58 Problem Called Common | True | By Morris Kaplan Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/ontario-six-releases-hungry-costly-goalie.html | Ontario Six Releases Hungry, Costly Goalie | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/illinois-topples-minnesota-3413-mitchells-runs-spark-upset-before.html | ILLINOIS TOPPLES MINNESOTA, 34-13; Mitchell's Runs Spark Upset Before 69,619 Fans ILLINOIS TOPPLES MINNESOTA, 34-13 Mitchell Recovers Fumble Gophers Score on Passes | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/news-of-television-and-radio-bing-crosby-arrives-at-last-on-tv.html | NEWS OF TELEVISION AND RADIO; Bing Crosby Arrives At Last on TV --Other Items | True | By Val Adams | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hard-hat-divers-here-become-underwater-jacks-of-all-trades-in-fetal.html | Hard Hat' Divers Here Become Underwater Jacks of All Trades; In Fetal Helmets and Rubber Suits They Salvage All From Pistols to Ships-- Have Short But Dangerous Hours Assignments Vary Hours Are Short | True | By Joseph J. Ryan | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/irish-play-today-at-polo-grounds-galway-ny-allstars-in-gaelic.html | IRISH PLAY TODAY AT POLO GROUNDS; Galway, N.Y. All-Stars in Gaelic Match--Tipperary Set for Hurling Test | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/liquor-embarrassing-nixon-present-as-drinks-were-served-in-dry.html | LIQUOR EMBARRASSING; Nixon Present as Drinks were Served in Dry Oklahoma | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/lakes-freighters-find-demand-brisk.html | LAKES FREIGHTERS FIND DEMAND BRISK | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/most-angry-fella-john-osborne-playwright-and-rebel-is-happy-over.html | Most Angry Fella; John Osborne, playwright and rebel, is happy over one thing at least: Broadway likes his anger. Most Angry Fella | True | By David Dempsey | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/bruins-vanquish-penn-team-207-brown-sparked-by-finney-choquette-and.html | BRUINS VANQUISH PENN TEAM, 20-7; Brown, Sparked by Finney, Choquette and Gorgodian, Posts Ivy League Upset Choquette Top Ground-Gainer BRUINS VANQUISH PENN TEAM, 20-7 Bruins on March | True | By William J. Briordy Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-alexanderson-becomes-affianced.html | MISS ALEXANDERSON BECOMES AFFIANCED | True | Bradford Bachrach | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/burglar-breaks-out-of-store.html | Burglar Breaks Out of Store | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/eugene-cunningham-wrote-of-old-west.html | EUGENE CUNNINGHAM, WROTE OF OLD WEST | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/art-show-to-aid-cancer-research-austrian-dinner-tuesday-at-sulgrave.html | ART SHOW TO AID CANCER RESEARCH; Austrian Dinner Tuesday at Sulgrave Will Help the Bokor Memorial Fund | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-merchants-view-an-analysis-of-the-possible-effects-of-a-war.html | The Merchant's View; An Analysis of the Possible Effects Of a War Scare on Business Outlook Wary Moment When Payments Rise Housing Guess Price Increase | True | By Herbert Koshetz | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/alert-texas-upsets-arkansas-by-17-to-0-statistics-of-the-game.html | ALERT TEXAS UPSETS ARKANSAS BY 17 TO 0; STATISTICS OF THE GAME | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/iowa-scores-twice-in-second-half-to-defeat-wisconsin-for-fourth-in.html | Iowa Scores Twice in Second Half to Defeat Wisconsin for Fourth in Row; DUNCAN'S AERIALS AID 21-7 TRIUMPH He Tosses Over Wisconsin's Close Defense to Spark Iowa Scoring Drives Horn Winds Up March Gravel Intercepts Pass | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/joanna-hamerslag-engaged.html | Joanna Hamerslag Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/found-in-the-drama-mailbag-puzzled-complaint-cure-wanted-doesnt.html | FOUND IN THE DRAMA MAILBAG; PUZZLED COMPLAINT CURE WANTED DOESN'T KNOW WHY | True | ROBERT A. ISRAEL.H. STERN.DAVID PIERCE.MILDRED ROSEMAN. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/sputnik-provides-fuel-for-presidents-foes-democrats-see-alleged.html | SPUTNIK PROVIDES FUEL FOR PRESIDENT'S FOES; Democrats See Alleged Failures On Security Matters Outweighing Their Integration Weaknesses REPUBLICANS CONFIDENT Symington Gives Line 'Leadership' Call His Idea of Job | True | By Arthur Krock | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/diverse-sculpture-and-painting-abstract-to-romantic.html | DIVERSE SCULPTURE AND PAINTING; Abstract to Romantic | True | By Stuart Preston | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tufts-stays-unbeaten-beats-franklin-and-marshall-147-for-4th.html | TUFTS STAYS UNBEATEN; Beats Franklin and Marshall, 14-7, for 4th Straight | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/parking-area-enlarged-west-caldwell-shop-center-to-accommodate-2700.html | PARKING AREA ENLARGED; West Caldwell Shop Center to Accommodate 2,700 Cars | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/khrushchev-hitler-co.html | KHRUSHCHEV, HITLER & CO. | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/6-canadian-ships-catch-636-whales-british-columbia-fleet-ends.html | 6 CANADIAN SHIPS CATCH 636 WHALES; British Columbia Fleet Ends 6-Month Season--Topped Its 1956 Total of 376 | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/itinerary-for-the-queens-visit-here.html | Itinerary for the Queen's Visit Here | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/booklet-gives-answers-on-ny-citys-schools.html | Booklet Gives Answers On N.Y. City's Schools | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/carol-messing-to-wed-alumna-of-adelphi-engaged-to-robert-j-kugler.html | CAROL MESSING TO WED; Alumna of Adelphi Engaged to Robert J. Kugler | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/houses-planned-for-long-island-deer-park-project-of-220-dwellings.html | HOUSES PLANNED FOR LONG ISLAND; Deer Park Project of 220 Dwellings Is to Be Known as Gramercy Gardens Bellmore Cedarhurst Commack Glen Cove | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/york-town-battle-of-1781-restaged-regular-and-famed-troop-units.html | YORK TOWN BATTLE OF 1781 RESTAGED; Regular and Famed Troop Units Enact Victory Over British in Revolution | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/idure-takes-rich-gardenia-for-hartacks-40th-stake-undefeated-idun.html | Idure Takes Rich Gardenia For Hartack's 40th Stake; UNDEFEATED IDUN TAKES GARDENIA Opens Up Big Lead | True | By William R. Conklin Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/deborah-bradley-becomes-engaged-u-of-p-alumna-fiancee-of-dr-john.html | DEBORAH BRADLEY BECOMES ENGAGED; U. of P. Alumna Fiancee of Dr. John Calely Wentz, Professor at Rutgers | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/susan-mudge-wed-to-robert-jordan.html | SUSAN MUDGE WED TO ROBERT JORDAN | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/curing-creaky-floors-work-from-below.html | CURING CREAKY FLOORS; Work From Below | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/escape-from-loneliness.html | Escape From Loneliness | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/window-makers-enter-busy-time-cooler-weather-increases-volume-for.html | WINDOW MAKERS ENTER BUSY TIME; Cooler Weather Increases Volume for Combination Aluminum Products | True | By Alexander R. Hammer | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/evelyn-lawrence-bride-in-suburbs-bedford-presbyterian-church-is.html | EVELYN LAWRENCE BRIDE IN SUBURBS; Bedford Presbyterian Church Is Scene of Her Wedding to G. Haven Abbett | True | Special to The New York Times.Turi-Larkin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/elaine-f-fowler-becomes-fiancee-philadelphia-girl-to-be-bride-of.html | ELAINE F. FOWLER BECOMES FIANCEE; Philadelphia Girl to Be Bride of Guy Pierce 3d, Student at Pennsylvania State | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/young-democrats-pick-leaders-here.html | YOUNG DEMOCRATS PICK LEADERS HERE | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/a-time-to-stand-together.html | A TIME TO STAND TOGETHER | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/an-exchange-of-porcelains.html | An Exchange of Porcelains | True | By Sanka Knox | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/baseball-switches-leave-tv-void-standings-future-uncertain.html | BASEBALL SWITCHES LEAVE TV VOID; Standings Future Uncertain | True | By Richard F. Shepard | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/canary-islands-resent-rivalry-banana-planters-bewail-rising.html | CANARY ISLANDS RESENT RIVALRY; Banana Planters Bewail Rising Competition From Spanish Guinea Foreign Chief a Visitor | True | By Benjamin Welles Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/gang-slang.html | Gang Slang | True | By Philip Benjamin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/silk-keeps-a-magic-foothold-in-world-trade-silk-adapts-to-fashion.html | Silk Keeps a Magic Foothold in World Trade; Silk Adapts to Fashion Changes | True | By William M. Treeman | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hempstead-trips-baldwin-19-to-7-takes-fourth-game-in-row-garden.html | HEMPSTEAD TRIPS BALDWIN, 19 TO 7; Takes Fourth Game in Row --Garden City Triumphs --Mepham on Top Mepham Trips Lawrence Great Neck Victor, 33--0 Amityville on Top | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/tulloch-3-to-2-lowers-record-in-coalfield-cup.html | Tulloch, 3 to 2, Lowers Record in Coalfield Cup | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/germs.html | GERMS | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/scientist-killed-in-fall-off-cliff-body-of-v-gordon-childe.html | SCIENTIST KILLED IN FALL OFF CLIFF; Body of V. Gordon Childe Archaeology Leader, Found in Australian Mountains Life Work on Pre-History Related Early Man to Today | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/the-riders-of-the-range.html | The Riders Of The Range | True | By Lewis Nordyke | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/pearsons-nobel-prize-well-received-at-un-canadians-honor-a.html | PEARSON'S NOBEL PRIZE WELL RECEIVED AT U.N.; Canadian's Honor a Recognition Of Powerful Part Lesser Nations Can Play in World Affairs ROLE ON U.N.E.F. IS CITED Suez and After New Courage Effectiveness in U.N. Gift for Improvising | True | By Thomas J. Hamilton | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/mass-for-romulo-son-requiem-held-in-st-patricks-for-plane-crash.html | MASS FOR ROMULO SON; Requiem Held in St. Patrick's for Plane Crash Victim | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/oil-barrels-form-antarctic-trail-air-force-and-navy-mark-mcmurdo.html | OIL BARRELS FORM ANTARCTIC TRAIL; Air Force and Navy Mark McMurdo Landing Strip -- Tractors Break Down | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/colorado-on-top-4214-beats-kansas-state-gaining-record-647-yards-in.html | COLORADO ON TOP, 42-14; Beats Kansas State, Gaining Record 647 Yards in Game | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Jack Zwillinger | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/giants-to-meet-steelers-today-macafee-hughes-triplett-to-see-action.html | GIANTS TO MEET STEELERS TODAY; MacAfee, Hughes, Triplett to See Action in Contest at Yankee Stadium | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/nbc-says-bob-hope-violated-contract.html | N.B.C. SAYS BOB HOPE VIOLATED CONTRACT | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/korea-glass-plant-operating.html | Korea Glass Plant Operating | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/howard-retains-title.html | Howard Retains Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/symbols-of-freedom-and-joyousness-freedom-and-joyousness.html | Symbols of Freedom and Joyousness; Freedom and Joyousness | True | By Joseph Wood Krutch | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/66-in-entourage-of-royal-party-those-accompanying-queen-here.html | 66 IN ENTOURAGE OF ROYAL PARTY; Those Accompanying Queen Here Include Hairdresser, Page and Four Footmen What Tradition Requires 4 Ladies-in-Waiting Two Dressers in Party | True | By Robert Alden | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/pioneer-of-the-atom-fortyfour-years-ago-niels-bohr-unlocked-the.html | Pioneer of the Atom; Forty-four years ago Niels Bohr unlocked the secret of atomic structure. This week he will receive the first Atoms for Peace Award. Pioneer Of the Atom | True | BY Bill Becker | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-mcormack-wed-bride-in-scarsdale-church-of-francis-leo-burke.html | MISS M'CORMACK WED; Bride in Scarsdale Church of Francis Leo Burke | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/economist-tries-wings-as-painter-princeton-professor-opens.html | ECONOMIST TRIES WINGS AS PAINTER; Princeton Professor Opens Semi-Abstract Show Here in Gallery Tomorrow | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/miss-granirer-wed-to-peter-barotz.html | MISS GRANIRER WED TO PETER BAROTZ | True | Turl-Larkin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/fair-housing-parley-set.html | Fair Housing Parley Set | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/duke-turns-back-wake-forest-347-blue-devil-eleven-wins-5th.html | DUKE TURNS BACK WAKE FOREST, 34-7; Blue Devil Eleven Wins 5th Straight--Reserve Units Play Entire 2d Half | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/adelphi-institute-opens-wednesday.html | ADELPHI INSTITUTE OPENS WEDNESDAY | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/quake-jars-tokyo.html | Quake Jars Tokyo | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/satellite-search-becomes-a-hobby-los-alamos-scientists-build.html | SATELLITE SEARCH BECOMES A HOBBY; Los Alamos Scientists Build Watching Post Based on Simple Short Wave Unit Method Explained Other Benefits Noted | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/li-beauty-queen-killed-in-copter-dies-on-way-to-ceremony-as-plane.html | L.I. BEAUTY QUEEN KILLED IN 'COPTER; Dies on Way to Ceremony as Plane Crashes in Sight of 500 at Farmingdale | True | Special to The New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/truman-to-testify-to-appear-before-house-unit-on-government.html | TRUMAN TO TESTIFY; To Appear Before House Unit on Government Operations | True | | 1985-08-09 | RE0000257077 | B00000675715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/phyllis-l-nauts-will-be-married-student-at-russian-institute.html | PHYLLIS L. NAUTS WILL BE MARRIED; Student at Russian Institute Engaged to John Walter Ott, a Graduate of Columbia | True | Jerry Danzig | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/espionage-in-real-life-can-be-duller-than-fiction-three-men-who.html | ESPIONAGE IN REAL LIFE CAN BE DULLER THAN FICTION; THREE MEN WHO HAVE FIGURED IN SPY CASES | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/macbethtwo-ways-stage-director-of-both-play-and-opera-finds-the.html | 'MACBETH'--TWO WAYS; Stage Director of Both Play and Opera Finds the Latter Shorter and Bolder | True | By Margaret Webster | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/twu-sets-strike-on-pennsylvania-votes-to-walk-out-nov-3-on-charges.html | T.W.U. SETS STRIKE ON PENNSYLVANIA; Votes to Walk Out Nov. 3 on Charges the Railroad Violates Its Contract | True | By Stanley Levey | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/aviation-2600-mph-jet-engines-capable-of-a-speed-four-times-that-of.html | AVIATION: 2,600 M.P.H.; Jet Engines Capable of a Speed Four Times That of Sound Are Forecast Heat-Resistant Metals Cause of Serious Work | True | By Richard Witkin | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/money-check-set-by-east-germans-many-travelers-in-berlin-are-forced.html | MONEY CHECK SET BY EAST GERMANS; Many Travelers in Berlin Are Forced to Strip for Currency Searches Currency Bar Is Aim Westerners Also Stopped | True | By Harry Gilroy Special To the New York Times. | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/suffering-in-life-weighed-by-rabbi-dr-newman-counsels-deeds-not-for.html | SUFFERING IN LIFE WEIGHED BY RABBI; Dr. Newman Counsels Deeds Not for Reward but for the Sake of God and Mankind Vital Words in Scripture A Return to the Precepts | True | | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/west-side-work-is-speeded-here-procedures-of-sponsors-ease.html | WEST SIDE WORK IS SPEEDED HERE; Procedures of Sponsors Ease Relocation From Manhattantown Site TENANTS COOPERATING New Homes Found for 286 Families Since July-- Bonuses Offered Compensation Often Withheld Personal Visits by Staff WEST SIDE WORK IS SPEEDED HERE Finder's Fee Paid | True | By Thomas W. Ennis | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-20 | 1957-10-20 | https://www.nytimes.com/1957/10/20/archives/hardware-on-parade-coliseum-show-introduces-new-aids-to-home.html | HARDWARE ON PARADE; Coliseum Show Introduces New Aids To Home Improvement and Repair | True | By Bernard Gladstone | 1985-08-09 | RE0000257077 | B00000675715 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/subject-money-an-analysis-of-mr-hayes-remarks-on-the-federal.html | Subject: Money; An Analysis of Mr. Hayes' Remarks On the Federal Reserve's Policies Credit Outlook Bulls Retreat Policy Explained | True | By Edward H. Collins | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/a-college-notes-175th-milestone-washington-the-oldest-in-maryland.html | A COLLEGE NOTES 175TH MILESTONE; Washington, the Oldest in Maryland, Celebrates in a Day-Long Program | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/war-danger-seen-by-soviet-press-moscow-atmosphere-is-like-that.html | WAR DANGER SEEN BY SOVIET PRESS; Moscow Atmosphere Is Like That During Hungarian and Suez Canal Crises Heightened Tension Noted Suggests British Aims | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/bite-of-reddog-makes-steelers-see-crimson-giants-defense-puts.html | Bite of Red-Dog Makes Steelers See Crimson; Giants' Defense Puts Pressure on Aerial Plays by Morrall Svoboda, Huff, Svare Get Charge Out of Linebacker Jobs Steelers Are Unlucky Modzelewski Is Fast | True | By Gordon S. White Jr. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/boxing-experts-in-quiz-draw.html | Boxing Experts in Quiz Draw | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/israel-accuses-jordan-charges-plane-flew-over-amman-also-complains.html | ISRAEL ACCUSES JORDAN; Charges Plane Flew Over-- Amman Also Complains | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/protestants-open-graham-followup.html | PROTESTANTS OPEN GRAHAM FOLLOW-UP | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/industrial-tract-bought-in-passaic-contract-signed-for-17acre.html | INDUSTRIAL TRACT BOUGHT IN PASSAIC; Contract Signed for 17-Acre Development--Other Jersey Transfers 2 Apartment Houses Bought | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/faith-here-forms-interracial-unit-a-lay-apostolate-dedicates-its.html | FAITH HERE FORMS INTERRACIAL UNIT; A Lay Apostolate Dedicates Its East Side Tenement to Brotherhood Quest | True | By Stanley Rowland Jr. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/hoover-says-reds-start-youth-drive.html | HOOVER SAYS REDS START YOUTH DRIVE | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/gop-aide-spurs-party-criticism-simpson-bids-58-aspirants-make-known.html | G.O.P. AIDE SPURS PARTY CRITICISM; Simpson Bids '58 Aspirants Make Known Disagreement With President's Policies | True | Special to The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/labor-may-delay-teamster-ouster-aflcio-faces-decision-it-court.html | LABOR MAY DELAY TEAMSTER OUSTER; A.F.L.-C.I.O. Faces Decision it Court Names Master-- Strong Action Backed LABOR MAY DELAY TEAMSTER OUSTER | True | By A.h. Raskin | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/700-in-world-wars-unit-march-down-fifth-ave.html | 700 in World Wars Unit March Down Fifth Ave. | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/taber-and-martin-doubt-cut-in-taxes.html | TABER AND MARTIN DOUBT CUT IN TAXES | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/clinic-offered-to-lure-doctor.html | Clinic Offered to Lure Doctor | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/1year-maturities-are-78799425946.html | 1-YEAR MATURITIES ARE $78,799,425,946 | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/lynn-f-andrews-becomes-a-bride-wellesley-alumna-and-marvin-kotzen.html | LYNN F. ANDREWS BECOMES A BRIDE; Wellesley Alumna and Marvin Kotzen, Yale '50, Wed at Ceremony in Purchase Lyon-- Rosenthal Friedman--Cameron | True | Special to The New York Times.Chapeau-Osborne | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/study-unit-takes-floor-on-5th-ave-committee-for-economic.html | STUDY UNIT TAKES FLOOR ON 5TH AVE.; Committee for Economic Development Moves-- Other Lease Deals | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/about-new-york-cleveland-collector-of-civil-war-relics-gets-78.html | About New York; Cleveland Collector of Civil War Relics Gets 78 Battle Flags for Proposed Museum | True | By Meyer Bergerthe New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/state-compares-retirement-pay-social-security-still-found-bulk-of.html | STATE COMPARES RETIREMENT PAY; Social Security Still Found Bulk of Income for Those on Private Pensions | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/judith-yokell-wed-to-leonard-jacobs.html | JUDITH YOKELL WED TO LEONARD JACOBS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/ab-duke-abroad-arrested-in-us-aide-is-named-in-connecticut-car-case.html | A.B. Duke, Abroad, 'Arrested' in U.S.; Aide Is Named in Connecticut Car Case | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/colombo-nations-open-talks-today-members-of-asian-aid-plan-to.html | COLOMBO NATIONS OPEN TALKS TODAY; Members of Asian Aid Plan to Confer on Needs and Reassess Programs West Furnishes Aid Problem Is Fought | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/frances-budget-exceeds-ceiling-next-government-expected-to-seek.html | FRANCE'S BUDGET EXCEEDS CEILING; Next Government Expected to Seek Additional Funds From Central Bank Difficulty in Borrowing | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/stage-a-play-at-vespers-tobias-and-the-angel-staged-in-church.html | Stage: A Play at Vespers; 'Tobias and the Angel' Staged in Church | | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/british-press-is-baffled-by-game-queen-viewed.html | British Press Is Baffled By Game Queen Viewed | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/nyu-fight-on-smoke-aided-by-federal-fund.html | N.Y.U. Fight on Smoke Aided by Federal Fund | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/elizabeth-and-philip-end-wonderful-visit-in-capital-queen-and.html | Elizabeth and Philip End 'Wonderful' Visit in Capital; Queen and Philip Go to Church With Eisenhowers on Last Day in Washington ROYAL COUPLE SEE VIRGINIA HORSES Pace of Visit to U.S. Slows as Elizabeth Drives Into Country for Private Tea Weather Perfect for Ride Owners Meet the Queen Chapel Is Dedicated | True | By Edith Evans Asbury Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/truck-volume-rises-25.html | Truck Volume Rises 2.5% | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/train-wreck-kills-25-simplon-express-in-crash-in-turkeytoll-may.html | TRAIN WRECK KILLS 25; Simplon Express in Crash in Turkey--Toll May Rise | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/improvement-seen-in-labor-relations.html | IMPROVEMENT SEEN IN LABOR RELATIONS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/antidandruff-tonic.html | Anti-Dandruff Tonic | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/judy-webster-engaged-she-will-be-wed-to-franklin-moore-2d-of-rider.html | JUDY WEBSTER ENGAGED; She Will Be Wed to Franklin Moore 2d of Rider College | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/hakoah-set-back-by-brookhattan-bows-by-4-to-2-in-american-soccer.html | HAKOAH SET BACK BY BROOKHATTAN; Bows by 4 to 2 in American Soccer League Contest-- Baltimore in Front AMERICAN SOCCER LEAGUE | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/3-publishers-accused-ftc-says-they-did-not-show-book-abridgment.html | 3 PUBLISHERS ACCUSED; F.T.C. Says They Did Not Show Book Abridgment Adequately | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/swiss-investors-take-new-bonds-buying-is-held-to-indicate-belief.html | SWISS INVESTORS TAKE NEW BONDS; Buying Is Held to Indicate Belief That Middle East Crisis Will Subside Bond Issues Placed Other Quotations | True | By George H. Morison Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/hugh-dalton-wont-run-again.html | Hugh Dalton Won't Run Again | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/joan-m-franckum-wed-she-is-bride-of-rev-richard-andrews-of-tappen.html | JOAN M. FRANCKUM WED; She Is Bride of Rev. Richard Andrews of Tappen, N.D. | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/ten-rebels-killed-in-sahara.html | Ten Rebels Killed in Sahara | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/letters-to-the-times-developing-the-mideast-object-of-aswan-dam.html | Letters to The Times; Developing the Mideast Object of Aswan Dam Explained, Taking Political Stand Criticized | | JOHN S. BADEAU, | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/49ers-passes-trip-packers-24-to-14.html | 49ERS PASSES TRIP PACKERS, 24 TO 14 | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/estimated-fire-losses-rise.html | Estimated Fire Losses Rise | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/luders16-race-canceled.html | Luders-16 Race Canceled | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cone-mills-names-head-of-its-new-subsidiary.html | Cone Mills Names Head Of Its New Subsidiary | True | Conway Studios | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dulles-reported-reshaping-policy-toward-mideast-new-approach-may-in.html | DULLES REPORTED RESHAPING POLICY TOWARD MIDEAST; New Approach May Involve Hard Words for Soviet, Soft Ones for Arabs MORE REGIONAL AID DUE Secretary's Chief Objective Is to Reduce Tension in the Arab Lands U.N. to Be Sounding Board The 1955 Proposal DULLES REPORTED RESHAPING POLICY | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/lions-make-up-24point-deficit-to-beat-colts-near-finish-3127.html | Lions Make Up 24-Point Deficit To Beat Colts Near Finish, 31-27 | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/state-propositions-get-endorsements.html | STATE PROPOSITIONS GET ENDORSEMENTS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/daughter-to-wg-mackenzies.html | Daughter to W.G. MacKenzies | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/3-israelis-expelled-hungarian-action-on-legation-viewed-as-a.html | 3 ISRAELIS EXPELLED; Hungarian Action on Legation Viewed as a Reprisal | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/queens-horse-sought-laurel-course-chief-wants-royal-colt-in-race.html | QUEEN'S HORSE SOUGHT; Laurel Course Chief Wants Royal Colt in Race | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/prep-school-sports-mount-hermon-gym-caps-a-dream-a-handy-notebook.html | Prep School Sports; Mount Hermon Gym Caps a Dream A Handy Notebook Reaction of Visitors An Extra Difficulty | True | By Michael Strauss | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/the-bonnbelgrade-break.html | THE BONN-BELGRADE BREAK | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dutch-stocks-dip-on-mideast-news-domestic-gains-lift-prices-but-the.html | DUTCH STOCKS DIP ON MIDEAST NEWS; Domestic Gains Lift Prices but the World Situation Later Causes Drop Reserves Rise | True | By Paul Catz Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/medical-tests-scored-caa-doctor-urges-stiffer-checks-on-airline.html | MEDICAL TESTS SCORED; C.A.A. Doctor Urges Stiffer Checks on Airline Pilots | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/paramount-plans-two-loren-films-studio-to-coproduce-with-ponti-and.html | PARAMOUNT PLANS TWO LOREN FILMS; Studio to Co-Produce With Ponti and Gerosi--Fox to Star Ingrid Bergman Ingrid Bergman Signed | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/bias-investigation-by-senate-is-urged.html | BIAS INVESTIGATION BY SENATE IS URGED | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/scandinavian-common-market-projected-for-4-nations-trade.html | Scandinavian Common Market Projected for 4 Nations' Trade; SCANDINAVIA EYES COMMON MARKET Britain Poses an Obstacle | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/mexico-soccer-victor-20.html | Mexico Soccer Victor, 2-0 | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/big-cavity-under-mont-blanc-is-start-of-alpine-road-tunnel-blasting.html | Big Cavity Under Mont Blanc Is Start of Alpine Road Tunnel; Blasting on Tube to Begin Next Year--Opening Is Expected During '60 | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/august-oetker-elects.html | August Oetker Elects | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/liquors-for-holiday-prepared.html | Liquors for Holiday Prepared | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/vanguard-test-set-today.html | Vanguard Test Set Today | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/foreign-affairs-the-silent-brooding-guns-of-quemoy-armies-mobilized.html | Foreign Affairs; The Silent, Brooding Guns of Quemoy Armies Mobilized but Quiet Old Beliefs Changing Taiwan's Future Emerging Role Slowly Shifting | True | By C.l. Sulzberger | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jersey-college-dedicates-hall.html | Jersey College Dedicates Hall | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/city-salutes-museum-riverside-institution-and-its-head-cited-for.html | CITY SALUTES MUSEUM; Riverside Institution and Its Head Cited for Art Service | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/queens-spokesman-richard-colville-office-is-unpretentious-king.html | Queen's Spokesman; Richard Colville Office Is Unpretentious King Served Under His Father Questions Turned Aside | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/nancy-pollak-married-bride-of-robert-a-beres-in-ceremony-at.html | NANCY POLLAK MARRIED; Bride of Robert A. Beres in Ceremony at Ambassador | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/columbia-course-to-explore-news-lecturers-to-discuss-basic-issues.html | COLUMBIA COURSE TO EXPLORE NEWS; Lecturers to Discuss Basic Issues in Current Events at Journalism School CLASS HAILED AS PIONEER Kirk Sees Stimulus in Flow of Ideas--Barrett Cites Gain in Perspectives Value Is Affirmed History of Labor Traced | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/urban-renewals-reported-on-rise-housing-officials-are-told-of.html | URBAN RENEWALS REPORTED ON RISE; Housing Officials Are Told of 'Tremendous Upsurge' on the Municipal Level MORE U.S. AID IS ASKED Administration Is Criticized at Meeting in St. Louis--Slowness Is Alleged | True | By Charles Grutzner Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/little-rock-passes-peaceful-weekend.html | LITTLE ROCK PASSES PEACEFUL WEEK-END | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sakhalin-a-scene-of-korean-strife-war-in-south-part-of-isle-said-to.html | SAKHALIN A SCENE OF KOREAN STRIFE; 'War' in South Part of Isle Said to Have Forced Soviet to Cut Communications | True | By Robert Trumbull Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/budapest-is-tense-year-after-revolt.html | BUDAPEST IS TENSE YEAR AFTER REVOLT | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/mrs-eg-ottley-has-son.html | Mrs. E.G. Ottley Has Son | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/city-to-welcome-the-queen-today-under-a-fair-sky-party-arrives.html | CITY TO WELCOME THE QUEEN TODAY UNDER A FAIR SKY; Party Arrives Downtown by Ferry--a Parade Up Broadway Follows Millions Await Glimpse Travel Will Vary Queen Tours City Today Under Regal Autumn Sky FERRY TO CARRY HER TO BATTERY Harbor to Toot Welcome-- Parade Up Broadway and Host of Events Follow Harbor Welcome Due City to Fete Queen Prince to Visit Institute | True | By Milton Bracker | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/theatre-tonight.html | THEATRE TONIGHT | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sec-files-appeal-on-annuities-ruling.html | S.E.C. FILES APPEAL ON ANNUITIES RULING | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/reuther-pledges-missile-support-he-says-labor-would-make-every.html | REUTHER PLEDGES MISSILE SUPPORT; He Says Labor Would Make 'Every Sacrifice' Asked to Outstrip the Soviet Furnas, Calls Funds Ample | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/small-business-loans-rise.html | Small Business Loans Rise | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/kentner-philharmonic-soloist.html | Kentner Philharmonic Soloist | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/city-ballet-to-open-rehearsals-today.html | CITY BALLET TO OPEN REHEARSALS TODAY | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/books-published-today.html | Books Published today | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/3year-slum-plan-relocates-5935-morningside-unit-reports-1626.html | 3-YEAR SLUM PLAN RELOCATES 5,935; Morningside Unit Reports 1,626 Families Shared in Obtaining New Homes | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/herman-parkinson-library-official-66.html | HERMAN PARKINSON, LIBRARY OFFICIAL, 66 | True | Special to The New York Times.Blackstone Studios | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sales-increased-by-union-carbide-but-profits-show-decline-in-9.html | SALES INCREASED BY UNION CARBIDE; But Profits Show Decline in 9 Months From Same Period Last Year PULLMAN, INC. Sales and Profits for Quarter, 9 Months Topped '56 Levels REYNOLDS METALS CO. Quarter's Net at 79c a Share. Against 54 in 1956 Period COMPANIES ISSUE EARNINGS FIGURES GENERAL FOODS CORP. Quarter, Six-Month Earnings and Sales Set Records RYDER SYSTEM, INC. First Half's Net $1.19 a Share, Against $1.13 in 1956 Period GYPSUM NET UP 25.4% 3d-Quarter Income Amounts to 93c a Common Share EASTMAN KODAK CO. Third Quarter's Net Rose 14.5% Above '56 Level to New High OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/son-to-mrs-john-haneman-jr.html | Son to Mrs. John Haneman Jr. | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/for-parent-groups.html | For Parent Groups | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/queen-extolled-in-pulpits-here-her-example-to-world-cited-in-a.html | QUEEN EXTOLLED IN PULPITS HERE; Her Example to World Cited in a Sermon-- Prayers for Royal Couple Offered Prayer by Ex-Royal Chaplain | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/milk-parley-on-today.html | Milk Parley On Today | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/curfew-debated-on-youth-forum-panelists-divided-on-value-of-730-pm.html | CURFEW DEBATED ON YOUTH FORUM; Panelists Divided on Value of 7:30 P.M. Law as Bar to Juvenile Delinquency Evasion Predicted | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/polish-fans-add-insult-to-soviet-teams-loss.html | Polish Fans Add Insult To Soviet Team's Loss | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/on-spotting-satellites.html | ON SPOTTING SATELLITES | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/final-touches-put-on-citys-welcome-excitement-about-visit-rises.html | FINAL TOUCHES PUT ON CITY'S WELCOME; Excitement About Visit Rises --Confetti Handed Out to Toss at the Queen Confetti Distributed Rain Preparation Made To Get Lesser Suite | True | By Robert Alden | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/four-die-in-coast-air-crash.html | Four Die in Coast Air Crash | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/gypsies-form-federation.html | Gypsies Form Federation | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/diversity-in-east-europe-replaces-stalinist-rigidity-student.html | Diversity in East Europe Replaces Stalinist Rigidity.; Student Protest of Censorship in Poland and Rock 'n' Roll Fad in Bulgaria Illustrate Change in Atmosphere DIVERSITY FOUND IN EAST EUROPE Contributions Are Few Communism in Many Forms ALBANIA BULGARIA CZECHOSLOVAKIA EAST GERMANY RUMANIA HUNGARY YUGOSLAVIA POLAND Former Stalinist Unity Seek Better Way of Life Conflicts of Interest | True | By Harrison E. Salisburythe New York Times (BY HARRISON E. SALISBURY) | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cunard-manager-retiring-here-white-star-man-succeeding-him-hp-borer.html | Cunard Manager Retiring Here; White Star Man Succeeding Him; H.P. Borer Bean Career as $5 a Week Office Boy and Later Took Cut in Pay to Work With Line He Preferred | True | By George Horne | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cable-splicing-rushed-phone-company-hopes-to-have-most-circuits.html | CABLE SPLICING RUSHED; Phone Company Hopes to Have Most Circuits Ready Today | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/working-mother-is-parley-theme-manpower-conference-asks-how-women.html | WORKING MOTHER IS PARLEY THEME; Manpower Conference Asks How Women Can Best Contribution to Society Chairman Defines Aims | True | By Anna Petersen Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/fire-in-42d-st-movie-700-leave-lyric-theatre-as-smoke-appears-in.html | FIRE IN 42D ST. MOVIE; 700 Leave Lyric Theatre as Smoke Appears in Balcony | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/aec-is-urged-to-assume-more-positive-power-role-participating-in.html | A.E.C. Is Urged to Assume More Positive Power Role; Participating in Assembly Call to Clarify Objectives ATOMIC PROGRAM SCORED AT ARDEN Role of the Government | True | By Morris Kaplan Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cross-is-supported-by-bakers-meeting.html | CROSS IS SUPPORTED BY BAKERS' MEETING | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/us-exercise-off-okinawa.html | U.S. Exercise Off Okinawa | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/tv-critics-receive-negative-notices-called-inept-and-destructive.html | TV CRITICS RECEIVE NEGATIVE NOTICES; Called Inept and Destructive, Challenged on Appraisal of Season From 3 Quarters | True | By Val Adams | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/miss-sexton-wins-hunter-seat-test-takes-saddle-tree-event-to-become.html | MISS SEXTON WINS HUNTER SEAT TEST; Takes Saddle Tree Event to Become Eligible for Five National Show Finals THE CLASS WINNERS | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/holds-red-cross-fund-post.html | Holds Red Cross Fund Post | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/macmillan-presses-for-inflation-curb.html | MACMILLAN PRESSES FOR INFLATION CURB | True | Special to The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/iyu-enrollment-up-general-education-school-has-7000-in-nondegree.html | I.Y.U. ENROLLMENT UP; General Education School Has 7,000 in Non-Degree Study | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/moon-rocket-to-pass-near-the-city-tonight.html | 'Moon' Rocket to Pass Near the City Tonight | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/archie-thornton-dies-writer-on-horticulture-had-taught-at-bronx.html | ARCHIE THORNTON DIES; Writer on Horticulture Had Taught at Bronx Park | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/west-pointer-arrested-seized-in-6shot-li-chase-in-a-car-reported.html | WEST POINTER ARRESTED; Seized in 6-Shot L.I. Chase in a Car Reported Stolen | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/text-of-statement-by-the-democrats-on-economics.html | Text of Statement by the Democrats on Economics | True | Special to The New York Times.The Increase in Living CostsThe Tight Money PolicyBig Corporations FavoredA New PolicyFablan Bachrach | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/errol-flynn-arrested-actor-out-on-bail-after-he-took-policemans.html | ERROL FLYNN ARRESTED; Actor Out on Bail After He Took Policeman's Badge | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/poll-by-students-stirs-a-gop-cry-supervisor-in-westchester-charges.html | POLL BY STUDENTS STIRS A G.O.P. CRY; Supervisor in Westchester Charges Democrat Used Hunter Class Politically Assistance Asked | True | By John W. Stevens Special To the New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/germans-bicker-on-yugoslav-rift-opposition-parties-in-bonn-decry.html | GERMANS BICKER ON YUGOSLAV RIFT; Opposition Parties in Bonn Decry Break as Belgrade Ambassador Departs Kardelj to Visit Greece | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/interesting-items-found-in-corners-of-world.html | Interesting Items Found in Corners of World | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/mit-declared-sail-victor.html | M.I.T. Declared Sail Victor | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/westinghouse-air-elects.html | Westinghouse Air Elects | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/job-conflict-seen-by-christenberry-republican-charges-mayor-ignores.html | JOB CONFLICT SEEN BY CHRISTENBERRY; Republican Charges Mayor Ignores Activities of Aides That Clash With Duties State Ruling on Cass | True | By Richard Amper | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/tunisia-to-ban-french-lottery.html | Tunisia to Ban French Lottery | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/high-court-policy-of-rehearings-raises-questions-from-lawyers.html | High Court Policy of Rehearings Raises Questions From Lawyers | True | By Anthony Lewis Special To the New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/us-asked-to-back-israels-security-american-zionists-bid-dulles.html | U.S. ASKED TO BACK ISRAEL'S SECURITY; American Zionists Bid Dulles Issue Pledge Similar to One Given to Turkey | True | By Irving Spiegel | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/return-visit-favored-eisenhowers-would-receive-warm-greeting-briton.html | RETURN VISIT FAVORED; Eisenhowers Would Receive Warm Greeting, Briton Says | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/books-of-the-times-evil-found-in-men-not-system-closeness-to-his.html | Books of The Times; Evil Found in Men, Not System Closeness to His Own People | True | By Nash K. Burger | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/satellite-sends-cosmic-ray-data-other-space-facts-come-in-regularly.html | SATELLITE SENDS COSMIC RAY DATA; Other Space Facts Come In Regularly by Radio Code, Soviet Scientist Says Japanese Impressed | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/defense-excels-in-35to0-game-giants-hold-steeler-eleven-to-first.html | DEFENSE EXCELS IN 35-TO-0 GAME; Giants Hold Steeler Eleven to First Shut-Out in Two Years—Conerly Stars Conerly's Passes Click Patton Intercepts Aerial Bad Punt Helps Victors Nickel Injures Shoulder | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/business-bookshelf.html | BUSINESS BOOKSHELF | True | By Elizabeth M. Fowler | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/ja-blanchfield-exmagistrate-79-brooklyn-democratic-leader-served-on.html | J.A. BLANCHFIELD, EX-MAGISTRATE, 79; Brooklyn Democratic Leader Served on Bench 1929-51 --Former Sheriff's Aide | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/antibias-bill-passage-urged.html | Anti-Bias Bill Passage Urged | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/u-nu-hails-marian-anderson.html | U Nu Hails Marian Anderson | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/crisis-in-mideast-finds-israel-cool-officials-see-skillful-soviet.html | CRISIS IN MIDEAST FINDS ISRAEL COOL; Officials See Skillful Soviet Propaganda in Charge That Syria Faces Aggression Long-Range Danger Seen | True | By Seth S. King Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/printing-press-here-elects-new-president.html | Printing Press Here Elects New President | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/billy-graham-injured-by-a-ram-on-his-farm.html | Billy Graham Injured By a Ram on His Farm | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/benefit-aides-to-meet-philharmonic-luncheon-panel-plans-program.html | BENEFIT AIDES TO MEET; Philharmonic Luncheon Panel Plans Program Tomorrow | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/laitys-vital-role-cited-in-sermons-more-personal-spirituality-urged.html | LAITY'S VITAL ROLE CITED IN SERMONS; More Personal Spirituality Urged by Sockman--Negro Layman Warns His Race | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/music-millard-williams-bassbaritone-who-made-his-bow-here-last-year.html | Music: Millard Williams; Bass-Baritone Who Made His Bow Here Last Year Sings in Town Hall | True | By John Briggs | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/pentecostal-head-reelected.html | Pentecostal Head Re-elected | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/strauss-to-open-show-to-speak-friday-after-aiding-union-college.html | STRAUSS TO OPEN SHOW; To Speak Friday After Aiding Union College Atom Exhibit | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/united-hospital-fund.html | UNITED HOSPITAL FUND | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/budd-company-in-deal.html | Budd Company in Deal | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/new-tb-cases-down-to-5-of-populace.html | NEW TB CASES DOWN TO .5% OF POPULACE | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/japans-exports-in-september-at-peak-336-above-56-level.html | Japan's Exports in September At Peak, 33.6% Above '56 Level | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/2-in-crash-recovering-li-helicopter-survivors-are-in-fair-condition.html | 2 IN CRASH RECOVERING; L.I. Helicopter Survivors Are in Fair Condition | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/mrs-simon-decries-city-planning-lack.html | MRS. SIMON DECRIES CITY PLANNING LACK | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/municipal-loans-cook-county-ill-hamilton-ohio-dallas-tex.html | MUNICIPAL LOANS; Cook County, Ill. Hamilton, Ohio Dallas, Tex. | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/itinerary-for-the-queens-visit-here.html | Itinerary for the Queen's Visit Here | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/galway-tipperary-teams-triumph-gaelic-football-stirs-21554-fans.html | Galway, Tipperary Teams Triumph; GAELIC FOOTBALL STIRS 21,554 FANS Galway Rally Tops New York Team, 22-17--Tipperary Hurling Victor, 21-16 Visitors Trail at 11-3 Three Goals For Stockwell HURLING GAELIC FOOTBALL | True | By William J. Briordythe New York Times (BY PATRICK A. BURNS) | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/brothers-design-new-broom-to-sweep-old-one-out-door.html | Brothers Design New Broom To Sweep Old One Out Door | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/increase-continues-for-ship-charters.html | INCREASE CONTINUES FOR SHIP CHARTERS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cotton-prices-up-in-weeks-trade-increases-of-l85-to-345-a-bale.html | COTTON PRICES UP IN WEEK'S TRADE; Increases of $1.85 to $3.45 a Bale Listed Here, With Distant Months Best | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/merger-of-labor-stalled-in-state-cio-leader-pessimistic-on-accord.html | MERGER OF LABOR STALLED IN STATE; C.I.O. Leader Pessimistic on Accord, Blames A.F.L. --Deadline Is Dec. 5 Tells of Merger Efforts Attacks McClellan | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/art-accent-on-youth-clemance-gregory-and-virginia-schnell-among.html | Art: Accent on Youth; Clemance Gregory and Virginia Schnell Among Painters Displayed Downtown | True | By Dore Ashton | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/auto-power-held-no-death-factor-new-speed-capacity-being-absorbed.html | AUTO POWER HELD NO DEATH FACTOR; New Speed Capacity Being Absorbed by Safety Items, Study Group Reports New Accessories Cited | True | By Richard J.h. Johnston Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/coordinator-is-named-by-investment-builders.html | Coordinator Is Named By Investment Builders | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/fiesta-on-nov-22-aids-casita-maria-fete-at-waldorf-for-harlem.html | FIESTA ON NOV. 22 AIDS CASITA MARIA; Fete at Waldorf for Harlem Settlement House Headed by Mrs. William O'Keefe | True | Al Levine | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/alice-klein-is-wed-to-peter-adelman.html | ALICE KLEIN IS WED TO PETER ADELMAN | True | Bradford Bachrach | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/bridge-fiasco-charged-millions-wasted-on-brooklyn-span-battista.html | BRIDGE 'FIASCO' CHARGED; Millions Wasted on Brooklyn Span, Battista Says | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/30hour-week-sought-quill-announces-goal-on-eve-of-twu-convention.html | 30-HOUR WEEK SOUGHT; Quill Announces Goal on Eve of T.W.U. Convention | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/labor-no-mans-land.html | LABOR NO MAN'S LAND | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/coney-islanders-visited-by-mayor-he-talks-shakes-hands-eats-hot-dog.html | CONEY ISLANDERS VISITED BY MAYOR; He Talks, Shakes Hands, Eats Hot Dogs on Political Stroll Along Boardwalk Hot Dog Opens Day | True | By Murray Schumachthe New York Times (BY EDWARD HAUSNER) | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/free-trade-for-oeec.html | FREE TRADE FOR O.E.E.C. | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/boy-held-as-captor-of-family-in-bronx.html | BOY HELD AS CAPTOR OF FAMILY IN BRONX | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/british-concern-sells-tea-of-course-also-ice-cream-and-hamburgers.html | British Concern Sells Tea, of Course, Also Ice Cream and Hamburgers; Achievements Numbered Visits Hotels | True | By Craig Claiborne | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dali-gets-5000-award-of-hartford-foundation.html | Dali Gets $5,000 Award Of Hartford Foundation | True | Special to The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/child-to-mrs-philip-du-val.html | Child to Mrs. Philip Du Val | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/steel-business-moving-slowly-auto-orders-fail-to-show-increases.html | STEEL BUSINESS MOVING SLOWLY; Auto Orders Fail to Show Increases Expected by Metal Industry INVENTORIES ARE LOWER Surveys Show That Buyers Are Not Worried by Inventory Problem Stock Level Holds | True | Special to The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/voting-rise-forecast-for-negroes-if-they-gain-leaders-in-south.html | Voting Rise Forecast for Negroes If They Gain Leaders in South; NEGRO'S VOTE GAIN FORESEEN IN SOUTH | True | By John N. Popham Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/illinois-professor-heads-chemistry-group-drive.html | Illinois Professor Heads Chemistry Group Drive | True | Special to The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/blaze-in-newark-kills-4-children-parents-and-sister-8-leap-to.html | BLAZE IN NEWARK KILLS 4 CHILDREN; Parents and Sister, 8, Leap to Safety as Fire Sweeps Three-Story Tenement 8 Killed in Ohio Blaze Family Trapped by Fire | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cbs-leases-6-floors-space-is-in-building-going-up-at-46-e-52d.html | C.B.S. LEASES 6 FLOORS; Space Is in Building Going Up at 46 E 52d Street | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/saud-prepared-to-mediate-in-syrianturkish-dispute-broadcast-by.html | Saud Prepared to Mediate In Syrian-Turkish Dispute; Broadcast by Mecca Beirut Press Cites Offer SAUD IS PREPARED TO MEDIATE ISSUE Damascus Found Calm Egyptian Ships Return | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/civil-service-group-cool-to-citys-plan.html | CIVIL SERVICE GROUP COOL TO CITY'S PLAN | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/suggestions-to-cut-down-home-noise-rx-for-too-much-noise.html | Suggestions to Cut Down Home Noise; Rx for Too Much Noise | True | By Rita Reif | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/news-of-shipping-pier-holiday-pay-dockers-here-get-771373-for-july.html | NEWS OF SHIPPING: PIER HOLIDAY PAY; Dockers Here Get $771,373 for July 4 and Labor Day-- Mormac Promotes Aide Career Man Advanced | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/father-mdevitt-76-of-sign-magazine.html | FATHER M'DEVITT, 76, OF SIGN MAGAZINE | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jack-buchanan-comedian-dead-star-of-british-musicals-won-acclaim-on.html | JACK BUCHANAN, COMEDIAN, DEAD; Star of British Musicals Won Acclaim on Broadway-- Film and TV Performer Broadway Bow in 1924 Admirer of Harry Lauder | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/brother-nicholas-educator-was-50.html | BROTHER NICHOLAS, EDUCATOR, WAS 50 | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/mexican-paints-eisenhower.html | Mexican Paints Eisenhower | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/boston-parley-to-open-world-chiefs-send-messages-to-meeting-on.html | BOSTON PARLEY TO OPEN; World Chiefs Send Messages to Meeting on Distribution | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/union-assesses-effect-of-paytv-aftra-meeting-shows-fear-of.html | UNION ASSESSES EFFECT OF PAY-TV; A.F.T.R.A. Meeting Shows Fear of Employment Drop if System Is Adopted Many Unions Represented | True | By Oscar Godbout Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dr-spellmans-home-looted.html | Dr. Spellman's Home Looted | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/political-revolt-spreads-in-jersey-democratic-drive-for-two-council.html | POLITICAL REVOLT SPREADS IN JERSEY; Democratic Drive for Two Council Seats in West Long Branch Illustrates Trend Effects of Rebellion Insurgents Are Encouraged | True | By George Cable Wright Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/compulsion-bow-delayed-3-days-put-off-to-thursday-because-of-cast.html | 'COMPULSION' BOW DELAYED 3 DAYS; Put Off to Thursday Because of Cast Illness--'Copper and Brass' May Stay Waiting at Box Office 'Carefree Heart' Revived | True | By Sam Zolotow | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/browns-toppled-by-eagles-177-cleveland-loses-first-time-rookie.html | BROWNS TOPPLED BY EAGLES, 17-7; Cleveland Loses First Time --Rookie Helps Home Club Gain First Triumph | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/advertising-promotionast-and-west-offices-east-west-contest.html | Advertising; Promotion--East and West; Offices, East & West Contest Aftermath Coca-Cola Campaign New Homes Accounts People Calendar Addenda | True | By Carl Spielvogel | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/officer-is-fiance-of-joan-plowden-ensign-gordon-b-younce-of-navy-to.html | OFFICER IS FIANCE OF JOAN PLOWDEN; Ensign Gordon B. Younce of Navy to Wed Graduate of Miss Hewitt's Classes | True | Gabor Eder | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/tickets-for-met-go-on-sale-today-box-office-to-open-for-next.html | TICKETS FOR 'MET' GO ON SALE TODAY; Box Office to Open for Next Monday's 'Eugene Onegin, First Opera of Season | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/widow-robbed-in-home-brooklyn-woman-held-for-21-hours-as-thieves.html | WIDOW ROBBED IN HOME; Brooklyn Woman Held for 21 Hours as Thieves Seek Loot | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/government-policies-distress-argentinas-farmers-ranchers-directed.html | Government Policies Distress Argentina's Farmers, Ranchers; Directed Economy Scored FARMERS ASSAIL ARGENTINE POLICY | True | By Edward A. Morrow Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/mankind-is-warned-on-overarrogance.html | MANKIND IS WARNED ON OVER-ARROGANCE | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/before-ball-plan-flags-and-polish-armorys-history-ventilation-the.html | Before Ball: Plan, Flags And Polish; Armory's History Ventilation the Problem Not First for Royalty First Time She Saw It | True | By Phyllis Lee Levin | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/body-sought-in-hudson-yonkers-youth-missing-after-boat-capsizes-in.html | BODY SOUGHT IN HUDSON; Yonkers Youth Missing After Boat Capsizes in River | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/grains-soybeans-generally-climb-mideast-crisis-sparks-rise-wheat-1.html | GRAINS, SOYBEANS GENERALLY CLIMB; Mideast Crisis Sparks Rise -- Wheat 1 to 2 3/8c. Up During Week | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/prentice-henry-star-in-61-game-they-get-two-goals-apiece-for-ranger.html | PRENTICE, HENRY STAR IN 6-1 GAME; They Get Two Goals Apiece for Rangers--Red Wings Subdue Leafs, 3 to 1 Several Ranger Standouts Prentice, Henry Find Range Wings Halt Leafs | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/un-birthday-party-begins.html | U.N. Birthday Party Begins | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/joan-lagonterie-married.html | Joan Lagonterie Married | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/ira-bird69-dies-in-times-22-years-retired-copy-editors-body.html | IRA BIRD,69, DIES; IN TIMES 22 YEARS; Retired Copy Editor's Body Found--Case Listed as an Apparent Suicide | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/constantines-d-jaguar-scores-in-15lap-feature-at-thompson-bay.html | Constantine's D Jaguar Scores In 15-Lap Feature at Thompson; Bay Staler Easy Victor With 65.2 M.P.H. Average--104 Autos in Season Finale Ey a Class Winner Leads All the Way The Summaries | True | By Frank M. Blunk Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/3000-purdue-fans-hail-team-on-return-home.html | 3,000 Purdue Fans Hail Team on Return Home | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/democrats-take-a-strong-stand-for-civil-rights-advisory-council.html | DEMOCRATS TAKE A STRONG STAND FOR CIVIL RIGHTS; Advisory Council Criticizes Eisenhower for Failing to Implement New Bill FAUBUS ALSO ASSAILED Administration Is Attacked on 'Half-Hearted' Policies Leading to Inflation Test Is Withheld Declaration Reaffirmed DEMOCRATS FIRM FOR CIVIL RIGHTS | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/corbitt-takes-aau-run.html | Corbitt Takes A.A.U. Run | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/venezuela-session-set-congress-meeting-at-end-of-month-on-election.html | VENEZUELA SESSION SET; Congress Meeting at End of Month on Election Rules | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/hayes-turns-back-st-marys-26-to-6-corcoran-recovers-fumble-by-mate.html | HAYES TURNS BACK ST. MARY'S, 26 TO 6; Corcoran Recovers Fumble by Mate in End Zone-- St. Francis Wins, 24-0 | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/4-saved-in-rockies-rescuers-on-horses-reach-family-marooned-in-snow.html | 4 SAVED IN ROCKIES; Rescuers on Horses Reach Family Marooned in Snow | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/change-agents-robbed-522-taken-in-4-holdups-of-tube-and-subway.html | CHANGE AGENTS ROBBED; $522 Taken in 4 Hold-Ups of Tube and Subway Stations | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/heads-industrial-designers.html | Heads Industrial Designers | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cuba-to-lift-censorship.html | Cuba to Lift Censorship | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/assurance-for-a-sailor.html | Assurance for a Sailor | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/oil-discovery-announced.html | Oil Discovery Announced | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/random-notes-in-wahington-soviet-set-to-shoot-the-moon-reds-may-be.html | Random Notes in Wahington: Soviet Set to Shoot the Moon?; Reds May Be Planning Feat for November Fete--Query by a Representative The Science of Fund-Raising Psycho-Sputnik Symptoms By the Company They Invite | | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dock-body-scores-pier-45-picketing-waterfront-group-says-action-by.html | DOCK BODY SCORES PIER 45 PICKETING; Waterfront Group Says Action by Handful Hurt 300 to 400 Workers | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/argaret-kiser-engaged-to-wed-graduate-of-radcliffe-will-be-married.html | ARGARET KISER ENGAGED TO WED; Graduate of Radcliffe Will Be Married in December to William T. Wetmore Jr. Blum-- Greenwald | | Special to The New York Times.Elliott's Peachtree Studio | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/vick-chemical-elects-two-officers.html | Vick Chemical Elects Two Officers | True | Fabian Bachrach | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/its-sro-for-oxygen-tubes.html | It's S.R.O. for Oxygen Tubes | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/tv-the-queens-consort-explains-the-igy-bbc-show-of-last-june.html | TV: The Queen's Consort Explains the I.G.Y.; B.B.C. Show of Last June Offered Here Prince Philip Relaxed but Businesslike 'Omnibus' Returns The Churchill Story Report on Jobless Hour of Dinah Shore | | By Jack Gould | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/hickenlooper-sees-bengurion.html | Hickenlooper Sees Ben-Gurion | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/soviet-is-accused-in-turk-campaign-menderes-says-it-urges-vote-for.html | SOVIET IS ACCUSED IN TURK CAMPAIGN; Menderes Says It Urges Vote for Opposition Republicans to Divide the Country Tells of Tobacco Aid | | By Joseph O. Haff Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/manhasset-bay-racing-off.html | Manhasset Bay Racing Off | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/us-flier-falls-6-miles.html | U.S. Flier Falls 6 Miles | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/langner-going-abroad-theatre-guild-leader-to-aid-at-2-london.html | LANGNER GOING ABROAD; Theatre Guild Leader to Aid at 2 London Productions | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/army-to-display-weapons.html | Army to Display Weapons | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/foundation-cream.html | Foundation Cream | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/darkroom-brings-light-to-patients-st-albans-volunteers-offer-navy.html | DARKROOM BRINGS LIGHT TO PATIENTS; St. Albans Volunteers Offer Navy Men Practical Aid and Therapy by Photography Navy Builds Studio Volunteers Prove Therapy Can Be a Snap for Hospitalized Veterans | True | By Ira Henry Freemanthe New York Times (BY NEAL BOENZL) | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/anderson-pace-aide-of-railroad-exillinois-central-industrial-agent.html | ANDERSON PACE, AIDE OF RAILROAD; Ex-Illinois Central Industrial Agent Dies-- Consultant to Many Cities, States | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/janet-b-junge-a-bride-married-to-august-f-merkel-both-wagner.html | JANET B. JUNGE A BRIDE; Married to August F. Merkel -- Both Wagner Graduates | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/parleys-continue-on-milk-contract.html | PARLEYS CONTINUE ON MILK CONTRACT | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/st-peters-is-victor-defeats-demarest-27-to-23-on-rettinos-touchdown.html | ST. PETER'S IS VICTOR; Defeats Demarest, 27 to 23 on Rettino's Touchdown | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/un-plans-discussion-only.html | U.N. Plans Discussion Only | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/polish-dangers-cited-catholic-paper-backs-gains-of-october.html | POLISH DANGERS CITED; Catholic Paper Backs Gains of October Revolution | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/afghan-chief-off-to-peiping.html | Afghan Chief Off to Peiping | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/knicks-top-warriors-10296.html | Knicks Top Warriors, 102-96 | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/fire-sweeps-junkyard.html | Fire Sweeps Junkyard | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/us-radar-station-in-turkey-monitoring-soviet-missile-tests-1000mile.html | U.S. Radar Station in Turkey Monitoring Soviet Missile Tests; 1,000-Mile Range Project Near Black Sea Provided Data for Over 2 Years U.S. IS MONITORING SOVIET'S MISSILES Eight Summer Tests | True | By Richard Witkin | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/defenders-keep-city-bridge-title-3day-foursome-matches-won-for-3d.html | DEFENDERS KEEP CITY BRIDGE TITLE; 3-Day Foursome Matches Won for 3d Year in Row-- Non-Masters Decided 66 Pairs Enter Field | True | By George Rapee | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jersey-travel-exhibit-historical-display-will-open-tomorrow-in.html | JERSEY TRAVEL EXHIBIT; Historical Display Will Open Tomorrow in Newark | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/galimore-registers-four-touchdowns-as-bears-vanquish-ram-eleven.html | Galimore Registers Four Touchdowns As Bears Vanquish Ram Eleven, 34-26 | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/red-cross-chapter-seeks-aid.html | Red Cross Chapter Seeks Aid | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/gerosa-sets-402-as-city-tax-limit-controller-says-realty-rate.html | GEROSA SETS $4.02 AS CITY TAX LIMIT; Controller Says Realty Rate Should Not Go Higher in Next Four Fiscal Years GEROSA SETS $4.02 AS CITY TAX LIMIT On Radio Program | True | By Paul Crowell | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/method-not-principle.html | METHOD, NOT PRINCIPLE | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/lefkowitz-aide-is-resigning.html | Lefkowitz Aide Is Resigning | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/foster-has-a-stroke-communists-report-exhead-recovering-from.html | FOSTER HAS A STROKE; Communists Report Ex-Head Recovering From Paralysis | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/victories-scored-by-ill-and-infirm-michigan-state-minnesota.html | VICTORIES SCORED BY ILL AND INFIRM; Michigan State, Minnesota, Princeton Victimized by 'Flu-Weakened' Foes Widespread Upset Wave Army Gains Prestige | True | By Allison Danzigthe New York Times (By Carl T. Gossett Jr. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/italian-socialist-warns-of-soviet-mideast-aims.html | Italian Socialist Warns Of Soviet Mideast Aims | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/egypt-convicts-11-of-antinasser-plot.html | EGYPT CONVICTS 11 OF ANTI-NASSER PLOT | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/familiar-hymn-heard-queen-hears-two-versions-of-my-country-tis-of.html | FAMILIAR HYMN HEARD; Queen Hears Two Versions of 'My Country 'Tis of Thee' | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/william-pinkard-oil-executive-dies-retired-chairman-of-caltex-was.html | William Pinkard, Oil Executive, Dies; Retired Chairman of Caltex Was 63 | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/notables-append-red-mass-of-bar-st-patricks-preacher-links-civil.html | NOTABLES APPEND RED MASS OF BAR; St. Patrick's Preacher Links Civil Rights Concept to Man's 'Eternal Destiny' Genesis of U.S. Principle Premise of Protection | True | The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/hold-it.html | "HOLD IT!" | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/tobacco-concern-cited-price-discrimination-charged-to-brown.html | TOBACCO CONCERN CITED; Price Discrimination Charged to Brown & Williamson | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/aiken-polo-victor-75-beats-brookville-in-playoff-for-long-island.html | AIKEN POLO VICTOR, 7-5; Beats Brookville in Play-Off for Long Island Title | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/james-tavolario-bows-pianist-in-chopin-program-at-carnegie-recital.html | JAMES TAVOLARIO BOWS; Pianist in Chopin Program at Carnegie Recital Hall | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/singapore-leftists-elect-a-moderate.html | SINGAPORE LEFTISTS ELECT A MODERATE | True | Special to The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/german-reds-act-to-aid-consumer-action-program-announced-conflict.html | GERMAN REDS ACT TO AID CONSUMER; 'Action Program' Announced --Conflict With Basic Industry Stressed | True | By Harry Gilroy Special To the New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/cardinals-down-redskins-44-to-14-matson-tallies-twice-once-on.html | CARDINALS DOWN REDSKINS, 44 TO 14; Matson Tallies Twice, Once on 56-Yard Dash--McHan Passes for 3 Scores | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/two-tie-for-piano-prize.html | Two Tie for Piano Prize | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/first-radar-airdrop-made-in-antarctica.html | FIRST RADAR AIRDROP MADE IN ANTARCTICA | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/theatre-a-sunny-tale-the-cast.html | Theatre: A Sunny Tale; The Cast | True | By Brooks Atkinson | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sports-of-the-times-amid-blocks-and-tackles-secret-agent-in-deep.html | Sports of The Times; Amid Blocks and Tackles Secret Agent In Deep Center Almost a Boner | True | By Arthur Daleythe New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/threeway-fight-splits-syracuse-physician-an-independent-may-cut.html | THREE-WAY FIGHT SPLITS SYRACUSE; Physician, an Independent, May Cut Into 2 Parties' Vote in Mayoral Race 2 Candidates Criticized | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/sally-e-mitchell-to-be-winter-bride.html | SALLY E. MITCHELL TO BE WINTER BRIDE | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/dr-deutschman-dead-bronx-hospital-obstetrician-for-32-years-was-72.html | DR. DEUTSCHMAN DEAD; Bronx Hospital Obstetrician for 32 Years Was 72 | True | | 1985-08-09 | RE0000257078 | B00000675716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/guatemala-quiet-in-a-heavy-vote-election-to-replace-slain-president.html | GUATEMALA QUIET IN A HEAVY VOTE; Election to Replace Slain President Castillo Brings Half Million to Polls GUATEMALA QUIET IN A HEAVY VOTE | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/antiarms-vigil-planned.html | Anti-Arms Vigil Planned | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/koch-dogs-take-prizes-pointer-and-english-setter-finish-one-two-in.html | KOCH DOGS TAKE PRIZES; Pointer and English Setter Finish One, Two in Trial | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/argentine-booters-on-top.html | Argentine Booters on Top | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/edmondo-tenor-heard-offers-program-of-songs-at-carnegie-recital.html | EDMONDO, TENOR, HEARD; Offers Program of Songs at Carnegie Recital Hall | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/stocks-decline-on-london-board-prices-fall-on-the-tensions-in.html | STOCKS DECLINE ON LONDON BOARD; Prices Fall on the Tensions in Middle East--Index Off 1.6 Last Week U.S. ECONOMY ASSESSED Newspaper Editor Sees Not Much 'Risk of Severe or Prolonged Recession' Pound Sterling Dips 'Shallow Decline' Seen | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/russian-womens-five-wins.html | Russian Women's Five Wins | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/jewish-migration-from-morocco-cut-curbs-on-passports-relaxed-some.html | JEWISH MIGRATION FROM MOROCCO CUT; Curbs on Passports Relaxed -- Some Jews Who Fled to Israel Returning | True | Special to The New York Times | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/seeks-ferryboat-talks-us-mediator-on-job-as-rail-workers-walkout.html | SEEKS FERRYBOAT TALKS; U.S. Mediator on Job as Rail Workers' Walkout Nears | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/kucker-dog-best-in-troy-fixture-merriedip-duke-george-wins-in.html | KUCKER DOG BEST IN TROY FIXTURE; Merriedip Duke George Wins in All-Breed Competition --Fiona Among Rivals | True | Special to The New York Times. | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/respiratory-cases-decline-again-here.html | RESPIRATORY CASES DECLINE AGAIN HERE | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-21 | 1957-10-21 | https://www.nytimes.com/1957/10/21/archives/arthritis-drive-is-on-tonight.html | Arthritis Drive Is On Tonight | True | | 1985-08-09 | RE0000257078 | B00000675716 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/new-mideast-bid-urged-by-menzies-australian-chief-asks-un.html | NEW MIDEAST BID URGED BY MENZIES; Australian Chief Asks U.N. Action--Cites Six Aims to Break 'Frictions' | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/us-welcoming-king-sauds-step-mediation-proposal-may-help-in-easing.html | U.S. WELCOMING KING SAUD'S STEP; Mediation Proposal May Help in Easing Syrian-Turkish Situation, Officials Say Saudi Arabian Statement | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/profits-coninue-downward-trend-42-billion-in-second-quarter.html | PROFITS CONINUE DOWNWARD TREND; 42 Billion in Second Quarter Compared With 43.9 in the Preceding Period Profits Steady Since '55 | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/floral-avenues-greet-royal-pair-visitors-get-a-preview-of.html | FLORAL AVENUES GREET ROYAL PAIR; Visitors Get a Preview of Chrysanthemum Salute to Fall, Due Tomorrow | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/a-correction.html | A Correction | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/50-die-in-celebes-fight-indonesian-troops-in-jungle-report-rebel.html | 50 DIE IN CELEBES FIGHT; Indonesian Troops in Jungle Report Rebel Attack | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/prince-presents-a-physics-medal-gives-award-to-pegram-as-institute.html | PRINCE PRESENTS A PHYSICS MEDAL; Gives Award to Pegram as Institute Dedicates Its New Headquarters Here | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/seaway-lock-completed.html | Seaway Lock Completed | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/injuries-hit-hard-at-new-york-ma-side-effects-of-perkiomens-flu.html | INJURIES HIT HARD AT NEW YORK M.A.; Side Effects of Perkiomen's Flu Also Felt on Campus as Game Is Canceled Halfback Is Injured Line Has Weight | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/university-installs-head.html | University Installs Head | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/students-cleared-in-drowning.html | Students Cleared in Drowning | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/jersey-banking-group-elects.html | Jersey Banking Group Elects | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rail-ferry-crews-reach-wage-pact-short-strike-at-midnight-is-ended.html | RAIL FERRY CREWS REACH WAGE PACT; Short Strike at Midnight Is Ended by Acceptance of Employers' Package Ferry Plans Rode | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/village-of-old-li-homes-rises-on-hobbyists-9acre-property.html | Village of Old L.I. Homes Rises On Hobbyist's 9-Acre Property; Antiquarian Establishes a Pre-Revolutionary Settlement on Eastern Long Island | True | By Clarence Dean Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/crane-reaches-texas-first-whooper-of-season-arrives-from-canada.html | CRANE REACHES TEXAS; First Whooper of Season Arrives From Canada | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/renfros-injury-not-serious.html | Renfro's Injury Not Serious | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/college-fund-to-gain-marymount-dance-nov-22-to-be-scholarship.html | COLLEGE FUND TO GAIN; Marymount Dance Nov. 22 to Be Scholarship Benefit | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/ankledlength-trousers-for-wear-at-home-verge-on-the-zany-this-year.html | Ankle-Length Trousers for Wear at Home Verge on the Zany This Year | True | Photographed by Sharland For the New York Times: Shoes By I. Miller and Capezlo | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/56-pace-is-topped-by-detroit-edison-ninemonth-share-earnings-rise.html | '56 PACE IS TOPPED BY DETROIT EDISON; Nine-Month Share Earnings Rise to $1.98 From $1.75 in Comparable Period | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/2-die-in-new-haven.html | 2 Die in New Haven | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/35000000-women-seen-on-job-by-65-mitchell-tells-arden-house-half-of.html | 35,000,000 WOMEN SEEN ON JOB BY '65; Mitchell Tells Arden House Half of Female Populace Will Be in Labor Force Not Enough Workers | True | By Anna Petersen Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fetes-to-begin-friday-first-of-evenings-of-dancing-will-be-held-at.html | FETES TO BEGIN FRIDAY; First of 'Evenings of Dancing' Will Be Held at Park Lane | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/elephant-is-traced-runaways-lair-is-found-but-siam-is-still-missing.html | ELEPHANT IS TRACED; Runaway's Lair Is Found, but Siam Is Still Missing | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gonzalez-to-box-anderson.html | Gonzalez to Box Anderson | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gold-tee-dinner-on-jan-28.html | Gold Tee Dinner on Jan. 28 | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/cultural-pact-is-studied.html | Cultural Pact Is Studied | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/steel-output-off-due-to-dip-further.html | STEEL OUTPUT OFF; DUE TO DIP FURTHER | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/satterfield-beats-sawyer.html | Satterfield Beats Sawyer | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/coast-editor-appointed.html | Coast Editor Appointed | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/riesel-case-figure-gets-oneday-term.html | RIESEL CASE FIGURE GETS ONE-DAY TERM | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/6-states-to-fight-chicago-on-water.html | 6 STATES TO FIGHT CHICAGO ON WATER | True | Special to The New York Times. | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/governors-warned-of-milk-stoppage.html | GOVERNORS WARNED OF MILK STOPPAGE | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/screen-french-import-brigitte-bardot-stars-in-god-created-woman.html | Screen: French Import; Brigitte Bardot Stars in 'God Created Woman' | True | By Bosley Crowther | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/city-college-unit-in-riverdale-set-adult-branch-opening-next-march.html | CITY COLLEGE UNIT IN RIVERDALE SET; Adult Branch, Opening Next March, to Offer Variety of Noncredit Courses | True | By Leonard Buder | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/herman-l-rogers-is-dead-in-france-witness-at-wedding-of-duke-and.html | HERMAN L. ROGERS IS DEAD IN FRANCE; Witness at Wedding of Duke and Duchess of Windsor Succumbs in His Villa | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/folsom-urges-a-public-drive-to-avert-financial-crisis-in-medical.html | Folsom Urges a Public Drive to Avert Financial Crisis in Medical Education | True | Special to The New York Times. | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/mrs-robert-pulford-has-child.html | Mrs. Robert Pulford Has Child | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/police-are-urged-to-bare-blotter-lefkowitz-advises-precinct-records.html | POLICE ARE URGED TO BARE BLOTTER; Lefkowitz Advises Precinct Records Be Opened With Discretion to Newsmen | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/iowa-going-to-mothballs.html | Iowa Going to Mothballs | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/djilas-bars-an-appeal-yugoslav-writer-is-adamant-his-lawyer-reports.html | DJILAS BARS AN APPEAL; Yugoslav Writer Is Adamant, His Lawyer Reports | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/warns-church-on-unity-congregational-minister-asks-factions-not-be.html | WARNS CHURCH ON UNITY; Congregational Minister Asks Factions Not Be Stressed | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/books-of-the-times-one-situation-after-another-sabotage-suspected.html | Books of The Times; One Situation After Another Sabotage Suspected | True | By Charles Poore | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wagner-for-mayor.html | WAGNER FOR MAYOR | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/for-mideastern-peace.html | FOR MIDEASTERN PEACE | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/cities-group-told-us-cuts-slum-aid-st-louis-mayor-declares-top.html | CITIES GROUP TOLD U.S. CUTS SLUM AID; St. Louis Mayor Declares Top Federal Officials Seek to Cripple the Program PRESIDENT IS CRITICIZED Proposal That States Take a Bigger Share in Urban Renewal is Opposed To Be Decided Next Year | True | By Charles Grutzner Special To The New York Times. | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/realty-man-to-be-head-of-y-mca-fund-drive.html | Realty Man to Be Head of Y.M.C.A. Fund Drive | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/jersey-aide-denies-thefts.html | Jersey Aide Denies Thefts | True | Special to The New York Times. | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/15-phone-cables-back-only-2-cut-by-tunnel-fire-remain-to-be.html | 15 PHONE CABLES BACK; Only 2 Cut by Tunnel Fire Remain to Be Repaired | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/high-court-at-white-house.html | High Court at White House | True | | 1985-08-09 | RE000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/lynch-is-victor-in-turenne-bout-captures-split-decision-at-st.html | LYNCH IS VICTOR IN TURENNE BOUT; Captures Split Decision at St. Nicks-- Satterfield Wins in Pittsburgh Winner Suffers Cut | True | By William J. Briordy | 1985-08-09 | RE000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/universal-plans-2-western-films-buys-stories-by-pittman-clifton.html | UNIVERSAL PLANS 2 WESTERN FILMS; Buys Stories by Pittman, Clifton Adams--Novel by British Author Sought | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/navy-back-out-two-weeks.html | Navy Back Out Two Weeks | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/high-court-backs-use-of-lanza-disk-rejects-appeal-on-right-of.html | HIGH COURT BACKS USE OF LANZA DISK; Rejects Appeal on Right of Legislators to Reveal Jail Conversation Corruption Data Sought Due Process Held Denied | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/union-eyes-santa-role.html | Union Eyes Santa Role | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/subsidiary-formed-reynolds-metals-to-exploit-bauxite-in-australia.html | SUBSIDIARY FORMED; Reynolds Metals to Exploit Bauxite in Australia | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/quake-kills-4-in-taiwan.html | Quake Kills 4 in Taiwan | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/150-french-stress-algerians-rights.html | 150 FRENCH STRESS ALGERIANS' RIGHTS | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/spain-to-get-us-plane-tools.html | Spain to Get U.S. Plane Tools | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/therapist-cites-gain-association-told-of-advances-at-cleveland.html | THERAPIST CITES GAIN; Association Told of Advances at Cleveland Convention | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/carry-envisions-57-as-pullmans-best.html | CARRY ENVISIONS '57 AS PULLMAN'S BEST | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/thruway-plans-snow-removal.html | Thruway Plans Snow Removal | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fete-to-aid-colleges-mount-holyoke-and-radcliffe-fashion-show-on.html | FETE TO AID COLLEGES; Mount Holyoke and Radcliffe Fashion Show on Oct. 31 | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/nodefense-plea-filed-by-cooney-exhead-of-insurance-group-to-be.html | NO-DEFENSE PLEA FILED BY COONEY; Ex-Head of Insurance Group 'to Be Sentenced Nov. 6 for Embezzling $262,206 | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/834-police-assigned-to-president-today.html | 834 POLICE ASSIGNED TO PRESIDENT TODAY | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/heed-politicians-truman-advises-he-tells-inquiry-teachers-of.html | HEED POLITICIANS, TRUMAN ADVISES; He Tells Inquiry Teachers of Political Science Know Little of Government | True | By Richard J.h. Johnston Special To The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/local-action-urged-to-fight-pollution.html | LOCAL ACTION URGED TO FIGHT POLLUTION | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/red-china-reports-a-raid.html | Red China Reports a Raid | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/czechs-concede-youths-engage-in-hostile-acts.html | Czechs Concede Youths Engage in Hostile Acts | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/ship-leaves-for-pole-japanese-icebreaker-with-50-aboard-off-for.html | SHIP LEAVES FOR POLE; Japanese Icebreaker, With 50 Aboard, Off for Antarctic | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/little-rock-unit-being-cut-by-8700-army-starts-defederalizing-of.html | LITTLE ROCK UNIT BEING CUT BY 8,700; Army Starts Defederalizing of National Guardsmen-- Paratroopers Remain | True | By Philip Benjamin Special To The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/senators-reject-bids-to-move-to-minneapolis-or-st-paul-two-other.html | Senators Reject Bids to Move to Minneapolis or St. Paul; TWO OTHER CITIES ARE TURNED DOWN Washington Keeps Ball Club --Giants Acquire Phoenix for Seals' How Home Future Action Possible Other Considerations Cited Giants Acquire Franchise Dodger Party to Depart | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/katherine-williams-soprano-in-debut.html | Katherine Williams, Soprano, in Debut | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/bengurion-cites-ussoviet-race-holds-struggle-for-power-aggravates.html | BEN-GURION CITES U.S.-SOVIET RACE; Holds Struggle for Power Aggravates Existing Mideast Tensions Basic Shift Seen Turkey Now Target | True | By Seth S. King Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/paul-merica-dies-metallurgist-68-exhead-of-international-nickel-was.html | PAUL MERICA DIES; METALLURGIST, 68; Ex-Head of International Nickel Was Noted for His Scientific Contributions Became President in 1952 | True | Special to The New York Times.Karsh, Ottawa | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/red-revolt-talk-silly-says-nehru-he-declares-international.html | RED REVOLT TALK SILLY, SAYS NEHRU; He Declares International Communism No Longer Exists in 'Real' Sense | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/president-chided-for-little-rock-democratic-advisory-group-says-his.html | PRESIDENT CHIDED FOR LITTLE ROCK; Democratic Advisory Group Says His 'Failure' to Act Quickly Led to Crisis Sept. 15 Declaration Cited | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/benjamin-e-neal-led-civic-project.html | BENJAMIN E. NEAL, LED CIVIC PROJECT | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wood-field-and-stream-birds-cant-see-trees-for-the-hunters-as.html | Wood, Field and Stream; Birds Can't See Trees for the Hunters as Season Opens in Massachusetts | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/another-hazardous-weekend-in-view-for-college-football-powers.html | Another Hazardous Week-End in View for College Football Powers; FAVORITES SUFFER LOSS OF PRESTIGE Games That Once Appeared Mismatches Now Rate as Close Contests Seven-Day Switch Dartmouth Is Favored Notre Dame-Pitt a Sellout | True | By Allison Danzig | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/54-on-platform-at-dinner.html | 54 on Platform at Dinner | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/lehigh-comes-up-with-a-benign-flu-football-coach-has-team-to.html | LEHIGH COMES UP WITH A BENIGN FLU; Football Coach Has Team to Himself Because Classes Have Been Canceled No Fear of Lions Precautions by Cadets | True | By Lincoln A. Werden | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rocket-test-put-off-wind-halts-firing-of-vanguard-built-to-carry.html | ROCKET TEST PUT OFF; Wind Halts Firing of Vanguard, Built to Carry Satellite | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/5-counties-cool-to-school-shift-plan-for-shuffling-districts-given.html | 5 COUNTIES COOL TO SCHOOL SHIFT; Plan for Shuffling Districts Given at Upstate Hearing--Questions Unanswered For Better Facilities | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/apartment-site-in-east-side-deal-14story-building-planned-at-89th.html | APARTMENT SITE IN EAST SIDE DEAL; 14-Story Building Planned at 89th and Lexington-- Village Parcel Sold Greenwich Village Deal Sale on West Broadway Tenement Is Sold East Side Parcel Sold Bondholders Sell 2 Houses Loft Building Is Sold Transfer on 227th St. Government Leases Garage | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/argentina-uses-army-in-strike-troops-ride-buenos-aires.html | ARGENTINA USES ARMY IN STRIKE; Troops Ride Buenos Aires Streetcars--2,000,000 Workers Out in Nation | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pirates-sign-shortstop.html | Pirates Sign Shortstop | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/throngs-seek-tickets-met-lobby-filled-as-sale-of-opera-seats-begins.html | THRONGS SEEK TICKETS; 'Met' Lobby Filled as Sale of Opera Seats Begins | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/latin-lands-back-coffee-prop-plan-7-producing-nations-agree-to.html | LATIN LANDS BACK COFFEE PROP PLAN; 7 Producing Nations Agree to Reduce Marketings in Bid for Better Prices Permanent Reserve Set Promotion to Expand | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/mountbatten-sees-naval-tactics-shift.html | MOUNTBATTEN SEES NAVAL TACTICS SHIFT | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/seaway-contract-let.html | Seaway Contract Let | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/jury-challenge-in-suffolk-fails-court-upholds-legality-of-special.html | JURY CHALLENGE IN SUFFOLK FAILS; Court Upholds Legality of Special Unit to Investigate Corruption Charges Publication of Order | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/army-fails-by-the-number.html | Army Fails by the Number | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/philadelphia-names-official.html | Philadelphia Names Official | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/parisian-career-woman-works-ten-hours-daily.html | Parisian Career Woman Works Ten Hours Daily | True | By Carrie Donovan | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/uso-aid-to-couples.html | U.S.O. Aid to Couples | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/chairman-resumes-presidency-at-pabst-after-dispute-on-policy.html | Chairman Resumes Presidency At Pabst after Dispute on Policy; Perlstein Takes Post Vacated by Lachner--Broker Is Elected a Director | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/list-of-those-at-reception.html | List of Those at Reception | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/58-model-output-gains-momentum-70265-cars-built-in-week-against.html | '58 MODEL OUTPUT GAINS MOMENTUM; 70,265 Cars Built in Week Against 38,815 in the Previous 7 Days | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dinner-menu-reflects-american-simplicity.html | Dinner Menu Reflects 'American Simplicity' | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/theresa-helburn-offers-prize-fund-10000-to-be-divided-by-four-plays.html | THERESA HELBURN OFFERS PRIZE FUND; $10,000 to Be Divided by Four Plays on Freedom-- 'Egghead' Ends Saturday Molly Kazan Play to Fold Concert Reading Sunday | True | By Louis Calta | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/altomaro-retains-title.html | Altomaro Retains Title | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/honor-for-hungarys-dead.html | Honor for Hungary's Dead | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/thiokol-plans-stock-split.html | Thiokol Plans Stock Split | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/leafs-horton-sidelined.html | Leafs' Horton Sidelined | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/one-year-after.html | ONE YEAR AFTER | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wor-to-air-un-show-daily.html | WOR to Air U.N. Show Daily | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/panama-trial-opens-5-men-and-2-women-jurors-to-hear-remon-murder.html | PANAMA TRIAL OPENS; 5 Men and 2 Women Jurors to Hear Remon Murder Case | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/distillery-union-concocts-muddle-its-head-suspends-key-aide-and-key.html | DISTILLERY UNION CONCOCTS MUDDLE; Its Head Suspends Key Aide and Key Aide Suspends Him--New Office Set Up Two Lines of Division Rival Offices Functioning | True | By A.h. Raskin | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gop-women-disband-chicago-group-discontented-by-eisenhower-policy.html | G.O.P. WOMEN DISBAND; Chicago Group Discontented by Eisenhower Policy | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/little-rock-being-stabilized.html | Little Rock 'Being Stabilized' | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/housing-agency-seeks-19715000-notes-for-bronx-housing-go-on-sale.html | HOUSING AGENCY SEEKS $19,715,000; Notes for Bronx Housing Go on Sale Oct. 29-- Other Municipal Offerings Davenport, Iowa Rockland, Mass. Euclid, Ohio Illinois Sanitary District McKinney, Tex. Verdun, Que. | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/flora-d-fowkes-to-marry-nov-11-ohio-state-alumna-engaged-to-richard.html | FLORA D. FOWKES TO MARRY NOV. 11; Ohio State Alumna Engaged to Richard Edwin Zellers, Price Waterhouse Aide | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/4-pickets-block-cunard-line-pier-watchmen-protest-change-in.html | 4 PICKETS BLOCK CUNARD LINE PIER; Watchmen Protest Change in Security Company-- Arbitration Is Due | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rena-destefanis-troth-former-student-at-adelphi-fiancee-of-paul.html | RENA DESTEFANIS TROTH; Former Student at Adelphi Fiancee of Paul Hines Jr. | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/tv-shows-aid-parent-teach-child-childrens-shows-listed-adults-shows.html | TV Shows Aid Parent, Teach Child; Children's Shows Listed Adults Shows | True | By Agnes Ash | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/community-unit-names-information-director.html | Community Unit Names Information Director | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/robert-gibney-advertising-man-dies-board-chairman-of-jc-bull-inc-68.html | Robert Gibney, Advertising Man, Dies; Board Chairman of J.C. Bull, Inc., 68 | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/new-syphilis-cases-in-us-show-rise-reversing-a-10year-downward.html | New Syphilis Cases in U.S. Show Rise, Reversing a 10-Year Downward Trend | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/crowd-that-welcomed-queen-to-city-far-below-turnout-for-her-parents.html | Crowd That Welcomed Queen to City Far Below Turnout for Her Parents | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pravda-scores-bonn-on-yugoslav-break.html | PRAVDA SCORES BONN ON YUGOSLAV BREAK | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/shop-talk-united-nations-has-gift-offerings.html | Shop Talk; United Nations Has Gift Offerings | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sovereign-offers-united-nations-best-wishes-for-achievement-of.html | Sovereign Offers United Nations Best Wishes for Achievement of World Aims; VOWS HER REALM WILL GIVE ALL AID She Receives Delegates in a Colorful Pageant--Prince Talks With Gromyko Stays Past Time Limit | True | By Thomas J. Hamilton Special To The New York Times.the New York Times | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/yugoslavsoviet-talks-set.html | Yugoslav-Soviet Talks Set | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/soviet-said-to-plan-atom-plane-soon-soviet-is-said-to-be-leading-us.html | Soviet Said to Plan Atom Plane 'Soon'; Soviet Is Said to Be leading U.S. In Developing an Atomic Plane | True | By John W. Finney Special To The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/billy-daniels-guilty-enters-plea-here-to-illegal-possession-of-a.html | BILLY DANIELS GUILTY; Enters Plea Here to Illegal Possession of a Pistol | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/showdown-indicated.html | Showdown Indicated | True | By Edward A. Morrow Special To The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/avon-denies-charge-book-company-says-it-noted-revised-abridged.html | AVON DENIES CHARGE; Book Company Says It Noted Revised, Abridged Editions | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/british-call-step-constructive.html | British Call Step Constructive | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/eating-rule-suspended-state-employes-no-longer-need-take-meal-on.html | EATING RULE SUSPENDED; State Employes No Longer Need Take Meal on Job | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/benson-will-circle-world-in-farm-tour.html | BENSON WILL CIRCLE WORLD IN FARM TOUR | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gop-through-in-south.html | G.O.P. 'Through' in South | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/radiotv-scripts-to-be-published-random-house-issuing-book-of-12.html | RADIO-TV SCRIPTS TO BE PUBLISHED; Random House Issuing Book of 12 Prize-Winners Today --Easter Show Planned | True | By Oscar Godbout Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wenzell-termed-no-policy-adviser-dodge-exbudget-director-tells.html | WENZELL TERMED NO POLICY ADVISER; Dodge, Ex-Budget Director, Tells Court Decisions on Dixon-Yates Were His | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/stars-to-aid-drive-for-blind.html | Stars to Aid Drive for Blind | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/shivers-urges-shift-wants-parties-realigned-as-conservatives-vs.html | SHIVERS URGES SHIFT; Wants Parties Realigned as Conservatives vs. Liberals | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pacific-storm-kills-8-mexicans.html | Pacific Storm Kills 8 Mexicans | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/haitis-inauguration-today.html | Haiti's Inauguration Today | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/frank-belluscio-sr.html | FRANK BELLUSCIO SR. | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/treasury-bill-rate-declines-to-3619.html | TREASURY BILL RATE DECLINES TO 3.619% | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gas-utility-sells-bonds.html | Gas Utility Sells Bonds | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/riegelman-opposes-commission-plan.html | RIEGELMAN OPPOSES COMMISSION PLAN | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/son-to-mrs-leon-ruysschaert.html | Son to Mrs. Leon Ruysschaert | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/public-symposium-on-sputnik.html | Public Symposium on Sputnik | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fire-trucks-cross-route.html | Fire Trucks Cross Route | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/163-clerics-join-plea-call-for-peaceful-integration-of-houston.html | 163 CLERICS JOIN PLEA; Call for Peaceful Integration of Houston Schools | True | By Religious News Service. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/buitoni-plans-chicago-unit.html | Buitoni Plans Chicago Unit | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/warsaw-presses-cultural-curbs-party-to-conduct-a-policy-that.html | WARSAW PRESSES CULTURAL CURBS; Party to Conduct a Policy That Promotes Objectives of Communist System Play Banned in Provinces Tasks of Commissions | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/lightolier-inc-picks-new-vice-president.html | Lightolier, Inc., Picks New Vice President | True | The New York Times Studio | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rossellinis-in-reunion-director-and-ingrid-bergman-deny-divorce.html | ROSSELLINIS IN REUNION; Director and Ingrid Bergman Deny Divorce Rumors | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/racket-inquiry-backed-state-labor-aide-says-senate-hearings-will.html | RACKET INQUIRY BACKED; State Labor Aide Says Senate Hearings Will Help Unions | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/big-rise-in-prefabs-forecast-in-decade.html | BIG RISE IN PREFABS FORECAST IN DECADE | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/issues-of-britain-strong-in-london-sterlings-advance-factor-oils.html | ISSUES OF BRITAIN STRONG IN LONDON; Sterling's Advance Factor -- Oils Continue to Rise -- Industrials Mixed | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/princeton-loses-mcmillan.html | Princeton Loses McMillan | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/mrs-ed-burgher-engaged.html | Mrs. E.D. Burgher Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wollindaniel.html | Wollin--Daniel | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pennantclinching-ball-700-souvenir-for-fan.html | Pennant-Clinching Ball $700 Souvenir for Fan | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/new-american-surety-trustees.html | New American Surety Trustees | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/crime-is-stressed-by-christenberry-republican-candidate-says-mayor.html | CRIME IS STRESSED BY CHRISTENBERRY; Republican Candidate Says Mayor Is Responsible for Rise in Delinquency Predicts Election Surprise | True | The Republican candidate for Mayor blamed Mayor Wagner again last night for the spread of teen-age gang crimes in New York. He insisted that safety on the streets and in the parks was a major campaign issue. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/twu-unit-linked-to-senate-inquiry-quill-and-guinan-imply.html | T.W.U. UNIT LINKED TO SENATE INQUIRY; Quill and Guinan Imply Philadelphia Local Faces McClellan Investigation Views on Senate Committee | True | By Stanley Levey | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/freeport-wins-by-256-beats-massapequa-eleven-as-jackson-and-nathan.html | FREEPORT WINS BY 25-6; Beats Massapequa Eleven as Jackson and Nathan Star | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/lefkwitz-claims-credit-in-land-pay.html | LEFKWITZ CLAIMS CREDIT IN LAND PAY | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/more-sought-for-dam.html | More Sought for Dam | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/allied-chemical-dye-names-division-head.html | Allied Chemical & Dye Names Division Head | True | The New York Times Studio | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/union-to-give-blood-lithographers-local-1-will-help-red-cross-today.html | UNION TO GIVE BLOOD; Lithographers Local 1 Will Help Red Cross Today | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/syracusepenn-state-on-tv.html | Syracuse-Penn State on TV | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pennsy-earnings-off-despite-rate-increase.html | Pennsy Earnings Off Despite Rate Increase | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/crisona-asks-end-of-sewer-rental-queens-democrat-also-calls-for.html | CRISONA ASKS END OF SEWER RENTAL; Queens Democrat Also Calls for City to Bear Third of Construction Cost Sharing of Cost | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/82-dead-and-171-hurt-in-turkish-rail-crash.html | 82 Dead and 171 Hurt In Turkish Rail Crash | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/guatemala-vote-claimed-by-ortiz-government-party-nominee-leads.html | GUATEMALA VOTE CLAIMED BY ORTIZ; Government Party Nominee Leads Presidential Race --Loser Charges Fraud Demonstration in Protest GUATEMALA VOTE CLAIMED BY ORTIZ | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/transport-news-pickets-enjoined-federal-order-bars-officer-strikers.html | TRANSPORT NEWS: PICKETS ENJOINED; Federal Order Bars Officer Strikers From Bull Pier --Jet Sound Reduced Progress Reported on 707 Forwarding Rule Appealed Harvar Society Breakfast | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/grains-soybeans-in-sharp-decline-easing-of-tension-in-mideast.html | GRAINS, SOYBEANS IN SHARP DECLINE; Easing of Tension in Mideast Results in Profit-Taking and Hedge Selling Exporters Buy Wheat CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | CHICAGO, Oct. 21 (AP)-- Nearby Deliveries of Wheat and All Rye and Soybean Contracts Fell Sharply On the Board of Trade Today. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/art-the-human-figure-nudes-by-marsicano-on-view-at-bertha-schaefer.html | Art: The Human Figure; Nudes by Marsicano on View at Bertha Schaefer Gallery-- Paintings by Fain | True | By Dore Ashton | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/listing-policy-changed-big-board-acts-to-protect-stock-voting.html | LISTING POLICY CHANGED; Big Board Acts to Protect Stock Voting Rights | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/socialist-merger-put-off-in-italy-rightwing-congress-votes-delay.html | SOCIALIST MERGER PUT OFF IN ITALY; Right-Wing Congress Votes Delay, Accusing Left of Keeping Red Ties Party Hold strengthened | True | By Paul Hofmann Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/canal-plan-is-revived-pennsylvania-board-to-study-eriepittsburgh.html | CANAL PLAN IS REVIVED; Pennsylvania Board to Study Erie-Pittsburgh Line | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fs-bancroft-bank-chairman-expresident-of-excelsior-savings.html | F.S. BANCROFT, BANK CHAIRMAN; Ex-President of Excelsior Savings Dies—Former Aide of Pease & Elliman, Inc. | True | Conway | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sidelights-traffic-shifts-icc-confirms-the-queen-and-automation.html | Sidelights; Traffic Shifts I.C.C. Confirms The Queen and Automation Puzzled Watchers Oil and Readjustment Optimism Unlimited Miscellany | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/clayton-r-burt-industrialist-82-exhead-of-nilesbementpond-co.html | CLAYTON R. BURT, INDUSTRIALIST, 82; Ex-Head of Niles-BementPond Co., Tool-Makers, Dies-- Hartford Bank Aide | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/stroud-of-giants-out-at-least-week.html | STROUD OF GIANTS OUT AT LEAST WEEK | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/richard-hails-coach-puck-with-which-he-scored-500th-goal-to-be.html | RICHARD HAILS COACH; Puck With Which He Scored 500th Goal to Be Memorial | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/bonn-fiscal-chief-reported-ousted-schaeffer-who-built-solid.html | BONN FISCAL CHIEF REPORTED OUSTED; Schaeffer, Who Built Solid Currency, May Take Minor Ministry in New Cabinet Industry Exerted Pressure | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dutch-liner-has-fire-nieuw-amsterdam-damaged-in-port-of-rotterdam.html | DUTCH LINER HAS FIRE; Nieuw Amsterdam Damaged in Port of Rotterdam | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/harriman-appoints-3-garden-city-women-named-to-boys-school-board.html | HARRIMAN APPOINTS 3; Garden City Women Named to Boys' School Board | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sports-of-the-times-scalped-indian-fraternity-brothers-wrong-places.html | Sports of The Times; Scalped Indian Fraternity Brothers Wrong Places The Second-Guess | True | By Arthur Daley | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/du-pont-reports-new-profit-peak-minneapolishoneywell-kroger-company.html | DU PONT REPORTS NEW PROFIT PEAK; MINNEAPOLIS-HONEYWELL KROGER COMPANY COMPANIES ISSUE EARNINGS FIGURES FOREMOST DAIRIES SHERWIN-WILLIAMS CO. CAMPBELL CHIBOUGAMAU OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wool-futures-drop-on-a-broad-front-coffee-prices-rise-selling-is.html | Wool Futures Drop On a Broad Front; Coffee Prices Rise; Selling Is Offset WOOL PRICES DIP AS COFFEE RISES | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/a-queens-guard-is-citys-finest-one-policeman-out-of-four-assigned.html | A QUEEN'S GUARD IS CITY'S 'FINEST'; One Policeman Out of Four Assigned to Royal Visit-- Planning Took Weeks Hundreds of Detectives | True | By Alexander Feinberg | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/feature-is-taken-by-spring-special-pacer-returns-15-in-photo-finish.html | FEATURE IS TAKEN BY SPRING SPECIAL; Pacer Returns $15 in Photo finish in Westbury--Daily Double Pays $451.10 | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/guests-on-dais-at-lunch.html | Guests on Dais at Lunch | True | The New York Times | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/soviet-moon-pays-off-data-on-test-withheld.html | Soviet 'Moon' Pays Off, Data on Test Withheld | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/big-hudson-vote-asked-by-meyner-victory-there-is-more-vital-than.html | BIG HUDSON VOTE ASKED BY MEYNER; Victory There Is More Vital Than Ever, He Says to Kenny Group Leaders Milton Makes forecast | True | By George Cable Wright Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/surgeons-meet-in-mexico.html | Surgeons Meet in Mexico | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/youth-in-lye-case-is-called-insane.html | YOUTH IN LYE CASE IS CALLED INSANE | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/illinois-bench-reverses-lower-ruling-granting-martindell-whos-who.html | Illinois Bench Reverses Lower Ruling Granting Martindell Who's Who Rights | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gi-tells-of-sale-of-data-to-soviet-testifies-at-abel-trial-he-bared.html | G.I. TELLS OF SALE OF DATA TO SOVIET; Testifies at Abel Trial He Bared Facts in Moscow Named by Ex-Spy G.I. TELLS OF SALE OF DATA TO SOVIET Some Material Withheld Drinking Bout Recalled | True | By Michael Clark | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/court-calls-reporter-contempt-order-is-signed-in-charge-against.html | COURT CALLS REPORTER; Contempt Order Is Signed in Charge Against Miss Torre | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/british-monarch-is-welcomed-officially-by-the-mayor-in-ceremony-at.html | British Monarch Is Welcomed Officially by the Mayor in Ceremony at City Hall; A 21-GUN SALUTE HAILS SOVEREIGN Queen Inspects Troops and Receives Medal--1,800 Greet Her at Luncheon Prince, Mrs. Wagner Chat Queen's Coat Admired Signs Guest Register Urges Cooperation | True | By Robert Alden | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rise-in-air-fares-planned-by-lines-but-international-carriers-first.html | RISE IN AIR FARES PLANNED BY LINES; But International Carriers First Must Get Approval of Government Bodies Rising Costs Cited | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/tropical-meeting-to-start-nov-28.html | TROPICAL MEETING TO START NOV. 28 | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/health-officials-optimistic-on-flu-city-hopeful-that-epidemic-is-on.html | HEALTH OFFICIALS OPTIMISTIC ON FLU; City Hopeful That Epidemic Is on Wane, but Warns That Disease Is Fickle Tests Take Many Days | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/oklahoma-rated-first-by-writers-michigan-state-falls-from-no-1-to.html | OKLAHOMA RATED FIRST BY WRITERS; Michigan State Falls From No. 1 to Eighth in Poll-- Texas Aggies Second Aggies Receive Five Firsts Irish Top Four Ballots | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/plattsburgh-aide-named.html | Plattsburgh Aide Named | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wholesale-volume-off-for-hardware.html | WHOLESALE VOLUME OFF FOR HARDWARE | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fire-only-northern-lights.html | 'Fire' Only Northern Lights | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rubensteinkalser.html | Rubenstein--Kalser | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/commodities-firm-last-fridays-figure-851-same-as-thursdays.html | COMMODITIES FIRM; Last Friday's Figure, 85.1, Same as Thursday's | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/hoad-beats-rosewall-63-75.html | Hoad Beats Rosewall, 6-3, 7-5 | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/high-pay-for-steel-executives-called-good-to-union-demands.html | High Pay for Steel Executives Called Good to Union Demands | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/money.html | Money | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/satellites-cone-may-be-falling-scientist-at-mit-bases-his-report-on.html | SATELLITE'S CONE MAY BE FALLING; Scientist at M.I.T. Bases His Report on Results of 3 Night Radiometer Tests | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/wagner-supports-record-of-stark-he-says-council-president-has-led.html | WAGNER SUPPORTS RECORD OF STARK; He Says Council President Has Led City's Fight for Schools and Playgrounds Brooklyn Gains Cited | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/sheila-blumenfield-engaged.html | Sheila Blumenfield Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rev-carl-h-elmore-exjersey-minister.html | REV. CARL H. ELMORE, EX-JERSEY MINISTER | True | Special to The New York Times | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/a-special-session-urged-in-virginia-gop-governor-candidate-would.html | A SPECIAL SESSION URGED IN VIRGINIA; G.O.P. Governor Candidate Would Repeal Pupil Plan -- Democrats Unmoved Almond Cites Little Rock | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rauchmiller.html | Rauch--Miller | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/books-and-authors.html | Books and Authors | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/governor-pledges-fight.html | Governor Pledges Fight | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/upstate-gas-project-approved.html | Upstate Gas Project Approved | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/paper-maker-in-financing.html | Paper Maker in Financing | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dr-jc-jensen-physicist-was-76-exprofessor-at-nebraska-wesleyan.html | DR. J.C. JENSEN, PHYSICIST, WAS 76; Ex-Professor at Nebraska Wesleyan Dies--Pioneer in Radio Transmission Broadcast Forecasts | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/twins-confound-police-in-los-angeles-by-handcuffing-and-arresting-a.html | Twins Confound Police in Los Angeles By Handcuffing and Arresting a Judge; On Case One Day | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/stocks-lose-56-billion-in-day-sharpest-decline-in-two-years-stocks.html | Stocks Lose 5.6 Billion in Day; Sharpest Decline in Two Years; Stocks Lose 5.6 Billion in Day; Sharpest Decline in Two Years Du Pont, Telephone Slump Allied Chemical Up | True | By Richard Rutter | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pistons-reduce-roster.html | Pistons Reduce Roster | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/british-atom-aide-to-join-us-talks-nuclear-head-one-of-experts.html | BRITISH ATOM AIDE TO JOIN U.S. TALKS; Nuclear Head One of Experts Chosen by Macmillan to Accompany Him Other Experts in U.S. BRITISH ATOM AIDE TO DOING U.S. TALK | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/duck-migration-slowed.html | Duck Migration 'Slowed' | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/curbs-on-selling-of-goods-decried-movements-in-many-lands-to-block.html | CURBS ON SELLING OF GOODS DECRIED; Movements in Many Lands to Block Retail Progress Cited at Boston Parley U.S. LAUDED AND CHIDED State Department Aide Says Nation Lags in Countering Soviet Aid Program Russian Aid Drive Cited Briton Prods U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/tv-focus-on-the-queen-coverage-of-the-commonwealth-ball-on-channel.html | TV: Focus on the Queen; Coverage of the Commonwealth Ball on Channel 2 Provides Striking Close-Ups | True | By Jack Gould | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/queen-reigns-over-dinner-and-ball-here-marking-end-of-visit-to-the.html | Queen Reigns Over Dinner and Ball Here Marking End of Visit to the U.S.; 4,000 AT BANQUET HONOR ELIZABETH Some Guests at Fete View Ballroom Program Via Closed-Circuit TV Close-Up View of Queen Tiara Flashed Brightly Fatigue Showed | True | By Milton Bracker | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/throngs-acclaim-queen-and-prince-on-visit-to-city-this-is-how-the.html | THRONGS ACCLAIM QUEEN AND PRINCE ON VISIT TO CITY; This Is How the City Welcomed Britain's Queen Ashore and Afloat | True | By Edith Evans Asburythe New York Timesthe New York Times | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/board-favors-meister-high-school-principal-picked-to-head-new-bronx.html | BOARD FAVORS MEISTER; High School Principal Picked to Head New Bronx College | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/art-museum-here-records-big-year-annual-metropolitan-report-notes.html | ART MUSEUM HERE RECORDS BIG YEAR; Annual Metropolitan Report Notes Gains in Attendance, Members and Collection Attendance Up 323,875 915 New Members | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pure-oil-deal-gains-paraguayan-house-ratifies-pact-to-explore-in.html | PURE OIL DEAL GAINS; Paraguayan House Ratifies Pact to Explore in Chaco | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/food-two-herb-mixes-new-blends-can-make-quick-spreads-instant.html | Food: Two Herb Mixes; New Blends Can Make Quick Spreads --Instant Espresso Coffee Is Offered | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/federal-agencies-to-use-paid-ads-for-scientists.html | Federal Agencies to Use Paid Ads for Scientists | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/moscow-denies-massing-troops-declares-turkish-charges-falseus-again.html | MOSCOW DENIES MASSING TROOPS; Declares Turkish Charges False--U.S. Again Accused on Planes Over Syria Shift of U.S. Ships Alleged Iraq Sees Soviet 'Intrigue' | True | By William J. Jorden Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/eunice-clark-married-skidmore-professor-is-bride-of-chard-smith.html | EUNICE CLARK MARRIED; Skidmore Professor is Bride of Chard Smith, Writer | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fathers-80day-vigil-ends-in-words-of-gold.html | Father's 80-Day Vigil Ends in Words of Gold | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/hugo-stinnes-corp-picks-new-chairman.html | HUGO STINNES CORP. PICKS NEW CHAIRMAN | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/truck-driver-killed-by-car.html | Truck Driver Killed by Car | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/chefs-to-be-stars-of-benefit-series-gourmet-dinners-during-november.html | CHEFS TO BE STARS OF BENEFIT SERIES; Gourmet Dinners During November to Further Work of the Barrett House | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/merchant-fleet-gains-at-13019304-deadweight-tonswine-tanker-added.html | MERCHANT FLEET GAINS; At 13,019,304 Deadweight Tons--Wine Tanker Added | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/meeting-bars-negro-ban-laid-to-segregation-laws-of-louisiana.html | MEETING BARS NEGRO; Ban Laid to Segregation Laws of Louisiana | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/utilities-lawyer-draws-sec-ban-new-yorker-found-guilty-of-improper.html | UTILITIES LAWYER DRAWS S.E.C. BAN; New Yorker Found Guilty of Improper Conduct in Illinois Embezzlement Case | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/muchhonored-physicist-george-braxton-pegram-thesis-on-radioactivity.html | Much-Honored Physicist; George Braxton Pegram Thesis on Radioactivity On Oak Ridge Board | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/redskins-release-decarlo.html | Redskins Release DeCarlo | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/cotton-advances-by-8-to-26-points-tightly-held-market-noted-stock.html | COTTON ADVANCES BY 8 TO 26 POINTS; Tightly Held Market Noted --Stock Weakness Fails to Affect Trading | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/cincinnati-fights-antinegro-drive-committee-of-voters-assails-a.html | CINCINNATI FIGHTS ANTI-NEGRO DRIVE; Committee of Voters Assails a Whispering Campaign Against Vice Mayor 'One of Finest Leaders' P.R. System Defeated | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/letters-to-the-times-events-in-haiti-inauguration-of-duvalier-held.html | Letters to The Times; Events in Haiti Inauguration of Duvalier Held to Be Result of Rigged Election Effect of Tight Money Misuse of States' Rights Our Technical Skills Indulging in a Race for Production With Soviets Is Opposed Action on Satellite Urged | True | HENRI E. BELLANDE,ALFRED BAKER LEWIS,GILBERT KOLLIN,IRWIN FEINBERG, M.D.HARRY SHEPARD. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/talks-on-modern-theatre-due.html | Talks on Modern Theatre Due | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/gold-dollars-rise-in-paris.html | Gold, Dollars Rise in Paris | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dr-ann-marie-ward-fiancee-of-officer.html | DR. ANN MARIE WARD FIANCEE OF OFFICER | True | Special to The New York Times.McCutcheon | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/us-court-rejects-teamsters-plea-continues-injunction-against-hoffa.html | U.S. COURT REJECTS TEAMSTERS' PLEA; Continues Injunction Against Hoffa and New Officers-- Early Trial on Suit Asked Proceeds With Arguments Court Bars Plea to Seat Hoffa; Teamsters Seek an Early Trial Teamsters to Meet | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/music-a-new-concerto-babin-score-presented-by-little-orchestra.html | Music: A New Concerto; Babin Score Presented by Little Orchestra | True | By Howard Taubman | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/soviet-cuts-tourist-rates.html | Soviet Cuts Tourist Rates | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/arts-colleges-see-more-business-aid.html | ARTS COLLEGES SEE MORE BUSINESS AID | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/russian-five-beats-hungary.html | Russian Five Beats Hungary | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/church-freedom-to-be-court-issue-justices-to-decide-whether.html | CHURCH FREEDOM TO BE COURT ISSUE; Justices to Decide Whether California May Tax Group Refusing Loyalty Oath Freedom of Religion Cited Building and Ground Exempt | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/mollet-is-put-forth-as-premier-in-pact-to-end-paris-crisis-mollet.html | Mollet Is Put Forth As Premier In Pact To End Paris Crisis; MOLLET IS SLATED AS PARIS PREMIER | True | By Robert C. Doty Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/faultless-rides-win-for-mexicans-us-nips-england-for-second-place.html | FAULTLESS RIDES WIN FOR MEXICANS; U.S. Nips England for Second Place on Elapsed Time in Show at Harrisburg English Team Leads Miss Virginia Scores | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/craig-gets-106000-as-loser-on-tv-quiz.html | CRAIG GETS $106,000 AS LOSER ON TV QUIZ | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/washington-cuts-exploration-aid-backing-for-many-mineral-and-metal.html | WASHINGTON CUTS EXPLORATION AID; Backing for Many Mineral and Metal Projects Reduced One-Third Some At Higher Rate | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/blue-law-review-urged-on-jersey-states-high-court-advises.html | 'BLUE LAW REVIEW URGED ON JERSEY; State's High Court Advises Legislative Study--Voids 2 Municipal Ordinances SUNDAY EDICT AFFECTED Woodbridge Township and South Orange Banned Sale of Only Certain Items 'No Middle Ground' Sees Solution in Legislature | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/work-training-told-womens-rehabilitation-unit-opens-parley-in.html | WORK TRAINING TOLD; Women's Rehabilitation Unit Opens Parley in Chicago | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/3-violinists-win-1200-get-awards-at-auditions-held-by-musicians.html | 3 VIOLINISTS WIN $1,200; Get Awards at Auditions Held by Musicians Club Here | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/utah-given-20000-for-recreation-use.html | UTAH GIVEN $20,000 FOR RECREATION USE | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/2-city-board-votes-asked-for-queens.html | 2 CITY BOARD VOTES ASKED FOR QUEENS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/air-academy-museum-fund-drive-seeks-5-million-for-colorado-project.html | AIR ACADEMY MUSEUM; Fund Drive Seeks 5 Million for Colorado Project | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fellermanwachtel.html | Fellerman--Wachtel | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/smith-wright-tie-for-northsouth-senior-golf-medal-cards-of-72-lead.html | Smith, Wright Tie for North-South Senior Golf Medal; CARDS OF 72 LEAD IN PINEHURST PLAY Smith and Wright Set Pace --Robbins, Defender, Has 80 and Fails to Qualify State Champion 7 Times THE QUALIFYING SCORES | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/college-to-gain-by-theatre-fete-mills-will-getproceeds-of-nov-6.html | COLLEGE TO GAIN BY THEATRE FETE; Mills Will Get-Proceeds of Nov. 6 Preview Showing of 'Time Rememberof' | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/prince-takes-walk-to-dodge-traffic-goes-unrecognized-prince-finds.html | Prince Takes Walk To Dodge Traffic; Goes Unrecognized; PRINCE FINDS WAY TO DODGE TRAFFIC Dodges With the Best | True | By Murray Schumach | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/blasts-in-freight-car-shells-on-train-in-alabama-explode-but-no-one.html | BLASTS IN FREIGHT CAR; Shells on Train in Alabama Explode but No One Is Hurt | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/rocket-will-be-visible-over-the-city-tonight.html | Rocket Will Be Visible Over the City Tonight | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/oil-inquiry-sifts-use-of-pipelines-department-of-justice-opens.html | OIL INQUIRY SIFTS USE OF PIPELINES; Department of Justice Opens Investigation of Possible Monopolistic Practices ANTITRUST SUIT HINTED Purpose Would Be to Make Facilities More Accessible to Smaller Companies End of Bias Asked OIL INQUIRY SIFTS USE OF PIPELINES Lid on dividends Data Reported Withheld | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/nancy-r-osterweis-to-be-bride-in-june.html | NANCY R. OSTERWEIS TO BE BRIDE IN JUNE | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/seaplane-tender-rejoins-fleet.html | Seaplane Tender Rejoins Fleet | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/quad-futurities-raised-yonkers-doubles-added-money-for-races-to.html | QUAD FUTURITIES RAISED; Yonkers Doubles Added Money for Races to $140,000 | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/us-six-lists-dates-team-will-leave-feb-8-for-european-competition.html | U.S. SIX LISTS DATES; Team Will Leave Feb. 8 for European Competition | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/color-tv-tape-shown-by-rca-improved-recording-device-demonstrated.html | COLOR TV TAPE SHOWN BY R.C.A.; Improved Recording Device Demonstrated for Press-- C.B.S. Scares on Gridiron New Year's Day Plans | True | By Val. Adams | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/asia-renaissance-predicted-by-ngo-vietnamese-president-opens-1st.html | ASIA RENAISSANCE PREDICTED BY NGO; Vietnamese President Opens 1st Colombo Plan Session Outside Commonwealth South Vietnam Anniversary Host and Plan Lauded | True | By Greg MacGregor Special To the New York Times.the New York Times | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/queen-calls-visit-really-a-teaser-15hour-tour-starts-with-a-ferry.html | QUEEN CALLS VISIT 'REALLY A TEASER; 15-Hour Tour Starts With a Ferry Ride and Confetti Parade Up Broadway Video Trims Crowds Two Wishes Satisfied | True | By Peter Kihss | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/soviet-said-to-lag-in-basic-research-brookhaven-scientist-back-from.html | SOVIET SAID TO LAG IN BASIC RESEARCH; Brookhaven Scientist, Back From Tour, Says Strength Lies in Development Problem-Solving Institute | True | By Harry Schwartz | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/no-bid-to-eisenhowers-queen-has-not-formally-invited-them-to.html | NO BID TO EISENHOWERS; Queen Has Not 'Formally' Invited Them to England | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/prices-and-folklore.html | PRICES, AND FOLKLORE | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/4-boys-freed-by-magistrate.html | 4 Boys Freed by Magistrate | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/6th-fleet-keeps-marines-in-middle-eastern-crisis.html | 6th Fleet Keeps Marines In Middle Eastern Crisis | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/forbes-opposes-meyner-on-ada-jersey-gop-nominee-says-he-would-never.html | FORBES OPPOSES MEYNER ON A.D.A.; Jersey G.O.P. Nominee Says He Would Never Appoint One of Its Members Four Linked to A.D.A. Agent's Appointment Scored | True | By Douglas Dales | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/high-court-bars-virginias-appeal-over-integration-refuses-to-hear.html | HIGH COURT BARS VIRGINIA'S APPEAL OVER INTEGRATION; Refuses to Hear Bid to Stay Admission of Negroes to Schools in Two Cities STATES LAW AT ISSUE Pupil Placement Act Was Held Unconstitutional by Federal District Court Ruling Called Premature HIGH COURT BARS VIRGINIA APPEAL | True | By Luther A. Huston Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/bridge-team-wins-again-kaplan-group-retains-title-in-metropolitan.html | BRIDGE TEAM WINS AGAIN; Kaplan Group Retains Title in Metropolitan Tourney | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/new-look-marks-awning-designs-improved-materials-also-gain-interest.html | NEW LOOK MARKS AWNING DESIGNS; Improved Materials Also Gain Interest at Canvas Products Convention Canvas Lures Buyers | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/pearson-plan-rejected-diefenbaker-opposes-moving-un-force-to-syrian.html | PEARSON PLAN REJECTED; Diefenbaker Opposes Moving U.N. Force to Syrian Border | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/two-leading-cigarette-makers-report-sharp-increases-in-sales-and.html | Two Leading Cigarette Makers Report Sharp Increases in Sales and Profits | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/georgia-injunction-bars-film.html | Georgia Injunction Bars Film | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/columbia-to-honor-3-for-fostering-amity-in-americas.html | Columbia to Honor 3 for Fostering Amity in Americas | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/dracula-to-be-given-nov-1.html | 'Dracula' to Be Given Nov. 1 | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/etiquette-nearly-left-in-lurch-at-city-hall.html | Etiquette Nearly Left In Lurch at City Hall | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/different-legislative-approach-urged-to-help-shipping-industry.html | Different Legislative Approach Urged to Help Shipping Industry; Maritime Leader Bids Congress Enact Authorization Bills for Construction Before Appropriation Requests Would Bring Out Arguments Warns on Seaway | True | By George Horne Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/eisenhower-urges-more-exchanges-actuaries-of-32-countries-told-that.html | EISENHOWER URGES MORE EXCHANGES; Actuaries of 32 Countries Told That Visits Promote World Understanding | True | Special to The New York Times | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/new-cyprus-chief-named-by-britain-sir-hugh-foot-governor-of-jamaica.html | NEW CYPRUS CHIEF NAMED BY BRITAIN; Sir Hugh Foot, Governor of Jamaica, Replaces Harding -- No Policy Shift Seen Terrorists Seek Greek Rule Greek Cypriotes Pleased | True | By Leonard Ingalls Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/kardelj-on-visit-in-athens.html | Kardelj on Visit in Athens | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/injured-player-excels-fairfield-prep-back-stars-despite-ruptured.html | INJURED PLAYER EXCELS; Fairfield Prep Back Stars Despite Ruptured Liver | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/beau-black-shows-way.html | Beau Black Shows Way | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/girard-very-sorry-he-shot-japanese.html | GIRARD 'VERY SORRY HE SHOT JAPANESE' | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/speed-move-fails-in-niagara-talks-lawyers-in-capital-hearing-on.html | SPEED MOVE FAILS IN NIAGARA TALKS; Lawyers in Capital Hearing on Power Project Put Veto on Limiting Questions Cost Estimates Offered | True | By Allen Drury Special To the New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/niece-of-astor-is-future-bride-romana-von-hofmannstahl-engaged-to.html | NIECE OF ASTOR IS FUTURE BRIDE; Romana von Hofmannstahl Engaged to Rory McEwen, Spectator's Art Director | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/no-one-has-good-word-for-radarjam-jammer.html | No One Has Good Word For Radar-Jam Jammer | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/fount-of-amity-in-east-europe-is-largely-untapped-by-the-us-fount.html | Fount of Amity in East Europe Is Largely Untapped by the U.S.; Fount of Amity in Eastern Europe Is Untapped by U.S. Founded on Two Factors 'Policy Confusion' Cited | True | By Harrison E. Salisbury the New York Times (BY HARRISON E. SALISBURY) | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/milkshed-fund-urged-cooperative-backs-disaster-pool-to-aid-dairymen.html | MILKSHED FUND URGED; Cooperative Backs 'Disaster Pool' to Aid Dairymen | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/boater-found-resumes-trip.html | Boater Found, Resumes Trip | True | | 1985-08-09 | RE0000257079 | B00000675717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/advertising-agencys-laboratoryschool-basic-topics-on-agenda.html | Advertising: Agency's Laboratory-School; Basic Topics on Agenda Executives Under Glass Rice Push Campaigns Accounts People Addenda | True | By Carl Spielvogel | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/directors-guild-aide-to-quit.html | Directors Guild Aide to Quit | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/steel-encasing-completed-on-fermi-atomic-plant.html | Steel Encasing Completed on Fermi Atomic Plant | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/cardinal-canali-stricken.html | Cardinal Canali Stricken | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/williams-to-box-busso-replaces-rosi-in-10rounder-at-garden-on.html | WILLIAMS TO BOX BUSSO; Replaces Rosi in 10-Rounder at Garden on Friday | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/drought-darkens-festival-in-india-nehru-expects-food-output-will-be.html | DROUGHT DARKENS FESTIVAL IN INDIA; Nehru Expects Food Output Will Be Off by as Much as 50% in Some Areas | True | Special to The New York Times. | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/the-queen-departs.html | THE QUEEN DEPARTS | True | | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-22 | 1957-10-22 | https://www.nytimes.com/1957/10/22/archives/in-the-nation-a-new-approach-to-mutual-security-three-indicators.html | In The Nation; A New Approach to Mutual Security Three Indicators Reasons for Attitude Vacuum of the Doctrine | True | By Arthur Krock | 1985-08-09 | RE0000257079 | B00000675717 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/white-sox-sign-shortstop.html | White Sox Sign Shortstop | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/benefit-preview-of-art-planned-niarchos-collection-on-view-dec-34.html | BENEFIT PREVIEW OF ART PLANNED; Niarchos' Collection on View Dec. 3-4 for Musicians and Queen Frederika Funds | True | Al Levine | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/saks34th-street-chief-quits.html | Saks-34th Street Chief Quits | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/flu-hits-us-base-in-mmurdo-sound-morale-is-hurt-by-sickness.html | FLU HITS U.S. BASE IN M'MURDO SOUND; Morale Is Hurt by Sickness, Overcrowding and the 'Christmas Blues' | True | By Bill Becker Special To the New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/for-the-boy-scouts.html | FOR THE BOY SCOUTS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/school-crossing-parley-held.html | School Crossing Parley Held | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/engineers-still-unbeaten.html | Engineers Still Unbeaten | True | Special to The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/hungarian-aid-listed-red-cross-says-it-spent-54-million-on-refugees.html | HUNGARIAN AID LISTED; Red Cross Says It Spent 5.4 Million on Refugees | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/di-biccarisheib-gain-bestball-laurels.html | DI BICCARI-SHEIB GAIN BEST-BALL LAURELS | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bowater-subsidiary-elects.html | Bowater Subsidiary Elects | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/us-team-triumphs-7647.html | U.S. Team Triumphs, 76-47 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/medical-group-elects-state-academy-of-general-practice-names-ithaca.html | MEDICAL GROUP ELECTS; State Academy of General Practice Names Ithaca Man | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/queen-thanks-eisenhower.html | Queen Thanks Eisenhower | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/money.html | Money | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jewish-group-head-honored-in-st-louis.html | JEWISH GROUP HEAD HONORED IN ST. LOUIS | True | Special to The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/commodity-index-off-level-fell-to-846-monday-from-851-last-friday.html | COMMODITY INDEX OFF; Level Fell to 84.6 Monday From 85.1 Last Friday | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/margaret-warth-sings-soprano-gives-program-in-carnegie-recital-hall.html | MARGARET WARTH SINGS; Soprano Gives Program in Carnegie Recital Hall | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/erie-gross-fell-in-september-but-rose-in-nine-months.html | ERIE; Gross Fell in September but Rose in Nine Months | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/ribicoff-to-inspect-turnpike.html | Ribicoff to Inspect Turnpike | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/late-claim-is-made-for-11200-in-taxi.html | LATE CLAIM IS MADE FOR $11,200 IN TAXI | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/letters-to-the-times-to-support-the-un-organizations-appeal-to.html | Letters to The Times; To Support the U.N. Organization's Appeal to Humanity's Desire for Peace Affirmed | True | KENNETH B. KEATING, | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/advertisingthe-boy-crooked-teeth-and-all-real-boys-real-problems.html | Advertising;The Boy, Crooked Teeth and All; Real Boys, Real Problems | True | By Carl Spielvogel | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/paralytic-faces-tax-special-auto-used-for-job-ruled-not-deductible.html | PARALYTIC FACES TAX; Special Auto Used for Job Ruled Not Deductible | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/adenauer-chosen-for-third-term-west-german-parliament-reelects.html | ADENAUER CHOSEN FOR THIRD TERM; West German Parliament Re-elects Chancellor by 274-to-192 Vote | True | By Arthur J. Olsen Special To The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lipowskyyelon.html | Lipowsky--Yelon | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/housing-bias-bill-backed-at-parley-mrs-roosevelt-lehman-and-javits.html | HOUSING BIAS BILL BACKED AT PARLEY; Mrs. Roosevelt, Lehman and Javits Support City Law Against Discrimination | True | By Emma Harrison | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mcelroy-taking-atom-cruise.html | McElroy Taking Atom Cruise | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/futures-market-generally-weak-stock-price-dip-and-easing-of-mideast.html | FUTURES MARKET GENERALLY WEAK; Stock Price Dip and Easing of Mideast Crisis Noted --Coffee Mostly Up | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/rocket-to-hit-high-point-here-tonight-at-644.html | Rocket to Hit High Point Here Tonight at 6:44 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/building-to-fly-flag-transit-authority-votes-to-correct-an.html | BUILDING TO FLY FLAG; Transit Authority Votes to Correct an Oversight | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/many-argentines-shun-strike-call-industries-are-closed-but-most.html | MANY ARGENTINES SHUN STRIKE CALL; Industries Are Closed but Most Services Continue-- Gain for Regime Seen | True | By Edward A. Morrow Special To The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/beck-wont-lead-group-to-capital-fears-subpoena-if-he-goes-to-plead.html | BECK WON'T LEAD GROUP TO CAPITAL; Fears Subpoena if He Goes to Plead Teamster Case to A.F.L.-C.I.O. Tomorrow | True | By A.h. Raskin | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/change-proposed-in-citys-housing-u-s-aide-says-high-costs-may-halt.html | CHANGE PROPOSED IN CITY'S HOUSING; U. S. Aide Says High Costs May Halt Slum-Area Units --Urges Resale Method | True | By Charles Grutzner Special To The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/pastrano-vanquishes-richardson-in-tenrounder-before-11000-in-london.html | Pastrano Vanquishes Richardson in Ten-Rounder Before 11,000 in London; AMERICAN'S JABS DECISIVE IN BOUT Pastrano Pounds Richardson With Lefts and Captures Verdict of Referee | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bridge-started-at-throgs-neck-moses-and-5-other-officials-break.html | BRIDGE STARTED AT THROGS NECK; Moses and 5 Other Officials Break Ground for First of 3 Traffic-Relief Projects | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lebanon-asks-us-for-pact-changes.html | LEBANON ASKS U.S. FOR PACT CHANGES | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/queen-acclaimed-on-arriving-home-5000-at-london-airport-roar.html | QUEEN ACCLAIMED ON ARRIVING HOME; 5,000 at London Airport Roar Welcome to Her and Philip --Press Extols Tour | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/oklahoma-retakes-coaches-poll-lead.html | OKLAHOMA RETAKES COACHES POLL LEAD | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/secret-service-halts-a-visiting-eisenhower.html | Secret Service Halts A Visiting Eisenhower | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/rrooklyn-to-get-industrial-center.html | RROOKLYN TO GET INDUSTRIAL CENTER | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/raid-on-red-china-confirmed.html | Raid on Red China Confirmed | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/forbes-appeals-to-negro-voters-they-have-an-obligation-to-support.html | FORBES APPEALS TO NEGRO VOTERS; They Have an Obligation to Support Republicans, He Says--Nixon to Tour | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bank-clearings-dip-here-rise-in-nation.html | BANK CLEARINGS DIP HERE, RISE IN NATION | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lundy-gets-battistas-aid.html | Lundy Gets Battista's Aid | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/art-tours-to-aid-music-students-visits-to-private-collections-nov.html | ART TOURS TO AID MUSIC STUDENTS; Visits to Private Collections Nov. 12, 19 for Greenwich House Scholarship Fund | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/democrats-on-civil-rights.html | DEMOCRATS ON CIVIL RIGHTS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/nato-seen-facing-scientific-crisis-report-by-jackson-group-says.html | NATO SEEN FACING SCIENTIFIC CRISIS; Report by Jackson Group Says Lack of Trained Men Is Hampering Programs | True | By C.p. Trussell Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/harry-c-read-65-dies-aflcioofficial-had-been-newspaper-man-in.html | HARRY C. READ, 65, DIES; A.F.L.-C.I.O.Official Had Been Newspaper Man in Chicago | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gulf-oils-profit-climbs-sharply-9months-total-income-is-equal-to.html | GULF OIL'S PROFIT CLIMBS SHARPLY; 9-Months' Total Income Is Equal to $8.87 a Share, Against $6.88 in'56 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/debate-on-syria-suspended-in-un-to-let-saud-act-but-arab-and-soviet.html | DEBATE ON SYRIA SUSPENDED IN U.N. TO LET SAUD ACT; But Arab and Soviet Blocs Force Proviso to Resume Automatically on Friday SESSION IS ANGRY ONE Damascus Delegate Charges Effort to Bypass Body-- Gromyko Assails U.S. | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fire-officer-tried-allowed-to-retire.html | FIRE OFFICER TRIED; ALLOWED TO RETIRE | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/city-aides-subpoenaed-2-called-to-testify-in-case-of-harlem-boy.html | CITY AIDES SUBPOENAED; 2 Called to Testify in Case of Harlem Boy Bitten by Rat | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/new-penntexas-battle-opens-lanham-out-as-vice-president-meeting.html | New Penn-Texas Battle Opens; Lanham Out as Vice President; Meeting Rule Changed | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/presbyterian-game-put-off.html | Presbyterian Game Put Off | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/hawks-nip-bruins-21-chicago-gets-2-goals-in-first-to-stay-unbeaten.html | HAWKS NIP BRUINS, 2-1; Chicago Gets 2 Goals in First to Stay Unbeaten and Even | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wheat-soybeans-rye-fall-sharply-declines-range-to-3-cents-a.html | WHEAT, SOYBEANS, RYE FALL SHARPLY; Declines Range to 3 Cents a Bushel-- Corn, Oats Drop Fractions | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/40-expected-to-start-cambridgeshire-field-of-63-due-for-reduction.html | 40 EXPECTED TO START; Cambridgeshire Field of 63 Due for Reduction Today | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stahlmeyer-chooses-export-company-chief.html | Stahl-Meyer Chooses Export Company Chief | True | | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-fund-gets-us-check.html | U.N. Fund Gets U.S. Check | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/eisenhower-plans-talks-to-nation-on-urgent-issues-4-to-6-speeches.html | EISENHOWER PLANS TALKS TO NATION ON URGENT ISSUES; 4 to 6 Speeches Charted on the Problems in Business, Defense and Science HE DECRIES PESSIMISM At Waldorf Dinner for Sloan, He Urges Renewed Trust in Private Enterprise | True | By Homer Bigart | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/house-group-hits-pipeline-concern-service-company-charged-with.html | HOUSE GROUP HITS PIPELINE CONCERN; Service Company Charged With Figuring Profits on Improper Basis | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/socony-accused-of-trade-abuses-ftc-complaint-says-oil-companys.html | SOCONY ACCUSED OF TRADE ABUSES; F.T.C. Complaint Says Oil Company's Agreements Lessen Competition | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fostergrant-co-picks-a-new-vice-president.html | Foster-Grant Co. Picks A New Vice President | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-arraigns-reds-on-korea-prisoners.html | U.N. ARRAIGNS REDS ON KOREA PRISONERS | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/duvalier-sworn-as-head-of-haiti-pledges-liberty-to-people-martial.html | DUVALIER SWORN AS HEAD OF HAITI; Pledges Liberty to People-- Martial Law Canceled-- Amnesty Expected | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/british-cancel-ships-visit.html | British Cancel Ships' Visit | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/republic-steel-has-record-net-9-months-profit-at-468-a-share.html | REPUBLIC STEEL HAS RECORD NET; 9 Months' Profit at $4.68 a Share, Against $3.61 --White Optimistic | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/celtics-top-hawks-in-national-basketball-association-opener-at.html | Celtics Top Hawks in National Basketball Association Opener at St.Louis; COUSY, RUSSELL PACE 115-90 GAME 9,024 Watch Boston Quintet Gain 54-51 Lead at Half -Pettit Gets 26 Points | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/machines-immune-to-market-fever-with-automation-wall-st-handles.html | MACHINES IMMUNE TO MARKET FEVER; With Automation, Wall St. Handles 5-Million-Share Day in Its Stride MARGIN CALLS LIMITED Relatively Few Accounts Affected--Brokers Give Informal Warnings | True | By Robert E. Bedingfield | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/safetyfeature-car-produced-to-arouse-industrys-interest-an.html | Safety-Feature Car Produced To Arouse Industry's Interest; An Experiment in Safety: Passengers Are Packaged Into a New Car to Prevent Damage in Transit | True | The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/frenchhungarian-trade-up.html | French-Hungarian Trade Up | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/t-roosevelt-hailed-eisenhower-proclaims-a-year-celebration-for-him.html | T. ROOSEVELT HAILED; Eisenhower Proclaims a Year Celebration for Him | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/walker-named-top-lineman.html | Walker Named Top Lineman | True | | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/southern-system-shows-declines-operating-revenues-lowest-for.html | SOUTHERN SYSTEM SHOWS DECLINES; Operating Revenues Lowest for September in 8 Years, Slashing Earnings | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/9-negroes-to-be-cited-little-rock-students-to-get-awards-from.html | 9 NEGROES TO BE CITED; Little Rock Students to Get Awards From Veterans | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lodge-hails-revolt-in-hungary-year-ago.html | LODGE HAILS REVOLT IN HUNGARY YEAR AGO | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/guatemalan-troops-fire-on-crowd-killing-woman-guatemala-army-fires.html | Guatemalan Troops Fire On Crowd, Killing Woman; GUATEMALA ARMY FIRES AT CROWD | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/president-is-chosen-by-cocoa-exchange.html | President Is Chosen By Cocoa Exchange | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/66-hunters-shot-in-michigan.html | 66 Hunters Shot in Michigan | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/robert-humphries-orthopedist-was-73.html | ROBERT HUMPHRIES, ORTHOPEDIST, WAS 73 | True | Special to The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/exchange-seat-at-65000.html | Exchange Seat at $65,000 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/betting-on-horses-stirs-moscow-fuss-betting-on-races-stirs-soviet.html | Betting on Horses Stirs Moscow Fuss; BETTING ON RACES STIRS SOVIET FUSS | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mutuel-clerks-vote-to-end-strike-at-tracks-in-southern-california.html | Mutuel Clerks Vote to End Strike At Tracks in Southern California | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mlean-to-mkelway.html | M'LEAN TO M'KELWAY | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/food-world-of-wine-authority-says-chablis-is-dying-out-classes-in.html | Food: World of Wine; Authority Says Chablis Is 'Dying Out' --Classes in Wine-Testing to Be Given | True | By Craig Claiborne | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/ouster-of-editor-is-issue-in-poland-communists-weigh-his-fate-in.html | OUSTER OF EDITOR IS ISSUE IN POLAND; Communists Weigh His Fate in Parliament Following Dismissal From Party | True | By Sydney Gruson Special To The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jobs-called-aid-to-mother-role-activities-outside-home-are-needed.html | JOBS CALLED AID TO MOTHER ROLE; Activities Outside Home Are Needed by Some Women, Arden Meeting Hears | True | By Anna Petersen Special To The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/1841-treated-in-day-in-respiratory-ills.html | 1,841 TREATED IN DAY IN RESPIRATORY ILLS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/actor-may-give-up-compulsion-role-frank-conroy-who-suffered-heart.html | ACTOR MAY GIVE UP 'COMPULSION' ROLE; Frank Conroy, Who Suffered Heart Attack, Is Warned by Physician to Quit Drama | True | By Louis Calta | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/italian-envoy-to-be-feted.html | Italian Envoy to Be Feted | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/investor-buying-bronx-taxpayer-sale-contract-negotiated-for-6store.html | INVESTOR BUYING BRONX TAXPAYER; Sale Contract Negotiated for 6-Store Building-- Other Borough Deals | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gloria-joyce-wiley-a-propective-bride.html | GLORIA JOYCE WILEY A PROPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/sg-waaben-fiance-of-barbara-riedel.html | S.G. WAABEN FIANCE OF BARBARA RIEDEL | True | Jay Te Winburn | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/ruling-on-levy-funds-600000-in-securities-goes-to-late-justices.html | RULING ON LEVY FUNDS; $600,000 in Securities Goes to Late Justice's Daughter | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/little-rock-flu-heavy-in-school-third-of-student-body-out-more.html | LITTLE ROCK FLU HEAVY IN SCHOOL; Third of Student Body Out --More Guardsmen Freed From Patrol at Central | True | By Philip Benjamin Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/refugee-betrayal-at-un-is-charged.html | REFUGEE BETRAYAL AT U.N. IS CHARGED | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/humphrey-demands-dulles-resign-post.html | HUMPHREY DEMANDS DULLES RESIGN POST | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/18-bid-on-power-plant-aec-seeking-a-gascooled-atom-unit-for-cargo.html | 18 BID ON POWER PLANT; A.E.C. Seeking a Gas-Cooled Atom Unit for Cargo Ships | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/the-american-vision-show-opens.html | The American' Vision' Show Opens | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/macmillan-bars-leak-inquiry.html | Macmillan Bars 'Leak' Inquiry | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/traffic-deaths-drop-2-were-killed-here-last-week-against-13-a-year.html | TRAFFIC DEATHS DROP; 2 Were Killed Here Last Week Against 13 a Year Ago | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/us-law-sought-for-fair-trading-druggists-group-seeking-national.html | U.S. LAW SOUGHT FOR 'FAIR TRADING'; Druggists' Group Seeking National Support for Drive in Congress | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/moses-scores-crime-fear.html | Moses Scores Crime Fear | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stocks-in-london-in-broad-decline-however-most-falls-are-in.html | STOCKS IN LONDON IN BROAD DECLINE; However, Most Falls Are in Pennies--Drop in Wall Street Is Blamed | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wagner-steps-up-pace-of-campaign-speaks-in-4-boroughs-goes-to-2.html | WAGNER STEPS UP PACE OF CAMPAIGN; Speaks in 4 Boroughs, Goes to 2 Dedications, Several Receptions and a Dinner | True | By Morris Kaplan | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/navajo-land-deal-approved.html | Navajo Land Deal Approved | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mariles-shares-jumping-honors-mexican-rider-and-williams-of-england.html | MARILES SHARES JUMPING HONORS; Mexican Rider and Williams of England Win Trophies at Pennsylvania Show | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/sinatra-buys-coast-estate.html | Sinatra Buys Coast Estate | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/favored-assemblyman-beats-nah-hiss-by-2-lengths-in-jamaica-feature.html | Favored Assemblyman Beats Nah Hiss by 2 Lengths in Jamaica Feature; ARCARO TRIUMPHS ABOARD 2 CHOICES Eddie Wins on Assemblyman and Crown in Succession --Imperial Is Victor | True | By Joseph C. Nichols | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gop-strategy-in-jersey-an-analysis-of-the-role-of-eisenhower-and.html | G.O.P. Strategy in Jersey; An Analysis of the Role of Eisenhower And Nixon in Campaign for Governor | True | By George Cable Wright Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/therapy-spreading-occupational-cure-beginning-to-take-roots-abroad.html | THERAPY SPREADING; Occupational Cure Beginning to Take Roots Abroad | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wright-gains-on-links-sets-back-tufts-5-and-4-in-north-south-senior.html | WRIGHT GAINS ON LINKS; Sets Back Tufts, 5 and 4, in North, South Senior Test | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/paperboard-output-up-last-weeks-production-was-up-115-a-record.html | PAPERBOARD OUTPUT UP; Last Week's Production Was Up 11.5%, a Record Total | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/power-plant-sale-is-urged-on-city-citizens-budget-group-says.html | POWER PLANT SALE IS URGED ON CITY; Citizens Budget Group Says Millions Could Be Saved in Con Edison Deal | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/irene-f-cumming-married.html | Irene F. Cumming Married | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/macmillan-is-due-for-talks-today-briton-to-press-for-shift-in-us.html | MACMILLAN IS DUE FOR TALKS TODAY; Briton to Press for Shift in U.S. Mideast Policy--To Urge New Aid Program | True | By Drew Middleton Special To The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bloodmobiles-to-call-guaranty-trust-and-union-are-on-visiting-list.html | BLOODMOBILES TO CALL; Guaranty Trust and Union Are on Visiting List | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/power-growth-cited-rural-electrification-official-sees-tripling-by.html | POWER GROWTH CITED; Rural Electrification Official Sees Tripling by 1975 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/9th10th-avenues-to-get-new-look-details-of-improvements-to-speed.html | 9TH,10TH AVENUES TO GET NEW LOOK; Details of Improvements to Speed Tunnel's Traffic Disclosed by Jack | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/aid-for-clergy-urged-conference-is-given-4point-plan-to-help.html | AID FOR CLERGY URGED; Conference Is Given 4-Point Plan to Help Ministers | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/motor-car-sports-mexican-brothers-15-and-17-entered-in-speedweek.html | Motor Car Sports; Mexican Brothers, 15 and 17, Entered in Speed-Week Events at Nassau | True | By Frank M. Blunk | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/washington-adds-loan-fund-of-300000000-to-aid-asian-lands-us-offers.html | Washington Adds Loan Fund of $300,000,000 to Aid Asian Lands; U.S. OFFERS LOANS TO ASIAN NATIONS | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/cleanup-drive-to-start-on-lots-owned-by-city.html | Clean-Up Drive to Start On Lots Owned by City | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/scientists-plan-stations-in-space-project-stratoscope-expects.html | SCIENTISTS PLAN STATIONS IN SPACE; Project Stratoscope Expects Observatories With TV to Film Earth at 500 Miles | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/child-to-mrs-w-nightingale.html | Child to Mrs. W. Nightingale | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/tube-phone-wires-replaced.html | Tube Phone Wires Replaced | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/parents-visit-yale-saturday.html | Parents Visit Yale Saturday | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bank-offering-today-cooperations-group-seeks-50500000-loan.html | BANK OFFERING TODAY; Cooperation's Group Seeks $50,500,000 Loan | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bergen-haircuts-rise-to-175.html | Bergen Haircuts Rise to $1.75 | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dublin-mayor-flies-home.html | Dublin Mayor Flies Home | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lilt-in-step-called-vital-for-beauty-posture-crumples.html | Lilt in Step Called Vital For Beauty; Posture Crumples | True | By Agnes Ash | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/baruch-confers-with-president-financier-hints-they-talked-about.html | BARUCH CONFERS WITH PRESIDENT; Financier Hints They Talked About Soviet Threat-- Dr. Burns Also a Visitor | True | By W.h. Lawrence | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/blasts-linked-to-reds-hurt-5-civilians-and-wreck-a-library-13-from.html | Blasts Linked to Reds Hurt 5 Civilians and Wreck a Library; 13 FROM U.S. HURT IN SAIGON BLASTS | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dr-alpheus-blizzard.html | DR. ALPHEUS BLIZZARD | True | Special to The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/newsletter-cites-plans.html | Newsletter Cites Plans | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/college-football-notes-case-for-intermediate-classification-finds.html | College Football Notes; Case for Intermediate Classification Finds Sympathetic Ear at N.C.A.B. | True | By Joseph M. Sheehan | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/college-bond-issue-described-as-vital.html | COLLEGE BOND ISSUE DESCRIBED AS VITAL | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/engineer-to-marry-mary-louise-paris-hassollifton.html | ENGINEER TO MARRY MARY LOUISE PARIS; Hassol--Lifton | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jersey-city-offers-its-stadium-to-three-major-league-teams.html | Jersey City Offers Its Stadium To Three Major League Teams | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/richards-pace-scorers-maurice-is-first-and-henri-second-in-hockey.html | RICHARDS PACE SCORERS; Maurice Is First and Henri Second in Hockey Race | True | | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jersey-city-facing-rationing-of-water.html | JERSEY CITY FACING RATIONING OF WATER | True | Special to The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wood-field-and-stream-remarkable-collie-uses-special-barks-to.html | Wood, Field and Stream; Remarkable Collie Uses Special Barks to Identify Game and Never Lies | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/museum-to-show-films-german-movie-cycle-starts-at-modern-art.html | MUSEUM TO SHOW FILMS; German Movie Cycle Starts at Modern Art Tonight | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mary-colum-dies-a-literary-critic-irish-writer-succumbs-while-at.html | MARY COLUM DIES; A LITERARY CRITIC; Irish Writer Succumbs While at Work on Book on Joyce With Husband, Padraic | True | From a sketch, 1947 | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/us-transport-aide-named.html | U.S. Transport Aide Named | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/no-cloak-and-dagger-us-scoffs-at-french-tale-of-lost-documents.html | NO CLOAK AND DAGGER; U.S. Scoffs at French Tale of Lost Documents | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/2-candidates-air-wagners-record-mayor-talks-to-womens.html | 2 CANDIDATES AIR WAGNER'S RECORD; Mayor Talks to Women's Club--Christenberry III, Proxy Delivers Speech | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/his-motto-plan-big-alfred-pritchard-sloan-jr.html | His Motto: 'Plan Big'; Alfred Pritchard Sloan Jr. | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/national-lead-co-sales-fall-but-profits-set-high-business-now.html | NATIONAL LEAD CO.; Sales Fall but Profits Set High -- Business Now Strong | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/play-to-help-nursery-time-remembered-nov-29-will-aid-perlbinder.html | PLAY TO HELP NURSERY; 'Time Remembered' Nov. 29 Will Aid Perlbinder Center | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/lebanese-suggests-havenots-share-in-mideasts-oil-profits-legislator.html | Lebanese Suggests Have-Nots Share in Mideast's Oil Profits; Legislator Proposes an Arab Bank That Would Assist Nonproducers of Oil | True | By Michael James Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/new-role-urged-for-ad-agencies-they-must-establish-total-marketing.html | NEW ROLE URGED FOR AD AGENCIES; They Must Establish 'Total Marketing Plans,' Parley on Distribution Told | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/revere-copper-brass-sales-and-profits-off-for-quarter-and-9-months.html | REVERE COPPER & BRASS; Sales and Profits Off for Quarter and 9 Months | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/le-roy-filming-for-competitors-directorproducer-is-making-movies.html | LE ROY FILMING FOR COMPETITORS; Director-Producer Is Making Movies for Fox, Warners-- Akim Tamiroff Signed | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/state-withholds-niagara-figures-refuses-to-reveal-individual.html | STATE WITHHOLDS NIAGARA FIGURES; Refuses to Reveal Individual Property Appraisals for a Phase of Power Project | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/paper-starts-plant-ground-is-broken-in-boston-for-herald-and.html | PAPER STARTS PLANT; Ground Is Broken in Boston for Herald and Traveler | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/remodeling-task-in-ports-stressed-tobin-tells-association-of.html | REMODELING TASK IN PORTS STRESSED; Tobin Tells Association of Authorities That Harbors Aid in World Crisis | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/decision-reserved-in-costello-trial.html | DECISION RESERVED IN COSTELLO TRIAL | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/knicks-and-hawks-will-meet-tonight.html | KNICKS AND HAWKS WILL MEET TONIGHT | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/marine-safety-men-stress-competition.html | MARINE SAFETY MEN STRESS COMPETITION | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stocks-seesaw-fall-a-bit-more-5-million-shares-change-hands-stocks.html | Stocks Seesaw, Fall a Bit More; 5 Million Shares Change Hands; Stocks Seesaw, Fall a Bit More; 5 Million Shares Change Hands | True | By Burton Crane | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/joseph-l-kopf-engineer-was-66-head-of-jabez-burns-sons-makers-of.html | JOSEPH L. KOPF, ENGINEER, WAS 66; Head of Jabez Burns & Sons, Makers of Food-Processing Machinery Here, Is Dead | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/a-substitute-substitute-named-for-garden-bout.html | A Substitute Substitute Named for Garden Bout | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/milk-strike-slated-as-talks-bog-down.html | MILK STRIKE SLATED AS TALKS BOG DOWN | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/about-new-york-well-in-grimy-alley-off-green-st-recalls-famous.html | About New York; Well in Grimy Alley Off Green St. Recalls Famous Murder and Malediction of 1799 | True | By Meyer Berger | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/food-for-thought.html | Food for Thought | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fete-nov-2-to-aid-ziegfeld-group-anniversary-ball-will-mark-21st.html | FETE NOV. 2 TO AID ZIEGFELD GROUP; Anniversary Ball Will Mark 21st Year of Club and 50th Since the First 'Follies' | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/shirt-men-report-a-profitable-year.html | SHIRT MEN REPORT A PROFITABLE YEAR | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/swiss-defense-budget-rises.html | Swiss Defense Budget Rises | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/swedens-regime-expected-to-fall-coalition-appears-doomed-by-split.html | SWEDEN'S REGIME EXPECTED TO FALL; Coalition Appears Doomed by Split Over Pensions and Bank Rate Risk | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/the-big-board-added-11-to-list-in-3d-quarter.html | The Big Board Added 11 to List in 3d Quarter | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/tour-of-kitchens-to-help-2-groups-6th-annual-event-nov-1920-for.html | TOUR OF KITCHENS TO HELP 2 GROUPS; 6th Annual Event Nov. 19-20 for Parents League and Yorkville Youth Council | True | Adelaide Passen | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/cotton-dripdry-shirt.html | Cotton Drip-Dry Shirt | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/meyner-appeals-for-legislature-asks-democratic-majority-says-gop.html | MEYNER APPEALS FOR LEGISLATURE; Asks Democratic Majority-- Says G.O.P. Control Means Dictation by a Few Men | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/united-state-supreme-court.html | United State Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/35130000-notes-sold-for-housing-authority-here-borrows-to-aid.html | $35,130,000 NOTES SOLD FOR HOUSING; Authority Here Borrows to Aid Middle-Income Family Projects | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/reading-earnings-fall-as-traffic-dips-and-costs-rise.html | READING; Earnings Fall as Traffic Dips and Costs Rise | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/long-island-hunt-for-jobs-pushed-state-commerce-head-says-team.html | LONG ISLAND HUNT FOR JOBS PUSHED; State Commerce Head Says Team Seeking Industrial Openings Is Doing Well | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gi-mortgage-program-is-weakened-as-federal-unit-cuts-its-buying.html | G.I. Mortgage Program Is Weakened As Federal Unit Cuts Its Buying Price | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/beatrice-howell-dead-comedienne-and-singer-wife-of-ben-l-rose-was.html | BEATRICE HOWELL DEAD; Comedienne and Singer, Wife of Ben L. Rose, Was 45 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/james-whook73-utilities-official-head-of-united-illuminating.html | JAMES W.HOOK,73, UTILITIES OFFICIAL; Head of United Illuminating Dies-- Ex-Editor Led New England Industrial Unit | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wortv-is-looking-for-pinchhitters-phils-may-replace-dodgers-in.html | WOR-TV IS LOOKING FOR PINCH-HITTERS; Phils May Replace Dodgers in Station's Line-Up--Carl Reiner Rejoining Caesar | True | By Val Adams | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/12-in-south-offer-racial-solutions-book-has-views-of-12-civic.html | 12 IN SOUTH OFFER RACIAL SOLUTIONS; Book Has Views of 12 Civic Leaders in South Carolina on Integration Issue | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/progress-reported-on-pier-picketing.html | PROGRESS REPORTED ON PIER PICKETING | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/harriman-fills-two-posts.html | Harriman Fills Two Posts | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/art-oriental-painters-toko-shinoda-display-at-nippon-house-chinese.html | Art: Oriental Painters; Toko Shinoda Display at Nippon House --Chinese Works at Two Galleries | True | By Dore Ashton | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/eisenhower-signs-up-in-the-pal-here-but-is-told-not-to-expect-any.html | Eisenhower Signs Up in the P.A.L. Here, But Is Told Not to Expect Any 'Favors' | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/books-and-authors.html | Books and Authors | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bank-report.html | BANK REPORT | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/city-opens-fight-on-blue-cross-bid-gerosa-opposes-proposal-to-raise.html | CITY OPENS FIGHT ON BLUE CROSS BID; Gerosa Opposes Proposal to Raise Premiums 40%-- Hearing Set Nov. 18 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/hospital-aides-feted-mrs-wd-fletcher-hostess-for-united-fund.html | HOSPITAL AIDES FETED; Mrs. W.D. Fletcher Hostess for United Fund Committee | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/mollet-to-take-helm-in-france-agrees-to-draft-compromise-program-in.html | MOLLET TO TAKE HELM IN FRANCE; Agrees to Draft Compromise Program in an Effort to End Economic Crisis | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/girard-case-data-held-suppressed-surprise-charge-by-defense-to.html | GIRARD CASE DATA HELD SUPPRESSED; Surprise Charge by Defense to Extend G.I's Trial-- He Takes the Stand | True | By Foster Hailey Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/soviet-plans-satellite-medals.html | Soviet Plans Satellite Medals | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/negro-patience-lauded-by-case-in-talk-here-senator-says-country-has.html | NEGRO PATIENCE LAUDED BY CASE; In Talk Here, Senator Says Country Has No Right to Count on it Indefinitely | True | By Peter Kihss | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/columbias-team-drills-at-length-blocking-tackling-running.html | COLUMBIA'S TEAM DRILLS AT LENGTH; Blocking, Tackling, Running Stressed--Lehigh Tunes Air Defense for Lions | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/10story-building-on-w15th-stsold-chemical-engineers-add-to.html | 10-STORY BUILDING ON W.15TH ST.SOLD; Chemical Engineers Add to Holdings-- Site Bought for New Apartment | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stronger-us-merchant-marine-urged-at-propeller-club-parley.html | Stronger U.S. Merchant Marine Urged at Propeller Club Parley; Representative Bow Asserts Country Has Become Dependent on Sea Transport for Imports and Mililitary Exports | True | By George Horne Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/military-is-told-to-restore-funds-to-spur-research-three-services.html | MILITARY IS TOLD TO RESTORE FUNDS TO SPUR RESEARCH; Three Services Will Spend 100 Million More Than Original 1.5 Billion | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/seeing-eye-seeks-support.html | Seeing Eye Seeks Support | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/company-accused-of-union-busting-senate-committee-told-that-frozen.html | COMPANY ACCUSED OF UNION BUSTING; Senate Committee Told That Frozen Food Concern Used Anti-Labor Consultants | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jakartas-war-bill-presented-to-japan.html | JAKARTA'S WAR BILL PRESENTED TO JAPAN | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/strike-fund-approved-typographical-union-votes-for-milliondollar.html | STRIKE FUND APPROVED; Typographical Union Votes for Million-Dollar Reserve | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dr-george-berson-gynecologist-59.html | DR. GEORGE BERSON, GYNECOLOGIST, 59 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/president-pays-surprise-visit-to-join-wife-at-my-fair-lady.html | President Pays Surprise Visit To Join Wife at 'My Fair Lady' | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/scholarship-offered-city-alumni-unit-of-hamilton-college-will-give.html | SCHOLARSHIP OFFERED; City Alumni Unit of Hamilton College Will Give $6,000 | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/new-comet-discovered-swiss-astronomers-announce-find-by-former-us.html | NEW COMET DISCOVERED; Swiss Astronomers Announce Find by Former U. S. Student | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/reading-levels-among-children-vary-radically.html | Reading Levels among Children Vary Radically | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/to-improve-us-homes-budget-bureau-backs-better-houses-for-gi.html | TO IMPROVE U.S. HOMES; Budget Bureau Backs Better Houses for G.I. Families | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/eastern-europe-keeps-pay-down-all-its-economies-are-based-on-low.html | EASTERN EUROPE KEEPS PAY DOWN; All Its Economies Are Based on Low Standard of Living and Sweated Labor | True | By Harrison E. Salisbury | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/moves-are-mixed-in-cotton-market-futures-4-points-down-to-2-points.html | MOVES ARE MIXED IN COTTON MARKET; Futures 4 Points Down to 2 Points Up --Rally Fades as Stocks Weaken | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/exstate-aide-indicted.html | Ex-state Aide Indicted | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/marshall-wins-trophy-takes-honors-in-sailing-test-at-indian-harbor.html | MARSHALL WINS TROPHY; Takes Honors in Sailing Test at Indian Harbor Club | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/new-baby-product.html | New Baby Product | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/g-david-schine-is-married.html | G. David Schine Is Married | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/honor-for-hungarians-church-bells-today-to-mark-year-since-uprising.html | HONOR FOR HUNGARIANS; Church Bells Today to Mark Year Since Uprising | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/new-breakwater-is-first-step-in-expanding-long-island-beaches.html | New Breakwater Is First Step in Expanding Long Island Beaches | True | The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/museum-here-is-hailed-president-notes-opening-of-us-wing-at.html | MUSEUM HERE IS HAILED; President Notes Opening of U.S. Wing at Metropolitan | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/gi-at-abel-trial-called-a-traitor-sergant-who-sold-data-to.html | G.I. AT ABEL TRIAL CALLED A TRAITOR; Sergant Who Sold Data to Russians Is Assailed by Defense Attorney | True | By Michael Clark | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/us-judge-blocks-hoffa-ascent-to-presidency-of-the-teamsters.html | U.S. Judge Blocks Hoffa Ascent To Presidency of the Teamsters | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/this-country-house-picked-its-owner-with-great-care-a-bauhaus.html | This Country House Picked Its Owner With Great Care; A Bauhaus 'Monster Chose Decorator, He Asserts | True | By Rita Reif | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/film-studio-here-will-open-today.html | FILM STUDIO HERE WILL OPEN TODAY | True | | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/penn-changes-lineup.html | Penn Changes Line-Up | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/coxlaw.html | Cox-Law | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/coast-educator-named.html | Coast Educator Named | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/milk-industry-fund-elects.html | Milk Industry Fund Elects | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stubbs-drawings-and-ms-on-exhibit.html | STUBBS DRAWINGS AND MS. ON EXHIBIT | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/french-sailors-raft-wrecked.html | French Sailor's Raft Wrecked | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/medical-educators-urge-more-schools.html | MEDICAL EDUCATORS URGE MORE SCHOOLS | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/troth-is-announced-of-banning-grange.html | TROTH IS ANNOUNCED OF BANNING GRANGE | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dr-frank-g-davis-retired-professor.html | DR. FRANK G. DAVIS, RETIRED PROFESSOR | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/madrid-weighing-eased-labor-law-draft-bill-involves-some-gain-in.html | MADRID WEIGHING EASED LABOR LAW; Draft Bill Involves Some Gain in Bargaining for Controlled Workers | True | By Benjamin Welles Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/limon-ends-polish-trip-he-and-troupe-danced-in-warsaw-and-3-other.html | LIMON ENDS POLISH TRIP; He and Troupe Danced in Warsaw and 3 Other Cities | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/cornell-in-scrimmage.html | Cornell in Scrimmage | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/sidelights-stocks-sweep-bonds-along.html | Sidelights; Stocks Sweep Bonds Along | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/music-pianists-debut-robert-howat-of-chicago-makes-his-local-bow-at.html | Music: Pianist's Debut; Robert Howat of Chicago Makes His Local Bow at Town Hall Recital | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/football-shrine-enlists-support-colleges-and-schools-to-aid-in-nov.html | FOOTBALL SHRINE ENLISTS SUPPORT; Colleges and Schools to Aid in Nov. 11-16 observance of Hall of Fame Week | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/president-here-endorses-christenberry-for-mayor-endorsement-is.html | President, Here, Endorses Christenberry for Mayor; Endorsement is Affirmed | True | By Leo Egan | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/redskin-official-praises-rookies-mccann-general-manager-of-club.html | REDSKIN OFFICIAL PRAISES ROOKIES; McCann, General Manager, of Club, Says New Men Will Trip Giants Some Day | True | By Louis Effrat | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/casals-cello-contest-won-by-an-american.html | Casals 'Cello Contest Won by an American | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/4-killed-in-plunge-upstate-car-rams-through-fence-into-black-river.html | 4 KILLED IN PLUNGE; Upstate Car Rams Through Fence Into Black River | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/site-for-supermarket-is-bought-on-east-side.html | Site for Supermarket Is Bought on East Side | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bosporus-bridge-pact-signed.html | Bosporus Bridge Pact Signed | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/excerpts-from-addresses-in-un-debate-on-syrias-complaint-against.html | Excerpts From Addresses in U.N. Debate on Syria's Complaint Against Turkey | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/changeover-in-cyprus.html | CHANGE-OVER IN CYPRUS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/eisenhower-maps-macmillan-talks-he-and-dulles-study-likely.html | EISENHOWER MAPS MACMILLAN TALKS; He and Dulles Study Likely Topics--Cooperation in Nuclear Field an Issue | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/army-merges-units-in-two-home-areas.html | ARMY MERGES UNITS IN TWO HOME AREAS | True | | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/jeffs-remember-1953.html | Jeffs Remember 1953 | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/iowa-on-last-cruise.html | Iowa on Last Cruise | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/synthetic-industrial-diamonds-to-be-made-by-ge-on-big-scale-diamond.html | Synthetic Industrial Diamonds To Be Made by G.E. on Big Scale; DIAMOND OUTPUT MAPPED BY G.E. | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/seminary-board-names-exhead-of-princeton.html | Seminary Board Names Ex-Head of Princeton | True | Fabian Bachrach | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/white-pelican-spotted-in-barnegat-bay-area.html | White Pelican Spotted In Barnegat Bay Area | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/4-pay-10000-each-as-race-entry-fees.html | 4 PAY $10,000 EACH AS RACE ENTRY FEES | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/theatre-trick-ending-moniquemurder-play-opens-at-the-golden.html | Theatre: Trick Ending; 'Monique,'Murder Play, Opens at the Golden | True | By Brooks Atkinson | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/huge-project-set-for-jones-beach-30000000-program-will-double-the.html | HUGE PROJECT SET FOR JONES BEACH; $30,000,000 Program Will Double the Capacity There and at Fire Island Park WORK TO TAKE 5 YEARS New Docks, Parking Fields, Pools and Roads Will Be Built by L.I. Commission | True | By Ira Henry Freeman Special To The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/navy-data-balloon-looted-by-vandals.html | NAVY DATA BALLOON LOOTED BY VANDALS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/blinded-man-is-voted-25000.html | Blinded Man Is Voted $25,000 | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fourteen-pacers-in-stake-friday-torpid-is-seeking-sweep-of-triple.html | FOURTEEN PACERS IN STAKE FRIDAY; Torpid Is Seeking Sweep of Triple Crown in $100,000 Messenger at Westbury | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/though-swedish-ceramics-have-oriental-touch.html | Though Swedish, Ceramics Have Oriental Touch | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/1000-on-2-trains-late-breakdown-of-engine-delays-commuters-on-the.html | 1,000 ON 2 TRAINS LATE; Breakdown of Engine Delays Commuters on the Central | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/injunction-ends-bull-line-strike-dockers-and-seamen-work-to-unload.html | INJUNCTION ENDS BULL LINE STRIKE; Dockers and Seamen Work to Unload and Sail Four Ships Tied Up 64 Days | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/nun-dies-of-burns.html | Nun Dies of Burns | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/tucker-offers-program-in-brooklyn.html | Tucker Offers Program in Brooklyn | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/reform-film-applauded-it-demonstrates-concern-of-people-in-the.html | REFORM FILM APPLAUDED; It Demonstrates Concern of People in the Crisis | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/truman-decries-satellite-panic-but-he-voices-concern-over-soviet.html | TRUMAN DECRIES SATELLITE 'PANIC'; But He Voices Concern Over Soviet Accomplishment in Perfecting a Missile | True | By Richard J.h. Johnston Special To The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/which-man-out-aflcio-tries-to-resolve-distillery-union-muddle.html | WHICH MAN OUT?; A.F.L.-C.I.O. Tries to Resolve Distillery Union Muddle | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/the-screen-object-lesson-by-guitry-virtuous-scoundrel-at-5th-ave.html | The Screen: Object Lesson by Guitry; 'Virtuous Scoundrel' at 5th Ave. Cinema | True | By Bosley Crowther | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/portable-toy-typewriter.html | Portable Toy Typewriter | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/saudi-crude-output-rises.html | Saudi Crude Output Rises | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/struyanov-clips-swim-mark.html | Struyanov Clips Swim Mark | True | | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/police-seek-dog-that-bit-girl.html | Police Seek Dog That Bit Girl | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/joseph-t-rucker-newsreel-man70-photographer-who-went-to-thc.html | JOSEPH T. RUCKER, NEWSREEL MAN,70; Photographer Who Went to the Antarctic With Byrd in 1928-30 Is Dead | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/dempsey-of-stepinac-captures-schoolboy-run-in-record-time-his-11540.html | Dempsey of Stepinac Captures Schoolboy Run in Record Time; His 11:54.0 Sets Westchester Mark in Cross-Country-- Mt. St. Michael Wins | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/bohr-to-speak-at-mit-danish-physicist-will-give-six-compton.html | BOHR TO SPEAK AT M.I.T; Danish Physicist Will Give Six Compton Lectures | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/yale-player-sidelined.html | Yale Player Sidelined | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/hotchkiss-team-shows-progress-blue-and-white-fortunate-in-escaping.html | HOTCHKISS TEAM SHOWS PROGRESS; Blue and White Fortunate in Escaping Flu-- Light Eleven Boasts Spirit | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/forrestal-is-picked-navy-star-on-weekly-alleast-againhandel-named.html | FORRESTAL IS PICKED; Navy Star on Weekly All-East Again--Handel Named | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/threeyear-pact-gives-pay-increases-to-crews-of-railroad-craft-in.html | Three-Year Pact Gives Pay Increases To Crews of Railroad Craft in Harbor | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/savings-and-loan-units-in-state-register-gains.html | Savings and Loan Units In State Register Gains | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/national-settles-airline-walkout-pact-with-agents-will-allow.html | NATIONAL SETTLES AIRLINE WALKOUT; Pact With Agents Will Allow Resumption of Service Tomorrow, It Reports | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/u-s-gross-product-continues-to-rise-gain-in-3d-quarter-at-rate-rate.html | U. S. GROSS PRODUCT CONTINUES TO RISE; Gain in 3d Quarter at Rate Rate of 4.7 Billion a Year --Volume Unchanged | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/foreign-affairs-living-upon-the-volcanos-edge.html | Foreign Affairs; Living Upon the Volcano's Edge | True | By C.l. Sulzberger | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/washington-is-bitter.html | Washington Is Bitter | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/british-discipline-weetman.html | British Discipline Weetman | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/pilot-killed-in-upstate-crash.html | Pilot Killed in Upstate Crash | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/france-to-develop-her-own-atom-bomb-in-absence-of-arms-pact-un-is.html | France to Develop Her Own Atom Bomb In Absence of Arms Pact, U.N. Is Told | True | By Kathleen Teltsch Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/chemist-joins-argonne-staff.html | Chemist Joins Argonne Staff | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/text-of-eisenhowers-speech-at-medical-education-dinner-here.html | Text of Eisenhower's Speech at Medical Education Dinner Here Honoring Sloan; Helped Found Fund | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/virginian-doubts-court-voided-his-states-pupil-placement-act-he.html | Virginian Doubts Court Voided His State's Pupil Placement Act; He Gets Some Support From U.S. Judge--Stanley Bars Call to Legislature | True | The New York Times | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/300000-take-tests-high-school-seniors-compete-for-merit.html | 300,000 TAKE TESTS; High School Seniors Compete for Merit Scholarships | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/manchester-united-in-front.html | Manchester United in Front | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/wanted-one-hardy-left-halfback-connecticut-now-on-fifth-replacement.html | Wanted: One Hardy Left Halfback; Connecticut Now on Fifth Replacement in Key Position | True | By Gordon S. White Jr. Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/prices-on-buicks-go-up-5-for-58-prestige-car-added-to-line.html | PRICES ON BUICKS GO UP 5% FOR '58; Prestige Car Added to Line --Front-Fender Portholes Discarded for Chrome | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/we-prefer-mrs-simon.html | WE PREFER MRS. SIMON | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fire-destroys-warehouse.html | Fire Destroys Warehouse | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/hints-to-preserve-crystal.html | Hints to Preserve Crystal | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/sports-of-the-times-man-with-horseshoes.html | Sports of The Times; Man With Horseshoes | True | By Arthur Daley | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/city-overruled-on-school-aides-appellate-unit-says-women-should-not.html | CITY OVERRULED ON SCHOOL AIDES; Appellate Unit Says Women Should Not Be Favored in Naming Principals | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/books-of-the-times-the-frenchman-is-confused.html | Books of The Times; The Frenchman Is Confused | True | By Nash K. Burger | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/earnings-climb-for-con-edison-years-net-at-55016783-against.html | EARNINGS CLIMB FOR CON EDISON; Year's Net at $55,016,783, Against $53,570,781-- Gross Revenues Up | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/pilot-spots-elephant-but-darkness-bars-catskill-party-from-reaching.html | PILOT SPOTS ELEPHANT; But Darkness Bars Catskill Party From Reaching Her | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/schering-reports-record-nine-months-clears-219-a-share-raises.html | Schering Reports Record Nine Months; Clears $2.19 a Share; Raises Dividend | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/forrestal-damaged-at-sea.html | Forrestal Damaged at Sea | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/tulloch-out-of-cup-race.html | Tulloch Out of Cup Race | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-rollcall-on-move-to-resume-syria-debate.html | U.N. Roll-Call on Move To Resume Syria Debate | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/turkish-rail-toll-up-number-of-dead-is-now-89-in-sundays-crash.html | TURKISH RAIL TOLL UP; Number of Dead Is Now 89 in Sunday's Crash | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/president-explains-action.html | President Explains Action | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/con-ed-financing-on-market-today-60000000-bonds-priced-to-yield-495.html | CON ED FINANCING ON MARKET TODAY; $60,000,000 Bonds Priced to Yield 4.95 %--Other Offerings Reported | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/brazil-ship-sinks-in-collision.html | Brazil Ship Sinks in Collision | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/us-reports-firing-jupiter-successfully-jupiter-missile-success-in.html | U.S. Reports Firing Jupiter Successfully; JUPITER MISSILE SUCCESS IN TEST | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/reifsnyder-navy-center-returns-to-tackle-his-1956-alleast-position.html | Reifsnyder, Navy Center, Returns to Tackle, His 1956 All-East Position; INJURIES RESULT IN REALIGNMENTS Navy's Next Foe, Penn, Also Alters Line-Up--Star Yale End, Pendexter, Out | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/top-lawyer-hired-to-push-twu-bid-steelworkers-counsel-will.html | TOP LAWYER HIRED TO PUSH T.W.U. BID; Steelworker's Counsel Will Represent Transit Union at Hearing on Vote | True | By Stanley Levey | 1985-08-09 | RE0000256946 | B00000676827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/ohio-governor-names-aide.html | Ohio Governor Names Aide | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/un-reports-drop-in-soviet-harvest-grain-crop-may-not-exceed-poor.html | U.N. REPORTS DROP IN SOVIET HARVEST; Grain Crop May Not Exceed Poor One of 1955, It Says --But Exports Increase REST OF EUROPE GAINS Rise in Hungarian Output Is Laid to Ending of Forced Deliveries to State | True | Special to The New York Times. | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/pga-honors-aycock.html | P.G.A. Honors Aycock | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/a-momentous-meeting.html | A MOMENTOUS MEETING | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/slum-survey-due-on-college-areas-university-association-will-seek.html | SLUM SURVEY DUE ON COLLEGE AREAS; University Association Will Seek Way to Rehabilitate Urban Campus Vicinities STUDY TO COST $250,000 Moving Is No Solution,Group Hears-Need for Private Capital Emphasized | True | By Gene Currivan | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/poujade-injured-in-car-crash.html | Poujade Injured in Car Crash | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/city-seeks-help-in-teacher-study-council-asks-share-of-state.html | CITY SEEKS HELP IN TEACHER STUDY; Council Asks Share of State University Bond Issue for More Training Facilities | True | By Charles G. Bennett | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-23 | 1957-10-23 | https://www.nytimes.com/1957/10/23/archives/stock-rise-is-voted-by-mineral-concern.html | STOCK RISE IS VOTED BY MINERAL CONCERN | True | | 1985-08-09 | RE0000256946 | B00000676827 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/president-opens-wide-conference-with-macmillan-means-of-countering.html | PRESIDENT OPENS WIDE CONFERENCE WITH MACMILLAN; Means of Countering Soviet Gains in Mideast and in Super-Weapons Is Aim DULLES AND LLOYD JOIN Expansion of Cooperation in Scientific Field Is Viewed as a Major Objective Allies Not Excluded PRESIDENT TALKS WITH MACMILLAN | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/heads-bryn-mawr-committee.html | Heads Bryn Mawr Committee | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/books-of-the-times-progress-of-medicine-an-unseeing-tourist.html | Books of The Times; Progress of Medicine An Unseeing Tourist | True | By Charles Poorebill Hughes | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/aramburu-orders-a-banking-reform.html | ARAMBURU ORDERS A BANKING REFORM | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/plenty-of-room-at-the-top-banks-say-they-require-1000-presidents-a.html | Plenty of Room at the Top, Banks Say; They Require 1,000 Presidents a Year, Colleges Are Told ROOM AT THE TOP, BANK DRIVE SAYS | True | The New York Times | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/moscow-bettors-share-the-ruble-racing-continues-popular-despite.html | MOSCOW BETTORS SHARE THE RUBLE; Racing Continues Popular Despite Attack in Press-- Fixing Is Minimized Peasant Hopes for Profit | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/2-added-to-emanuel-board.html | 2 Added to Emanu-El Board | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/nbc-head-warns-of-tolltv-threat.html | N.B.C. HEAD WARNS OF TOLL-TV THREAT | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/soviet-gave-data-on-moon-in-article.html | SOVIET GAVE DATA ON 'MOON IN ARTICLE | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-presidents-decision.html | THE PRESIDENT'S DECISION | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pentagon-lists-gain-on-missiles-and-other-arms-these-and-presidents.html | PENTAGON LISTS GAIN ON MISSILES AND OTHER ARMS; These and President's Plan for Tour Reflect Attempt to Reassure the Nation Republicans Are Hurt PENTAGON LISTS NEW GAIN IN ARMS Attacks Have Stung | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/if-it-takes-100-sanitation-workers-15-minutes-to-fill-2-trucksits-a.html | If It Takes 100 Sanitation Workers 15 Minutes to Fill 2 Trucks--It's a Lot of Debris | The New York Times | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pact-halts-fight-over-rail-realty-central-and-the-new-haven-agree.html | PACT HALTS FIGHT OVER RAIL REALTY; Central and the New Haven Agree on Leasing of Park Avenue Sites INCOME MAY DOUBLE Office Buildings Proposed -- Alpert and Perlman Express Satisfaction Meet to Negotiate Sites Are Listed PACT HALTS FIGHT OVER RAIL REALTY | True | By Robert E. Bedingfield | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/film-team-seeks-aid-of-psychology-panama-and-frank-to-study.html | FILM TEAM SEEKS AID OF PSYCHOLOGY; Panama and Frank to Study Reactions to 2 Scripts-- 'Big Fisherman' Bought | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-weighs-cut-in-yugoslav-aid-washington-irked-by-titos-growing.html | U.S. WEIGHS CUT IN YUGOSLAV AID; Washington Irked by Tito's Growing Support for Line Advocated by Moscow To Discuss Aid Issue | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-city-controller.html | THE CITY CONTROLLER | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/leftoffray.html | Leftoff--Ray | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/danish-radioactivity-rises.html | Danish Radioactivity Rises | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/donald-brunner-to-wed-miss-burr-nyu-graduate-student-and-alumna-of.html | DONALD BRUNNER TO WED MISS BURR; N.Y.U. Graduate Student and Alumna of Ladycliff College Are Engaged | True | Special to The New York Times.Manugian | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/milwaukee-gas-light-appoints-sales-chief.html | Milwaukee Gas Light Appoints Sales Chief | True | Fabian Bachrach | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/queen-held-too-remote-paper-asks-why-informality-of-tour-is-barred.html | QUEEN HELD TOO REMOTE; Paper Asks Why Informality of Tour Is Barred at Home | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/role-in-musical-taken-by-cugat-bandleader-signs-for-stage-bow-in.html | ROLE IN MUSICAL TAKEN BY CUGAT; Bandleader Signs for Stage Bow in 'Captain's Paradise' --Coroy Out of Play Actor Quits Role | True | By Louis Calta | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/hungarian-arrested-said-to-carry-gasoline-bomb-near-soviet-embassy.html | HUNGARIAN ARRESTED; Said to Carry Gasoline Bomb Near Soviet Embassy | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/belfast-crash-kills-7-witnesses-report-airliner-undershot-runway.html | BELFAST CRASH KILLS 7; Witnesses Report Airliner Undershot Runway | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sports-of-the-times-the-knockdown-pitch-on-the-rebound-cold.html | Sports of The Times; The Knockdown Pitch On the Rebound Cold Calculations Paying the Piper | True | By Arthur Daley | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/records-topped-by-inland-steel-a-peak-year-is-indicated-despite.html | RECORDS TOPPED BY INLAND STEEL; A Peak Year Is Indicated Despite 3d-Quarter Lag--$1.50 Dividend Set 9-Month Net Equals $7.60 | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mayor-cites-aid-to-city-economy-reviews-help-to-labor-and-industry.html | MAYOR CITES AID TO CITY ECONOMY; Reviews Help to Labor and Industry in a Bid for the Votes of Both Collective Bargaining Rights | True | By Leo Egan | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-predicts-an-increase-in-flu-vaccines-potency-to-be-doubled.html | U.S. Predicts an Increase in Flu; Vaccine's Potency to Be Doubled; CONTINUED RISE OF FLU PREDICTED City's Epidemic Still Wanes | True | By Bess Furman Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dr-eb-eustis-to-wed-she-is-engaged-to-dr-russell-williamson-tufts.html | DR. E.B. EUSTIS TO WED; She Is Engaged to Dr. Russell Williamson, Tufts Alumnus | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/news-broadcaster-found-in-contempt.html | NEWS BROADCASTER FOUND IN CONTEMPT | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-air-inroads-charged-by-syria-army-chief-says-sixth-fleet-sends.html | U.S. AIR INROADS CHARGED BY SYRIA; Army Chief Says Sixth Fleet Sends the Planes--City Near Border Is Calm Mediation Ruled Out | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/royal-equerry-to-marry.html | Royal Equerry to Marry | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/screen-henry-fonda-in-tin-star-western-arrives-at-loews-state.html | Screen: Henry Fonda in 'Tin Star'; Western Arrives at Loew's State Anthony Perkins Is Also in Cast | True | By Bosley Crowther | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/harriman-pushes-rise-in-gas-tax-repeats-need-of-money-for-highway.html | HARRIMAN PUSHES RISE IN GAS TAX; Repeats Need of Money for Highway Expansion--Hits at Federal Policies | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/balinese-dancers-here-tonight.html | Balinese Dancers Here Tonight | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/theatre-party-dec-5-time-remembered-to-aid-guild-of-infant-saviour.html | THEATRE PARTY DEC. 5; 'Time Remembered' to Aid Guild of Infant Saviour | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/stokelyvan-camp-in-move.html | Stokely-Van Camp in Move | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-to-buy-fruit-juices.html | U.S to Buy Fruit Juices | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/moore-signs-to-defend-crown-against-spieser.html | Moore Signs to Defend Crown Against Spieser | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/silks-potential-held-unrealized-analyst-prods-the-industry-to-push.html | SILK'S POTENTIAL HELD UNREALIZED; Analyst Prods the Industry to Push for Bigger Share of Luxury Market | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/housing-officials-ask-more-us-aid-seek-funds-to-expand-urban.html | HOUSING OFFICIALS ASK MORE U.S. AID; Seek Funds to Expand Urban Renewal Public Program and Middle Income Units FEDERAL LAG IS ALLEGED Gov. Leader Backs Plea for Help in States' Drive to Improve Blighted Areas Total Put at 1.3 Billions Public Housing Hailed | | By Charles Grutzner Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/yale-undergoes-rugged-session-halfhour-of-heavy-contact-work-marks.html | YALE UNDERGOES RUGGED SESSION; Half-Hour of Heavy Contact Work Marks Practice for Colgate Game Saturday | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/2-held-as-burglars-100-crimes-for-total-loot-of-200000-alleged.html | 2 HELD AS BURGLARS; 100 Crimes for Total Loot of $200,000 Alleged | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-batteries-speed-jet-takeoff-jet-flight-aided-by-new-battery.html | New Batteries Speed Jet Take-Off; JET FLIGHT AIDED BY NEW BATTERY | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/beryllium-plant-built.html | Beryllium Plant Built | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/antireds-take-over-rule-in-san-marino.html | ANTI-REDS TAKE OVER RULE IN SAN MARINO | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dividend-omitted-by-lehigh-valley-first-such-step-since-1954.html | DIVIDEND OMITTED BY LEHIGH VALLEY; First Such Step Since 1954 Follows a Nine-Month Loss of $722,963 | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/reactor-for-foods-postponed-by-aec.html | REACTOR FOR FOODS POSTPONED BY A.E.C. | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/haney-named-top-pilot-braves-manager-wins-honors-for-57-in-writers.html | HANEY NAMED TOP PILOT; Braves' Manager Wins Honors for '57 in Writers' Poll | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/atkinson-to-ride-in-garden-state-he-will-be-aboard-yemen-in-rich.html | ATKINSON TO RIDE IN GARDEN STATE; He Will Be Aboard Yemen in Rich Race Saturday-- Grant to Handle Isendu Mays' Team Victor, 3-1 | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/varsity-moves-well.html | Varsity Moves Well | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/richardsons-hands-injured.html | Richardson's Hands Injured | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bonn-party-rejects-talks.html | Bonn Party Rejects Talks | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/italy-has-heavy-snowfall.html | Italy Has Heavy Snowfall | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/2-named-for-standards-honors.html | 2 Named for Standards Honors | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bob-hope-sponsor-asked-to-relent-nbc-urges-timex-not-to-relinquish.html | BOB HOPE SPONSOR ASKED TO RELENT; N.B.C. Urges Timex Not to Relinquish TV Program-- Bing Crosby Show Put Off No Starting Date Set | True | By Val Adams | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/state-notes-drain-on-blue-cross-fund.html | STATE NOTES DRAIN ON BLUE CROSS FUND | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-epidemics-reported.html | New Epidemics Reported | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/london-market-registers-gains-improvement-in-sentiment-of-us.html | LONDON MARKET REGISTERS GAINS; Improvement in Sentiment of U.S. Investors Noted --Gilt-Edges Strong | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/president-not-to-speak.html | President Not to Speak | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-york-quintet-opens-season-by-defeating-st-louis-112-to-95-youth.html | New York Quintet Opens Season By Defeating St. Louis, 112 to 95; Youth and Speed Gardner Probably Through League Spreading Out | True | By Louis Effrat Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/eastern-europe-is-now-seeking-more-democratic-communism.html | Eastern Europe Is Now Seeking More Democratic Communism; LIBERALIZING AIM FOR EAST EUROPE Changes Within the Party Alternative to Stalinism Basic Assumption Denied Red Myth Is Broken Ideals Are Atrophied West's Impact on Youth | True | By Harrison E. Salisburythe New York Times (BY HARRISON E. SALISBURY) | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/thirdquarter-output.html | THIRD-QUARTER OUTPUT | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mrs-ta-tarrant-jr-has-son.html | Mrs. T.A. Tarrant Jr. Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/fund-reelects-goetz-he-and-baker-keep-top-posts-in-greater-new-york.html | FUND RE-ELECTS GOETZ; He and Baker Keep Top Posts in Greater New York Unit | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/lions-wary-of-nolan.html | Lions Wary of Nolan | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/abe-lyman-dies-band-leader-60-his-californians-were-a-top-orchestra.html | ABE LYMAN DIES; BAND LEADER, 60; His Californians Were a Top Orchestra Here and on the Coast for Many Years Golden Age on Coast | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/all-24-in-survey-vote-for-mantle-yankee-slugger-is-joined-by-berra.html | ALL 24 IN SURVEY VOTE FOR MANTLE; Yankee Slugger Is Joined by Berra and McDougald on All-Star Team | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/play-by-marnik-to-open.html | Play by Marnik to Open | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/labor-laws-urged-secretary-mitchell-supports-plan-for-electing.html | LABOR LAWS URGED; Secretary Mitchell Supports Plan for Electing Officers | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ccny-soccer-victor-crushes-adelphi-71-for-20-standing-in-conference.html | C.C.N.Y. SOCCER VICTOR; Crushes Adelphi, 7-1, for 2-0 Standing in Conference | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/nigerian-cabinet-shifted.html | Nigerian Cabinet Shifted | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/white-house-statement.html | White House Statement | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/cullmans-report-28000-gem-loss.html | CULLMANS REPORT $28,000 GEM LOSS | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/other-dividend-news-libby-mcneill-libby-newport-news-shipbuilding.html | OTHER DIVIDEND NEWS; Libby, McNeill & Libby Newport News Shipbuilding Electric Storage Battery Lunkenheimer Company | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/business-lending-eased-last-week-total-decline-is-reported-at.html | BUSINESS LENDING EASED LAST WEEK; Total Decline Is Reported at $53,000,000--U.S. Bill Holdings Up | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/elaine-skorodin-violinist-offers-recital.html | Elaine Skorodin, Violinist, Offers Recital | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/state-suspends-parole-officer-hearing-pending-on-hutter-who-has.html | STATE SUSPENDS PAROLE OFFICER; Hearing Pending on Hutter, Who Has Denied Serving as 'Liaison Man' for Lanza | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ortega-victory-jeered-fans-newsmen-favor-gavilan-in-12rounder-on.html | ORTEGA VICTORY JEERED; Fans, Newsmen Favor Gavilan in 12-Rounder on Coast | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/westbury-victor-is-prudences-boy-blackstone-widower-second-and-rose.html | WESTBURY VICTOR IS PRUDENCE'S BOY; Blackstone Widower Second and Rose Marie K. Third -- Winner Pays $7.20 | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/russian-charge-denied.html | Russian Charge Denied | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/plumbing-contractors-elect.html | Plumbing Contractors Elect | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sidewinder-held-deadly-accurate-missile-can-shoot-flarepot-off-wing.html | SIDEWINDER HELD DEADLY ACCURATE; Missile Can Shoot Flare-Pot Off Wing of Target Plane, Navy Source Discloses | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/byelection-held-key-british-test-ipswich-vote-today-called.html | BY-ELECTION HELD KEY BRITISH TEST; Ipswich Vote Today Called Fateful--Beer, Verse and Eisenhower Featured | True | By Drew Middleton Special To The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/big-space-taken-at-100-church-st-building-being-erected-is-now-75.html | BIG SPACE TAKEN AT 100 CHURCH ST.; Building Being Erected Is Now 75% Rented-- Tenants Signed for 375 Park Ave. Deals at 375 Park Ave. Other Business Leases | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/reform-rabbinical-unit-names-new-president.html | Reform Rabbinical Unit Names New President | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ceramics-exhibited.html | Ceramics Exhibited | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/university-group-assails-salaries-meeting-here-charges-that-money.html | UNIVERSITY GROUP ASSAILS SALARIES; Meeting Here Charges That Money Denied to Faculties 'Subsidizes' Colleges $7,500 AVERAGE IS CITED Current Pay for Professors Said to Be 27% Under That of 1939 in Dollar Value Emphasis On Salaries Distribution Held Unfair | True | By Gene Currivan | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/money.html | Money | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/quake-shakes-st-thomas.html | Quake Shakes St. Thomas | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/jobs-of-mothers-upheld-at-arden-mrs-oettinger-says-youth-trouble.html | JOBS OF MOTHERS UPHELD AT ARDEN; Mrs. Oettinger Says Youth Trouble Cannot Be Tied to Absence From Home Feelings of Guilt | True | By Anna Petersen Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/germans-honor-relief-leader.html | Germans Honor Relief Leader | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/distillery-workers-parley-set.html | Distillery Workers Parley Set | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/suspect-accuses-union-exfelon-says-uaw-hired-him-to-steal-mechanic.html | SUSPECT ACCUSES UNION; Ex-Felon Says U.A.W. Hired Him to Steal Mechanic List | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/individual-casseroles.html | Individual Casseroles | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tin-mill-items-cut-export-rates-reduced-by-us-steel-subsidiary.html | TIN MILL ITEMS CUT; Export Rates Reduced by U.S. Steel Subsidiary | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/lone-star-cement-opens-large-plant.html | LONE STAR CEMENT OPENS LARGE PLANT | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/brownell-quits-rogers-is-chosen-as-his-successor-attorney.html | BROWNELL QUITS; ROGERS IS CHOSEN AS HIS SUCCESSOR; Attorney General-Designate Is Expected to Take Post in About Two Weeks CLOSE FRIEND OF NIXON Has Built Up Good Relations With Congress—Brownell Says He Seeks No Office Deputy Since 1953 BROWNELL QUITS; AIDE TO TAKE POST | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/court-hears-two-in-scofflaw-case-driver-for-whom-police-aide.html | COURT HEARS TWO IN SCOFFLAW CASE; Driver for Whom Police Aide Allegedly Interceded Pleads Guilty to One of 4 Tickets Mystery in Case Cited | True | By Jack Roth | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/research-fund-set-up-foundation-for-parkinsons-disease-gets-100000.html | RESEARCH FUND SET UP; Foundation for Parkinson's Disease Gets $100,000 | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/science-study-via-nato.html | SCIENCE STUDY VIA NATO | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/jury-indicts-two-for-vote-frauds-harrison-political-workers-accused.html | JURY INDICTS TWO FOR VOTE FRAUDS; Harrison Political Workers Accused of Falsifying a Petition to Aid Landis Landis Keeps Secretary Lack of Proxies Charged | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/continuing-rains-spur-cotton-rise-showers-and-fear-of-frost-help-to.html | CONTINUING RAINS SPUR COTTON RISE; Showers and Fear of Frost Help to Raise Futures $1 to $1.10 a Bale | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/milk-consumption-rises.html | Milk Consumption Rises | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/hungarians-get-freedom-award-dinner-honors-revolt-date-lodge-lauds.html | HUNGARIANS GET FREEDOM AWARD; Dinner Honors Revolt Date—Lodge Lauds U.N. Role—Capital Cities Courage Churches Mark Occasion | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/condition-of-reserve-member-banks-in-94-cities-oct-16-1957.html | Condition of Reserve Member Banks in 94 Cities Oct. 16, 1957 | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pacer-torpid-favored-at-12-in-100000-test.html | Pacer Torpid Favored At 1-2 in $100,000 Test | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/gov-leader-is-critical.html | Gov. Leader Is Critical | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/lamarca-gets-new-stay.html | LaMarca Gets New Stay | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/9-in-little-rock-leave-unguarded-negro-students-walk-from-school-to.html | 9 IN LITTLE ROCK LEAVE UNGUARDED; Negro Students Walk From School to Car Without an Escort for First Time Escorted Into School Faubus 'Not Ready' | True | By Philip Benjamin Special To The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/industrial-panel-for-li-proposed-head-of-home-builders-unit-offers.html | INDUSTRIAL PANEL FOR L.I. PROPOSED; Head of Home Builders Unit Offers Plan to Draw New Plants and Stabilize Jobs | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tv-crisis-in-coroma-elliott-bakers-play-on-channel-2-fails-to-live.html | TV: 'Crisis in Coroma'; Elliott Baker's Play on Channel 2 Fails to Live Up to Provocative Theme Hypnosis Drama | True | By Jack Gould | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sneaddemaret-drop-in-ratings-sam-favored-in-individual-play-but.html | SNEAD-DEMARET DROP IN RATINGS; Sam Favored in Individual Play, but Team Choice Is Leonard-Balding Clouds But No Typhoon Small Ball for Aussies | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-transit-power-issue.html | THE TRANSIT POWER ISSUE | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/oil-company-issue-halted.html | Oil Company Issue Halted | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/theatre-benefit-seeking-patrons-jamaica-on-nov-13-to-aid-the.html | THEATRE BENEFIT SEEKING PATRONS; 'Jamaica' on Nov. 13 to Aid the Johnson and Jefferson Community Centers | True | Charles RossiGeorge J. Evans | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/joseph-ferguson-engineer-was-50.html | JOSEPH FERGUSON, ENGINEER, WAS 50 | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/letters-of-brownell-and-eisenhower-major-goals-cited-the-presidents.html | Letters of Brownell and Eisenhower; Major Goals Cited The President's Reply | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/advertising-who-owns-a-spurned-idea-idea-sold-elsewhere-industry.html | Advertising: Who Owns a Spurned Idea?; Idea Sold Elsewhere Industry Practice Disputed New Razor Bank Promotion? Westinghouse Accounts Addenda | True | By Carl Spielvogel | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/london-cargo-clerks-strike.html | London Cargo Clerks Strike | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/rival-pier-unions-meet-on-strategy-call-truces-in-feuds-to-map.html | RIVAL PIER UNIONS MEET ON STRATEGY; Call Truces in Feuds to Map Mutual Bargaining Tactics for Sugar Workers Bridges Union Included Open Fights Avoided | True | By Jacques Nevard | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/barnard-gives-party-for-mrs-mcintosh-on-her-tenth-anniversary-as.html | Barnard Gives Party for Mrs. McIntosh On Her Tenth Anniversary as President | True | By Emma Harrisonpach Bros. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/steelers-release-fournet.html | Steelers Release Fournet | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pullman-unit-manager-joins-board-of-parent.html | Pullman Unit Manager Joins Board of Parent | True | Fabian Bachrach | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/steel-laboratory-planned.html | Steel Laboratory Planned | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/occupational-therapists-elect.html | Occupational Therapists Elect | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-protocol-aide-relieved-of-duties.html | U.S. PROTOCOL AIDE RELIEVED OF DUTIES | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/library-group-bars-move.html | Library Group Bars Move | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/yale-gets-400000-widow-honors-douglas-t-smith-by-endowing-chair.html | YALE GETS $400,000; Widow Honors Douglas T. Smith by Endowing Chair | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tv-pioneer-wins-medal-for-industry-research.html | TV Pioneer Wins Medal For Industry Research | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/5-jersey-policemen-called-on-records.html | 5 JERSEY POLICEMEN CALLED ON RECORDS | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ibc-conference-has-no-news-to-upset-anybodys-a-la-carte.html | I.B.C. Conference Has No News To Upset Anybody's a la Carte | True | By John Rendel | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/almond-import-curbed-president-orders-a-quota-for-1-yearsets-tariff.html | ALMOND IMPORT CURBED; President Orders a Quota for 1 Year--Sets Tariff on Excess | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/time-limit-at-the-victoria-is-a-tense-and-incisive-drama.html | 'Time Limit' at the Victoria Is a Tense and Incisive Drama | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/gm-sales-up-11-earnings-dip-58-nine-months-profits-214-a-share.html | G.M. SALES UP 1.1%; EARNINGS DIP 5.8% Nine Months' Profits $2.14 a Share, Against $2.28 for a Year Earlier QUARTER'S NET OFF 11% Income $122,175,621 in 3 Months--Car and Truck Production Declines Sales Listed G.M. SALES UP 1.1%; EARNINGS DIP 5.8% Shipments at 1957 Low | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/truce-of-the-bear-at-blackfriars-guild-the-cast.html | 'Truce of the Bear' at Blackfriars Guild; The Cast | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/yonkers-to-honor-wc-handy.html | Yonkers to Honor W.C. Handy | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/laborites-spurn-khrushchev-bid-british-party-will-not-join-any.html | LABORITES SPURN KHRUSHCHEV BID; British Party Will Not Join Any Communist Activity, Reply on Mideast Says | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/erdelatz-squad-ailing.html | Erdelatz' Squad Ailing | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/duv-alier-announces-new-haiti-cabinet.html | DUV ALIER ANNOUNCES NEW HAITI CABINET | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/horse-dies-in-race-mishap.html | Horse Dies in Race Mishap | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/boxer-wins-retrial-aragons-bribery-conviction-reversed-in.html | BOXER WINS RETRIAL; Aragon's Bribery Conviction Reversed in California | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/coast-track-opens-in-wake-of-strike.html | COAST TRACK OPENS IN WAKE OF STRIKE | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/cullman-is-honored-at-city-club-he-urges-us-to-send-best-artists-on.html | CULLMAN IS HONORED; At City Club, He Urges U.S. to Send Best Artists on Tours | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/teamster-locals-here-unchangd-they-await-official-notice-on-naming.html | TEAMSTER LOCALS HERE UNCHANGED; They Await Official Notice on Naming of Custodian-- Delay Not Explained | True | By A.h. Raskin | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/heart-ball-aides-are-honored-here.html | HEART BALL AIDES ARE HONORED HERE | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/navy-seal-approved-president-acts-on-first-formal-design-for.html | NAVY SEAL APPROVED; President Acts on First Formal Design for Department | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/northwood-team-aims-for-crown-unbeaten-upstate-eleven-puts-emphasis.html | NORTHWOOD TEAM AIMS FOR CROWN; Unbeaten Upstate Eleven Puts Emphasis on Speed, Precision and Defense Winner of Four Games Intense Interest in Game Havana Lad at Tackle | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/utility-system-raises-earnings-new-high-of-19123321-cleared-by.html | UTILITY SYSTEM RAISES EARNINGS; New High of $19,123,321 Cleared by Middle South in 12-Month Period | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/light-oil-stocks-at-record-level-rise-1102000-barrels-in.html | LIGHT OIL STOCKS AT RECORD LEVEL; Rise 1,102,000 Barrels in Week-- Gasoline Supply Also Increases Runs to Stills Up | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/f-and-m-postpones-game.html | F. and M. Postpones Game | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/credit-unit-puts-off-issue.html | Credit Unit Puts Off Issue | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/clarence-f-alcott-investment-banker.html | CLARENCE F. ALCOTT, INVESTMENT BANKER | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/exred-teacher-ousted-had-balked-at-coast-inquiry-of-house-committee.html | EX-RED TEACHER OUSTED; Had Balked at Coast Inquiry of House Committee | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/chemway-subsidiary-picks-vice-president.html | Chemway Subsidiary Picks Vice President | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/troops-operate-argentine-buses-industries-remain-closed-on-2d-day.html | TROOPS OPERATE ARGENTINE BUSES; Industries Remain Closed on 2d Day of Wide Strike but Services Improve Prolongation Threatened Envoy Assures Peron | True | By Edward A. Morrow Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/railroad-safety-record.html | RAILROAD SAFETY RECORD | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/big-apple-crop-in-jersey.html | Big Apple Crop in Jersey | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/school-fund-plan-offered-by-gop-would-place-states-credit-behind.html | SCHOOL FUND PLAN OFFERED BY G.O.P.; Would Place State's Credit Behind Bond Issues-- Denounced by Governor Rejection Is Recalled Sees Long Delay | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ankara-reactions-confused.html | Ankara Reactions Confused | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/flu-cancels-game-on-coast.html | Flu Cancels Game on Coast | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ship-men-chided-by-us-official-industry-is-challenged-to-justify.html | SHIP MEN CHIDED BY U.S. OFFICIAL; Industry Is Challenged to Justify Role as Vital to Nation's Economy Remarks Stir Delegates Subsidy Cost Stressed Foreign Trade Noted | True | By George Horne Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/england-triumphs-in-horse-show-test.html | ENGLAND TRIUMPHS IN HORSE SHOW TEST | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/both-sides-rest-in-abel-spy-case-defense-calls-no-witnesses-court.html | BOTH SIDES REST IN ABEL SPY CASE; Defense Calls No Witnesses --Court Denies Move to Have Case Thrown Out Pencil With Cavity Shown Complains of Husband | True | By Michael Clark | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/city-faces-strike-of-milk-drivers-union-rejects-mayors-plea-for.html | CITY FACES STRIKE OF MILK DRIVERS; Union Rejects Mayor's Plea for Night Session to Avert It Before Deadline Today Reason for Objection Demands Still in Dispute | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/art-painters-village-work-of-community-in-israel-shown.html | Art: Painters' Village; Work of Community in Israel Shown | True | By Dore Ashton | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/rokossovsky-gets-border-command-moscow-appoints-marshal-to.html | ROKOSSOVSKY GETS BORDER COMMAND; Moscow Appoints Marshal to Trans-Caucasian Area on Turkish Frontier SYRIA SAID TO BAR SAUDI MEDIATION Hammarskjold Trip Possible | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mayoralty-rivals-split-on-taxation.html | MAYORALTY RIVALS SPLIT ON TAXATION | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/morocco-dedicates-high-court.html | Morocco Dedicates High Court | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/1500mile-missile-is-rushed-by-navy-62-million-contract-let-to.html | 1,500-MILE MISSILE IS RUSHED BY NAVY; 62 Million Contract Let to Lockheed for Work on Ship-Borne Polaris Latest Long-Range Missile | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/boerimcginley.html | Boeri--McGinley | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/music-robert-mueller-pianist-presents-interesting-program-at.html | Music: Robert Mueller; Pianist Presents Interesting Program at Carnegie Hall Recital | True | By Harold C. Schonberg | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mrs-hoffmann-feted-mcmahon-shelter-event-aide-is-honored-at-tea.html | MRS. HOFFMANN FETED; McMahon Shelter Event Aide Is Honored at Tea | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/janet-cooney-engaged-exstudent-at-sorbonne-will-be-wed-to-joseph.html | JANET COONEY ENGAGED; Ex-Student at Sorbonne Will Be Wed to Joseph Ryan | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/east-germans-give-art-the-party-line.html | EAST GERMANS GIVE ART THE PARTY LINE | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/chairman-is-chosen-for-marine-safety-unit.html | Chairman Is Chosen For Marine Safety Unit | True | Blackstone Studios | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/15story-building-on-86th-st-is-sold-west-side-house-contains-56.html | 15-STORY BUILDING ON 86TH ST. IS SOLD; West Side House Contains 56 Suites-- Parcel at 3d Ave. and 13th St. in Deal Third Ave. Corner Sold Business Parcel in Deal Long-Held Realty Sold Church Building Bought | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/acheson-says-us-must-lead-west-is-only-nation-with-enough-power-he.html | ACHESON SAYS U.S. MUST LEAD WEST; Is Only Nation With Enough Power, He Declares-- Gains of Soviet Cited | True | By John H. Fenton Special To The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/president-rebuffs-stennis.html | President Rebuffs Stennis | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/halloween-caution.html | Halloween Caution | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/market-aid-seen-by-mutual-funds-survey-finds-46-concerns-tripled.html | MARKET AID SEEN BY MUTUAL FUNDS; Survey Finds 46 Concerns Tripled Stock Buying in Oct. 1-21 Period Buyers at Other Times Funds Are Explained | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/aleppo-discounts-threat.html | Aleppo Discounts Threat | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-spirit-of-home.html | The Spirit of Home | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/girl-scouts-to-sell-cookies.html | Girl Scouts to Sell Cookies | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/alleghany-plans-appeal.html | Alleghany Plans Appeal | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/music-series-in-doubt-appropriation-for-jersey-city-symphony-held.html | MUSIC SERIES IN DOUBT; Appropriation for Jersey City Symphony Held Up | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/it-also-includes-rice-meat-of-several-kinds-and-farina-feijoada.html | It Also Includes Rice, Meat Of Several Kinds and Farina; Feijoada: Brazil's Bean Dish Is Festive Fare | True | By Craig Claibornechafing Dish, Bazar Francais | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/carolyn-nichols-troth-rectors-daughter-to-be-wed-to-nicholas-c.html | CAROLYN NICHOLS TROTH; Rector's Daughter to Be Wed to Nicholas C. Reynolds | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ngo-accuses-reds-on-saigon-blasts-vietnamese-says-they-tried-to.html | NGO ACCUSES REDS ON SAIGON BLASTS; Vietnamese Says They Tried to Hurt Colombo Talks and His Links to U.S. Ngo Notes Reds' 'Envy' | True | By Greg MacGregor Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/coast-ferry-service-to-end.html | Coast Ferry Service to End | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bridges-cautions-gop-about-moon-says-administration-aides-mislead.html | BRIDGES CAUTIONS G.O.P. ABOUT 'MOON'; Says Administration Aides Mislead U.S. Public by Belittling Soviet Feat Sparkman Sees Complacency Warns of Communist Goal | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/nixon-and-forbes-stump-in-8-cities-vice-president-hails-jersey.html | NIXON AND FORBES STUMP IN 8 CITIES; Vice President Hails Jersey Nominee for Governor for Defying C.I.O. in State NIXON AND FORBES STUMP IN 8 CITIES | True | By Russell Porter Special To the New York Times | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/balloon-loot-sought-navy-warns-souvenir-hunters-some-equipment.html | BALLOON LOOT SOUGHT; Navy Warns Souvenir Hunters --Some Equipment Found | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/realty-forum-planned-brooklyn-conference-to-be-held-next-wednesday.html | REALTY FORUM PLANNED; Brooklyn Conference to Be Held Next Wednesday | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/syria-insists-on-an-inquiry-despite-saudi-mediation-cabinet-veto.html | Syria Insists on an Inquiry Despite Saudi Mediation; Cabinet Veto Reported Rokossovsky Is Put in Command Of Soviet Area on Turkish Line A Successful Leader | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/legal-aid-reelects-martden.html | Legal Aid Re-elects Martden | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/eight-billion-recovered-market-rebounds-from-break-in-sharpest-jump.html | Eight Billion Recovered; Market Rebounds From Break In Sharpest Jump in 28 Years American Board Gains Target for Reserves | True | By Burton Crane | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/charity-ads-not-deductible.html | Charity Ads Not Deductible | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/cooney-indicted-in-jersey-again-exhead-of-insurance-body-and-3.html | COONEY INDICTED IN JERSEY AGAIN; Ex-Head of Insurance Body and 3 Others Accused of $203,000 Fraud | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mayor-leads-city-in-salute-to-fall-pulls-switch-that-makes-new-york.html | MAYOR LEADS CITY IN SALUTE TO FALL; Pulls Switch That Makes New York a Community of Lights and Flowers | True | By John C. Devlinthe New York Times | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dispute-on-freighter-liberian-ship-permitted-to-continue-to.html | DISPUTE ON FREIGHTER; Liberian Ship Permitted to Continue to Carteret, N.J. | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/former-justice-to-get-human-rights-award.html | Former Justice to Get Human Rights Award | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/warning-by-gen-clay-us-invincibility-over-he-says-at-red-cross.html | WARNING BY GEN. CLAY; U.S. 'Invincibility' Over, He Says at Red Cross Meeting | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tomorrow-in-this-series.html | Tomorrow in this series: | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/film-and-talk-on-satellites.html | Film and Talk on Satellites | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/esso-foundation-increases-its-grants-345-made-to-educational-units.html | Esso Foundation Increases Its Grants; 345 Made to Educational Units in Year | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/triborough-tax-asked-battista-says-city-authority-should-pay-as.html | TRIBOROUGH TAX ASKED; Battista Says City Authority Should Pay as Railroads Do | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-moving-sidewalk-carries-railway-cargo.html | New 'Moving Sidewalk' Carries Railway Cargo | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sidelights-cheerful-word-from-nadler-bright-showing-flash-cheaper.html | Sidelights; Cheerful Word From Nadler Bright Showing Flash Cheaper by Thousands Miscellany | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/attorney-for-the-nation-william-pierce-rogers.html | Attorney for the Nation; William Pierce Rogers | True | Special to The New York Times.The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-power-plant-to-rise-in-jersey-mountain-of-earth-relocated-for.html | NEW POWER PLANT TO RISE IN JERSEY; Mountain of Earth Relocated for $107,000,000 Bergen County Electric Station | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/masons-to-give-blood-bank-and-phone-employes-to-aid-red-cross-today.html | MASONS TO GIVE BLOOD; Bank and Phone Employes to Aid Red Cross Today | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-group-obtains-tunisian-oil-grant.html | U.S. GROUP OBTAINS TUNISIAN OIL GRANT | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tanner-accepts-bid-finnish-social-democrat-will-try-to-form-regime.html | TANNER ACCEPTS BID; Finnish Social Democrat Will Try to Form Regime | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/joan-j-bennett-exfire-officer-deputy-chief-who-retired-in-54.html | JOAN J. BENNETT, EX-FIRE OFFICER; Deputy Chief Who Retired in '54 Dies--Led Division in Brooklyn and Queens | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/200-pickets-at-city-hall-get-reassurance-wagner-favors-housing.html | 200 Pickets at City Hall Get Reassurance Wagner Favors Housing Anti-Bias Bill | True | By Charles G. Bennettthe New York Times | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/oil-company-net-rises-to-record-phillips-petroleums-profit-at-216-a.html | OIL COMPANY NET RISES TO RECORD; Phillips Petroleum's Profit at $2.16 a Share in Nine Months, Against $2.08 AIR REDUCTION CO. Income Rose 6.7%, Sales 13.8% Above the 9 Months of '56 CONTAINER CORPORATION 9-Month Net $11,439,000, Off From $13,994,000 ST. REGIS PAPER CO. Income for First 9 Months Is Down Sharply From 1956 COMPANIES ISSUE EARNINGS FIGURES PEPSI-COLA COMPANY Record Sales, Profit Reported --Foreign Expansion Pushed WARNER-LAMBERT Pharmaceutical House Has 19% Rise in Net This Year PLACER DEVELOPMENT Mining Company's Earnings Off for Year to April 30 SUNRAY MID-CONTINENT Net for 9 Months Nearly Equals That for All of Last Year | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mrs-manville-rewed-former-susan-smith-married-to-d-mark-hawkings.html | MRS. MANVILLE REWED; Former Susan Smith Married to D. Mark Hawkings | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/united-nations-day.html | UNITED NATIONS DAY | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/oxford-rugby-victor.html | Oxford Rugby Victor | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/prentice-excels-in-3to0-victory-he-registers-two-goals-as-rangers.html | PRENTICE EXCELS IN 3-TO-0 VICTORY; He Registers Two Goals as Rangers Defeat Leafs-- Fists Fly in Game Gendron Aids Blues Referee in Local Debut | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/boyd-is-winner-in-szuzina-bout-chicago-warrior-captures-decision.html | BOYD IS WINNER IN SZUZINA BOUT; Chicago Warrior Captures Decision Unanimously in Syracuse Ten-Rounder Adams Stops Jones Elorde Gains Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/elt-to-revive-miller-play.html | E.L.T. to Revive Miller Play | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/daniel-callahan-dead-18-veterans-name-inscribed-in-error-on-war.html | DANIEL CALLAHAN DEAD; '18 Veteran's Name Inscribed in Error on War Memorial | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/forgery-is-admitted-nebraska-legislators-former-secretary-to-be.html | FORGERY IS ADMITTED; Nebraska Legislator's Former Secretary to Be Sentenced | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mrs-jennings-rewed-former-charlotte-potter-is-married-to-tws-pasley.html | MRS. JENNINGS REWED; Former Charlotte Potter Is Married to T.W.S. Pasley | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/javits-urges-us-to-form-bias-unit-calls-for-immediate-naming-of.html | JAVITS URGES U.S. TO FORM BIAS UNIT; Calls for Immediate Naming of Civil Rights Body to Aid South's Minorities Cites Prestige Gain | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/yonkers-rezoned-for-hospital.html | Yonkers Rezoned for Hospital | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/grains-follow-rally-in-stocks-only-58-crop-wheat-fails-to.html | GRAINS FOLLOW RALLY IN STOCKS; Only '58 Crop' Wheat Fails to Recover--Pick-Up in Export Trade Noted | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/tax-ruling-on-seeingeye-dog.html | Tax Ruling on Seeing-Eye Dog | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/jasper-harriers-win-varsity-and-freshmen-teams-turn-back-iona-here.html | JASPER HARRIERS WIN; Varsity and Freshmen Teams Turn Back Iona Here | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/actors-are-listed-for-ways-of-love.html | ACTORS ARE LISTED FOR 'WAYS OF LOVE' | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/chances-are-few-in-58-plymouths-ornamental-trim-altered-to-give.html | CHANCES ARE FEW IN '58 PLYMOUTHS; Ornamental Trim Altered to Give Cars a Fresh Look-- Token Rise in Prices | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/british-scientist-joins-columbia.html | British Scientist Joins Columbia | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/150-mau-maus-left-in-kenya.html | 150 Mau Maus Left in Kenya | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/in-the-nation-a-rebuttal-of-symingtons-defense-critique-overtime.html | In The Nation; A Rebuttal of Symington's Defense Critique Overtime Work on Missiles | True | By Arthur Krock | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/nyu-to-stage-double-bill.html | N.Y.U. to Stage Double Bill | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-dye-process-reported.html | New Dye Process Reported | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/asians-and-africans-back-syria.html | Asians and Africans Back Syria | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/47-tickets-sold-at-2-one-at-10-broussard-bailey-score-in.html | 47 TICKETS SOLD AT $2, ONE AT $10; Broussard, Bailey Score in Double--Promethean Is Victor in Feature Parlay Profits Figured Promethean Pay's $98.20 | True | By William R. Conklin | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/cbs-to-buy-tv-outlet-fcc-approves-transfer-of-kwk-in-st-louis.html | C.B.S. TO BUY TV OUTLET; F.C.C. Approves Transfer of KWK in St. Louis | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/queens-candidates-win-court-appeals.html | QUEENS CANDIDATES WIN COURT APPEALS. | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/today-is-un-flag-day-expert-advises-old-glory-must-fly-at-left.html | TODAY IS U.N. FLAG DAY; Expert Advises Old Glory Must Fly at Left | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/navy-planes-get-atom-depth-bomb-mcelroy-calls-new-weapon-an-answer.html | NAVY PLANES GET ATOM DEPTH BOMB; McElroy Calls New Weapon an 'Answer to the Russian Submarine Threat' 'Successful Development' | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/shifts-in-washington-a-review-of-changes-soviet-satellite-and.html | Shifts in Washington; A Review of Changes Soviet Satellite And Economic Unrest Bring to Capital Authority Delegated Roughest Year Expected | True | By James Reston Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/troupe-from-israel-will-dance-in-us.html | TROUPE FROM ISRAEL WILL DANCE IN U.S. | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/gale-sinks-trawlers-mexico-shrimp-fleet-suffers-in-pacific-coast.html | GALE SINKS TRAWLERS; Mexico Shrimp Fleet Suffers in Pacific Coast Storm | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ghana-names-un-delegate.html | Ghana Names U.N. Delegate | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/hussein-wants-us-trip-jordans-king-hopes-to-make-visit-soon-he-says.html | HUSSEIN WANTS U.S. TRIP; Jordan's King Hopes to Make Visit Soon, He Says | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/eight-crosses-burned-negro-homeowners-report-5-in-alabama-3-in.html | EIGHT CROSSES BURNED; Negro Homeowners Report 5 in Alabama, 3 in Nashville | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/long-woolies-just-leave-british-army-girls-cold.html | Long Woolies Just Leave British Army Girls Cold | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/guatemalans-try-to-void-election-president-urges-congress-to-annul.html | GUATEMALANS TRY TO VOID ELECTION; President Urges Congress to Annul Vote After Riots Spread--Army Asks Move Army Bars Rule by Junta GUATEMALANS TRY TO VOID ELECTION | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/christenberry-on-lower-east-side-tour-predicts-big-protest-vote.html | Christenberry, on Lower East Side Tour, Predicts Big Protest Vote Against Rival | True | By Murray Illson | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/shipping-events-port-is-inspected-convention-delegates-make-harbor.html | SHIPPING EVENTS: PORT IS INSPECTED; Convention Delegates Make Harbor Tour-- Dockers in Colombo on Strike Colombo Dockers Fight Kungsholm Damaged Merchant Marine Week British Travel Aide Due | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/several-key-men-still-in-sick-bay-sophomore-halfbacks-ends-to-start.html | SEVERAL KEY MEN STILL IN SICK BAY; Sophomore Halfbacks, Ends to Start for Penn--Fiu Hampers Navy Eleven Best Backs Sidelined Terpak on First Team Middies Big and Quick | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-iowa-set-for-mothballs.html | The Iowa Set for Mothballs | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/fill-for-giants-void-allyear-parking-set-as-polo-grounds-seeks.html | FILL FOR GIANTS' VOID; All-Year Parking Set as Polo Grounds Seeks Bookings | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/issues-of-utility-on-market-today-securities-of-public-service-of.html | ISSUES OF UTILITY ON MARKET TODAY; Securities of Public Service of New Hampshire Offered --Rail Certificates Sold Norfolk & Western | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/child-to-mrs-jean-cornet.html | Child to Mrs. Jean Cornet | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dodger-officials-arrive-on-coast-omalley-heads-party-that-flies-to.html | DODGER OFFICIALS ARRIVE ON COAST; O'Malley Heads Party That Flies to Los Angeles in Club's Special Plane Name to Be Retained Plane Fights Wind | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/egypt-hangs-arabs-as-spies.html | Egypt Hangs Arabs as Spies | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/pressure-being-relaxed-us-eases-policy-on-tight-money.html | Pressure Being Relaxed; U.S. EASES POLICY ON TIGHT MONEY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ailing-knight-to-miss-parley.html | Ailing Knight to Miss Parley | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/judith-walker-fiancee-future-bride-of-lieut-joseph-david-millerick.html | JUDITH WALKER FIANCEE; Future Bride of Lieut. Joseph David Millerick, Navy | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/policemen-see-murder-man-stays-wife-near-radio-car-then-kills.html | POLICEMEN SEE MURDER; Man Stays Wife Near Radio Car, Then Kills Himself | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/constitution-split-in-gop-is-widened.html | CONSTITUTION SPLIT IN G.O.P. IS WIDENED | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/3-lost-as-freighter-sinks.html | 3 Lost as Freighter Sinks | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dior-52-creator-of-newlook-dies-designer-won-fame-in-1947-for-style.html | DIOR, 52, CREATOR OF 'NEWLOOK,' DIES; Designer Won Fame in 1947 for Style Innovation Christian Dior Is Dead at 52; Designer Created 'New Look' 'Tyrant of Hemlines' 'Luxury Must Be Defended' | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/un-marks-anniversary.html | U.N. Marks Anniversary | True | Special to The New York Times | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ed-clapp-dead-a-manufacturer-president-of-drop-forgings-concern-in.html | E.D. CLAPP DEAD; A MANUFACTURER; President of Drop Forgings Concern in Auburn Was Banker, Civic Leader | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/wnew-sets-political-talks.html | WNEW Sets Political Talks | True | | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/teachers-college-names-aide.html | Teachers College Names Aide | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/science-center-dedicated.html | Science Center Dedicated | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bias-hits-2-reporters-johannesburg-puts-negroes-from-us-in-jail-for.html | BIAS HITS 2 REPORTERS; Johannesburg Puts Negroes From U.S. in Jail for Night | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/city-waste-hit-by-christenberry-he-says-four-more-years-of-wagner.html | CITY 'WASTE' HIT BY CHRISTENBERRY; He Says Four More Years of Wagner Will 'Set Seal of Civic Decadence' 'Sensational' Talk Today Taxpayers Held Losers | True | By Douglas Dales | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/economist-at-nyu-a-year.html | Economist at N.Y.U. a Year | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-names-aide-in-bonn.html | U.S. Names Aide in Bonn | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/dodge-heiress-is-divorced.html | Dodge Heiress Is Divorced | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/hungarians-defy-ban-on-mourning-revolt-anniversary-marked-by.html | HUNGARIANS DEFY BAN ON MOURNING; Revolt Anniversary Marked by Thousands in Boycott of Amusement Places | True | By Elie Abel Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/uja-group-in-israel-mission-to-study-needs-for-integration-of.html | U.J.A. GROUP IN ISRAEL; Mission to Study Needs for Integration of Refugees. | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/turk-students-clash-500-fight-police-after-party-rally-as-campaign.html | TURK STUDENTS CLASH; 500 Fight Police After Party Rally as Campaign Ends | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/commodities-ease-index-fell-to-845-tuesday-from-846-on-monday.html | COMMODITIES EASE; Index Fell to 84.5 Tuesday From 84.6 on Monday | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/purdues-brandel-tops-linemanofweek-poll.html | Purdue's Brandel Tops Lineman-of-Week Poll | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/letters-to-the-times-inflation-under-gop-record-of-republicans-is.html | Letters to The Times; Inflation Under G.O.P. Record of Republicans Is Compared With That of Democrats Good Intentions War and Peace Years Continuing Racial Tensions Report on Fallout Queried Stand of A.E.C. Committee Said to Be Political in Nature A Lackluster Campaign | True | SEYMOUR E. HARRIS.VERNON NASH.MONROE SCHNEIDER, M.D., F.A.C.S,RICHARD WADDELL. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/elephant-eludes-catskill-safari-with-speed-and-fancy-footwork.html | Elephant Eludes Catskill Safari With Speed and Fancy Footwork | True | By Murray Schumach Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/princess-maria-gabriele-wed.html | Princess Maria Gabriele Wed | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/amer-to-visit-moscow.html | Amer to Visit Moscow | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/wright-defeats-wells-on-links-comedalist-sinks-40foot-putt-on-21st.html | WRIGHT DEFEATS WELLS ON LINKS; Co-Medalist Sinks 40-Foot Putt on 21st to Gain in Pinehurst Senior Test | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/braves-farm-signs-infielder.html | Braves' Farm Signs Infielder | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/hofstra-finds-best-offense-is-good-defense-coach-of-undefeated-team.html | Hofstra Finds Best Offense Is Good Defense; Coach of Undefeated Team Rates Attack as Secondary Myers Says Eleven Would Do Well in Ivy League Wilkes a 14-0 Victim Unbeaten Teams to Play 24 See Double Duty | True | By Cordon S. White Jr. Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/submarine-scare-dispelled.html | Submarine Scare Dispelled | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/adelphi-gets-data-on-mental-health.html | ADELPHI GETS DATA ON MENTAL HEALTH | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/exchange-seat-rises-too.html | Exchange Seat Rises, Too | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sale-of-hodge-hotel-upheld.html | Sale of Hodge Hotel Upheld | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/allard-leads-gainers-boston-college-aces-total-of-750-yards-is-best.html | ALLARD LEADS GAINERS; Boston College Ace's Total of 750 Yards Is Best in East | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/casey-cites-asian-aid-says-development-has-risen-20-in-each-of-4.html | CASEY CITES ASIAN AID; Says Development Has Risen 20% in Each of 4 Years | | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/kewforest-soccer-victor.html | Kew-Forest Soccer Victor | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/harry-r-farjeon.html | HARRY R. FARJEON | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/arms-plan-start-urged-by-canada-smith-in-un-plea-says-inflexibility.html | ARMS PLAN START URGED BY CANADA; Smith, in U.N. Plea, Says Inflexibility on Issue Must Be Avoided in Talks | | By Kathleen Teltsch Special To The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ouster-of-2-upheld-by-twu-delegates.html | OUSTER OF 2 UPHELD BY T.W.U. DELEGATES | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/california-sells-85000000-bonds-school-issue-interest-cost-at-36758.html | CALIFORNIA SELLS $85,000,000 BONDS; School Issue Interest Cost at 3.6758%, Veterans' Securities 3.6501. Pennsylvania Highway Bonds MUNICIPAL ISSUES OFFERED, SLATED Chicago New York School District Pennsylvania School Bonds Salt Lake City New Jersey School District | | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/iron-fireman-names-chief.html | Iron Fireman Names Chief | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/buying-offices-elect-littman-is-named-president-of-35member-group.html | BUYING OFFICES ELECT; Littman Is Named President of 35-Member Group | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/four-ships-cited-in-doria-rescue-us-gives-first-peacetime-gallantry.html | FOUR SHIPS CITED IN DORIA RESCUE; U.S. Gives First Peacetime Gallantry Awards--French Line's 'He' Wins Medal | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/son-to-mrs-dd-sutphen-3d.html | Son to Mrs. D.D. Sutphen 3d | | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mrs-simon-scores-city-on-alcoholics.html | MRS. SIMON SCORES CITY ON ALCOHOLICS | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/penn-state-sharpens-attack.html | Penn State Sharpens Attack | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/colgate-in-scrimmage.html | Colgate in Scrimmage | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/nixon-hails-brownell.html | Nixon Hails Brownell | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/fumbles-hamper-tiger-scrimmage-but-princeton-blocking-and-tackling.html | FUMBLES HAMPER TIGER SCRIMMAGE; But Princeton Blocking and Tackling Are Improved-- Czub Excels at Cornell | | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/perons-rollsroyce-auctioned.html | Peron's Rolls-Royce Auctioned | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mrs-bercovici-dies-painter-sculptor.html | MRS. BERCOVICI DIES; PAINTER, SCULPTOR | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ywca-gets-million-city-organization-reports-on-building-fund-drive.html | Y.W.C.A. GETS MILLION; City Organization Reports on Building Fund Drive | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/ribicoff-on-preview-trip-finds-connecticut-pike-magnificent.html | Ribicoff, on Preview Trip, Finds Connecticut Pike 'Magnificent'; Governor Ribicoff Begins a Two-Day Inspection Trip on the Connecticut Turnpike | True | By Richard H. Parke Special To The New York Times.the New York Times (BY PATRICK A. BURNS) | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/world-atom-parley-ends-on-amity-note.html | WORLD ATOM PARLEY ENDS ON AMITY NOTE | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/economy-sinks-a-ship-naval-academy-will-scrap-old-spanish-war.html | ECONOMY 'SINKS' A SHIP; Naval Academy Will Scrap Old Spanish War Vessel | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-to-allot-notes-subscribers-to-fanny-may-issue-to-get-44-of-bids.html | U.S. TO ALLOT NOTES; Subscribers to Fanny May Issue to Get 44% of Bids | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/royals-five-drops-maglio.html | Royals' Five Drops Maglio | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/future-of-laundering.html | Future of Laundering | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/trend-is-upward-for-commodities-no-future-off-in-all-traded.html | TREND IS UPWARD FOR COMMODITIES; No Future Off in All Traded Months-- Rise in Stocks Strengthens Market World Sugar Uneven | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/balloon-launches-a-rocket-built-to-go-up-4000-miles-launched-over.html | Balloon Launches a Rocket Built to Go Up 4,000 Miles; Launched Over Pacific ROCKED IS FIRED FROM A BALLOON Tests Are Completed | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/mrs-eisenhower-sees-auntie-mame-and-takes-tea-with-rosalind-russell.html | Mrs. Eisenhower Sees 'Auntie Mame' And Takes Tea With Rosalind Russell | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bishop-advocates-missions-reform.html | BISHOP ADVOCATES MISSIONS REFORM | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/meyner-attacks-gop-as-selfish-accuses-legislative-majority-of.html | MEYNER ATTACKS G.O.P. AS 'SELFISH'; Accuses Legislative Majority of Favoritism in Culling New Jersey's Budget Bridge Is Reopened Loans Are Suggested | True | By George Cable Wright Special To The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/state-toll-reaches-101.html | State Toll Reaches 101 | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/the-michael-gilberts-have-son.html | The Michael Gilberts Have Son | True | Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/1000-expected-at-fete-23d-dance-of-jewish-blind-guild-to-be-held.html | 1,000 EXPECTED AT FETE; 23d Dance of Jewish Blind Guild to Be Held Nov. 27 | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/sternengel.html | Stern--Engel | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/marian-anderson-in-bangkok.html | Marian Anderson in Bangkok | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/burdette-fete-monday-sarasota-lists-parade-gifts-dinner-for-series.html | BURDETTE FETE MONDAY; Sarasota Lists Parade, Gifts, Dinner for Series Hero | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/2-churches-plan-poll-on-merging-sessions-of-universalists-and.html | 2 CHURCHES PLAN POLL ON MERGING; Sessions of Universalists and Unitarians Look to a U.S. Plebiscite in '59 | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/merrittchapman-plans-to-sell-unit.html | MERRITT-CHAPMAN PLANS TO SELL UNIT | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/us-moon-rocket-climbs-109-miles-the-vanguard-due-to-carry-satellite.html | U.S. 'MOON' ROCKET CLIMBS 109 MILES; The Vanguard, Due to Carry Satellite in December, Is Tested Successfully Again | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/wood-field-and-stream-hunters-aided-by-mike-the-beagle-get-nine.html | Wood, Field and Stream; Hunters, Aided by Mike the Beagle, Get Nine Cottontails and Two Grouse | True | By John W. Randolph Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/joyce-humphrey-becomes-engaged-tobecoburn-graduate-will-be-wed-to.html | JOYCE HUMPHREY BECOMES ENGAGED; Tobe-Coburn Graduate Will Be Wed to Nathaniel Allan, Union College Alumnus | True | Special to The New York Times.William Russ | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/nobel-prize-goes-to-italian-today-bovet-due-to-get-medicine-award.html | NOBEL PRIZE GOES TO ITALIAN TODAY; Bovet Due to Get Medicine Award for Allergy Drugs NOBEL PRIZE GOES TO ITALIAN TODAY | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/theatre-julius-caesar-the-cast.html | Theatre: 'Julius Caesar'; The Cast | True | By Brooks Atkinson | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/high-official-elected-by-big-coal-producer.html | High Official Elected By Big Coal Producer | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/concern-defends-its-labor-policy-continental-baking-denies-role-in.html | CONCERN DEFENDS ITS LABOR POLICY; Continental Baking Denies Role in 'Union Busting at Senate Rackets Inquiry Points Made by Committee View by McClellan Senator Kennedy Firm | True | By Joseph A. Loftus Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/trio-tuned-up-in-tweed.html | Trio Tuned Up in Tweed | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/campbell-to-seek-mark.html | Campbell to Seek Mark | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bonn-offers-aid-to-pleading-india-negotiations-to-start-soon-new.html | BONN OFFERS AID TO PLEADING INDIA; Negotiations to Start Soon -- New Delhi Seeks Credits and Deferred Payments Five-Year Plan Periled | True | By Arthur J. Olsen Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/site-for-new-apartment-opposite-park-enlarged.html | Site for New Apartment Opposite Park Enlarged | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/new-peace-move-for-algeria-seen-mollet-is-reported-ready-to-discuss.html | NEW PEACE MOVE FOR ALGERIA SEEN; Mollet Is Reported Ready to Discuss Cease-Fire With Leading Rebel Groups Previous Tally Failed | True | By Robert C. Doty Special to The New York Times. | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/rev-dr-frederick-r-knubel-dies-at-60-president-of-united-lutheran.html | Rev. Dr. Frederick R. Knubel Dies at 60; President of United Lutheran Synod Here | True | Special to The New York Times.The New York Times, 1944 | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/bank-of-canada-sells-gold-and-us-dollars.html | Bank of Canada Sells Gold and U.S. Dollars | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/meat-output-soars.html | Meat Output Soars | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/satellites-rocket-due-over-city-at-626-pm.html | Satellite's Rocket Due Over City at 6:26 P.M. | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-24 | 1957-10-24 | https://www.nytimes.com/1957/10/24/archives/books-published-today.html | Books Published Today | True | | 1985-08-09 | RE0000256947 | B00000676828 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bornastar-beats-pucker-up-in-76050-spinster-stakes-at-keeneland.html | Bornastar Beats Pucker Up in $76,050 Spinster Stakes at Keeneland Track; 9-TO-1 SHOT WINS BY TWO LENGTHS Bornastar, Church Up, Takes Mile-and-Eighth Test-- Searching Is Third | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/group-makes-early-sale-of-45-acres-in-florida.html | Group Makes Early Sale Of 45 Acres in Florida | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/power-output-rose-in-the-latest-week.html | POWER OUTPUT ROSE IN THE LATEST WEEK | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nancy-lovell-engaged-fiancee-of-richard-w-dean-son-of-rear-admiral.html | NANCY LOVELL ENGAGED; Fiancee of Richard W. Dean, Son of Rear Admiral | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pacific-lighting-has-drop-in-net-utility-system-earnings-in-year-to.html | PACIFIC LIGHTING HAS DROP IN NET; Utility System Earnings in Year to Sept. 30 Down $4,400,000 From '56 | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/princeton-backfield-at-full-strength-for-first-time-since-opening.html | Princeton Backfield at Full Strength for First Time Since Opening Game; SAPOCH, AGNEW FIT FOR CORNELL TEST Princeton Backs Leave List of Injured Men--Valuska, Right End, Still Out | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/captive-syria.html | CAPTIVE SYRIA | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/little-mo-a-mighty-tackle-is-he-giants-modzelewski-is-paid-for.html | Little Mo, a Mighty Tackle Is He; Giants' Modzelewski Is Paid for Pushing People Around | True | By Gay Talese | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/gop-chiefs-map-state-campaign-brownells-action-top-item-as-party.html | G.O.P. CHIEFS MAP STATE CAMPAIGN; Brownell's Action Top Item as Party Seeks to Choose Rival for Harriman | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pipeline-stock-sold-home-oil-buys-transcanada-block-from-tennessee.html | PIPELINE STOCK SOLD; Home Oil Buys Trans-Canada Block From Tennessee Gas | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-air-facility-opens-at-dallas-extended-field-is-dedicated-as.html | NEW AIR FACILITY OPENS AT DALLAS; Extended Field Is Dedicated as City Prepares for Jet Age in Plane Transports | True | By George Horne Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chase-bank-leases-broadway-building.html | CHASE BANK LEASES BROADWAY BUILDING | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/history-museum-gets-new-deputy-director.html | History Museum Gets New Deputy Director | True | Fabian Bachrach | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/alabama-drops-coach-whitworth-to-finish-season-at-football-teams.html | ALABAMA DROPS COACH; Whitworth to Finish Season at Football Team's Helm | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/shooting-fray-on-frontier.html | Shooting Fray on Frontier | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/alice-c-glynn-is-wed-bride-of-harry-albert-phibbs-in-denver.html | ALICE C. GLYNN IS WED; Bride of Harry Albert Phibbs in Denver Ceremony | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/atomic-training-reported.html | Atomic Training Reported | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/personnel-rise-linked-to-gain-in-productivity.html | Personnel Rise Linked To Gain in Productivity | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mr-brownell-resigns.html | MR. BROWNELL RESIGNS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/jury-gives-300000-for-loss-of-a-leg.html | JURY GIVES $300,000 FOR LOSS OF A LEG | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/walter-locke-82-ohio-editor-dead-official-of-the-dayton-news-31.html | WALTER LOCKE, 82, OHIO EDITOR, DEAD; Official of The Dayton News 31 Years Was Known for Daily Editorial Column | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/harriman-aids-long-island.html | Harriman Aids Long Island | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/irelands-ringrose-horse-show-victor.html | IRELAND'S RINGROSE HORSE SHOW VICTOR | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pupil-segregation-reported-in-north.html | PUPIL SEGREGATION REPORTED IN NORTH | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/satellite-tracking-called-off.html | Satellite Tracking Called Off | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bing-crosby-weds-kathy-grant-in-surprise-nevada-ceremony.html | Bing Crosby Weds Kathy Grant In Surprise Nevada Ceremony | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/scent-in-atomizer.html | Scent in Atomizer | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/science-post-urged-mansfield-says-us-needs-a-secretary-of-research.html | SCIENCE POST URGED; Mansfield Says U.S. Needs a Secretary of Research | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chain-chief-sees-gains-lazarus-says-federated-aims-at-billiondollar.html | CHAIN CHIEF SEES GAINS; Lazarus Says Federated Aims at Billion-Dollar Year | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/2-lose-car-inspection-right.html | 2 Lose Car Inspection Right | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/lancaster-beats-kennedy.html | Lancaster Beats Kennedy | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/blood-donors-listed-employes-of-pepsicola-plant-to-aid-red-cross-to.html | BLOOD DONORS LISTED; Employes of Pepsi-Cola Plant to Aid Red Cross Today | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/seaway-officials-scored-on-funds-machrowicz-sees-project-imperiled.html | SEAWAY OFFICIALS SCORED ON FUNDS; Machrowicz Sees Project Imperiled by High Tolls--Canadian in Warning | True | By C.p. Trussell Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/greenburgh-poll-suits-democrats-survey-by-hunter-students-finds.html | GREENBURGH POLL SUITS DEMOCRATS; Survey by Hunter Students Finds Westchester Backs the 2-Party System G.O.P. ATTACKS FINDINGS Republican Aide Charges Bias as Motive in Rival's Call for the Study | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hospital-gets-100000-hyde-foundation-gives-grant-for-new-nyu.html | HOSPITAL GETS $100,000; Hyde Foundation Gives Grant for New N.Y.U. Building | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/opera-theatre-society-heard.html | Opera Theatre Society Heard | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/flu-toll-reaches-300-as-cases-rise-us-says-1000000-fell-iii-last.html | FLU TOLL REACHES 300 AS CASES RISE; U.S. Says 1,000,000 Fell III Last Week--Death Rate Called 'Not Alarming' | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/parking-garage-stirs-city-fight-1827000-project-in-bronx-is-debated.html | PARKING GARAGE STIRS CITY FIGHT; $1,827,000 Project in Bronx Is Debated for 3 Hours at Estimate Board Hearing | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/russian-women-win-6157.html | Russian Women Win, 61-57 | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/wife-reaches-injured-soldier.html | Wife Reaches Injured Soldier | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/about-new-york-bootblack-at-the-lambs-club-looks-back-to-almost.html | About New York; Bootblack at The Lambs Club Looks Back to Almost Fifty Years of Stage Stars | True | By Meyer Berger | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-laborite-wins-by-big-vote-dingle-foot-doubles-partys-1955.html | BRITISH LABORITE WINS BY BIG VOTE; Dingle Foot Doubles Party's 1955 Margin in Ipswich in Capturing Commons Seat | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/un-africa-commission-urged.html | U.N. Africa Commission Urged | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/syracuse-ready-for-penn-state-hershey-will-start-at-right-guard-for.html | SYRACUSE READY FOR PENN STATE; Hershey Will Start at Right Guard for Orange--Rivals Stress Passes in Drill | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/revenue-freight-123-behind-1956-nations-carloadings-put-at-726812.html | REVENUE FREIGHT 12.3% BEHIND 1956; Nation's Carloadings Put at 726,812 Units for Week, a Drop of 101,929 | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/us-aid-for-ports-faces-showdown-association-of-authorities-to-vote.html | U.S. AID FOR PORTS FACES SHOWDOWN; Association of Authorities to Vote on Federal Help at Session Today | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/film-for-judaism-unit-american-council-to-be-aided-by-kiss-them-for.html | FILM FOR JUDAISM UNIT; American Council to Be Aided by 'Kiss Them for Me' | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/limit-on-permits-to-build-is-voided-court-holds-town-ruling-of-new.html | LIMIT ON PERMITS TO BUILD IS VOIDED; Court Holds Town Ruling of New Castle in Westchester to Be Unconstitutional REALTY MEN WIN SUIT Verdict Is Called Setback to Community's Fight Against Rapid Housing Expansion | True | By Merrill Folsom Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tigers-sign-3-outfielders.html | Tigers Sign 3 Outfielders | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/gullivers-story-planned-by-ui-film-will-use-live-actors-farewell-to.html | GULLIVER'S STORY PLANNED BY U.-I.; Film Will Use Live Actors-- 'Farewell to Arms' to Try New Distribution Plan | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/school-bond-plan-of-gop-assailed-levitt-says-state-guarantee-of.html | SCHOOL BOND PLAN OF G.O.P. ASSAILED; Levitt Says State Guarantee of Local Issues Would Be 'Dangerous and Unsound' | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/city-police-guarding-mums-round-clock.html | City Police Guarding 'Mums Round Clock | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/most-grains-dip-in-late-selloff-corn-is-exception-ending-steady-to.html | MOST GRAINS DIP IN LATE SELLOFF; Corn Is Exception, Ending Steady to Slightly Higher in Strong Market | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/state-cancer-society-elects.html | State Cancer Society Elects | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/opera-macbeth-sung-at-city-center-2-bow-with-company-in-work-by.html | Opera: 'Macbeth' Sung at City Center; 2 Bow With Company in Work by Verdi | True | By Howard Taubman | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-cut-tariff-on-iron-and-steel.html | BRITISH CUT TARIFF ON IRON AND STEEL | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cancer-committee-reelects.html | Cancer Committee Re-elects | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/balloon-camera-found-farmer-yields-device-taken-from-scientific.html | BALLOON CAMERA FOUND; Farmer Yields Device Taken From Scientific Project | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dr-john-holthusen-retired-clergyman.html | DR. JOHN HOLTHUSEN, RETIRED CLERGYMAN | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/therapists-honor-dr-dunton.html | Therapists Honor Dr. Dunton | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/abel-jury-hears-final-arguments-spy-suspect-called-heroic-by.html | ABEL JURY HEARS FINAL ARGUMENTS; Spy Suspect Called Heroic by Defense and a Deadly Agent by Prosecution | True | By Edith Evans Asbury | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/radiotv-concert-notes-uns-12th-anniversary.html | Radio-TV; Concert Notes U.N.'s 12th Anniversary | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hotel-union-rebuffed-appeals-court-backs-nlrb-refusal-to-enter.html | HOTEL UNION REBUFFED; Appeals Court Backs N.L.R.B. Refusal to Enter Miami Case | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/text-of-aflcio-suspension-notice.html | Text of A.F.L.-C.I.O. Suspension Notice | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/va-to-merge-offices.html | V.A. to Merge Offices | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/atom-tanker-study-gains.html | Atom Tanker Study Gains | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/educator-will-head-ford-science-program.html | Educator Will Head Ford Science Program | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/importers-take-brooklyn-parcel-manhattan-concern-to-move-to-waverly.html | IMPORTERS TAKE BROOKLYN PARCEL; Manhattan Concern to Move to Waverly Ave. Building -- Lease in Greenpoint | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/giant-spider-sought-in-west.html | Giant Spider Sought in West | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/twu-would-ease-labor-ethics-code.html | T.W.U. WOULD EASE LABOR ETHICS CODE | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/the-usbritish-statement.html | The U.S.-British Statement | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/shirley-booth-to-get-award.html | Shirley Booth to Get Award | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/advertising-a-voluntary-truth-campaign-aftershave.html | Advertising: A Voluntary Truth Campaign; Aftershave | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/wood-field-and-stream-a-country-doctor-looks-ahead-to-deer-season.html | Wood, Field and Stream; A Country Doctor Looks Ahead to Deer Season for Archers in Vermont | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/talk-on-italys-theatre-tonight.html | Talk on Italy's Theatre Tonight | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nine-at-little-rock-again-unguarded.html | NINE AT LITTLE ROCK AGAIN UNGUARDED | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/elephant-quest-bogged-by-rain-elephant-knows-enough-to-stay-out-of.html | ELEPHANT QUEST BOGGED BY RAIN; Elephant Knows Enough to Stay Out of the Rain | True | By Murray Schumach Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pipeline-president-denies-violations-of-federal-decree-suits-attack.html | Pipeline President Denies Violations Of Federal Decree; Suits Attack Estimates | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/career-problems-of-mothers-cited-arden-meeting-views-labor-shortage.html | CAREER PROBLEMS OF MOTHERS CITED; Arden Meeting Views Labor Shortage as Overriding Employer Prejudices | True | By Anna Petersen Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/1000000-saving-noted.html | $1,000,000 Saving Noted | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/books-and-authors.html | Books and Authors | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tax-party-loses-case-state-appeals-court-bars-it-from-ballot-in.html | TAX PARTY LOSES CASE; State Appeals Court Bars It From Ballot in Queens | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dick-donelli-gets-additional-chore-columbia-quarterback-also-will.html | DICK DONELLI GETS ADDITIONAL CHORE; Columbia Quarterback Also Will Play Left Half in Lehigh Game Tomorrow | True | By Lincoln A. Werden | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/socony-reports-profits-decline-drop-is-laid-to-oversupply.html | SOCONY REPORTS PROFITS DECLINE; Drop is Laid to Oversupply, Disappointing Demand-- Some Prices Reduced | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chrystie-st-link-for-bmt-is-voted-10227400-authorized-to-begin-east.html | CHRYSTIE ST. LINK FOR BMT IS VOTED; $10,227,400 Authorized to Begin East Side Project | True | By Paul Crowell | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/japan-leads-us-by-two-strokes-after-second-round-of-canada-cup-golf.html | Japan Leads U.S by Two Strokes After Second Round of Canada Cup Golf; SNEAD, DEMARET CARD 281 TOTAL Trail Japanese Duo-- Sam Posts a 74 After Record 67 in Opening Round | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/toronto-exchange-suspends-2-stocks-aid-from-canada-praised.html | TORONTO EXCHANGE SUSPENDS 2 STOCKS; Aid From Canada Praised | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/theatre-compulsion-the-cast.html | Theatre: 'Compulsion'; The Cast | True | By Brooks Atkinson | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/rally-in-market-comes-to-a-halt-another-fourmillionshare-day-ends.html | RALLY IN MARKET COMES TO A HALT; Another Four-Million-Share Day Ends Uncertainly-- Early Gains Reduced INDEX UP 0.26 TO 279.07 Break in North American Follows Sales Forecast --Steels Tend to Dip | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/jersey-voting-rolls-increase-by-124649.html | Jersey Voting Rolls Increase by 124,649 | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hospital-gets-100000-giant.html | Hospital Gets $100,000 Giant | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/trujillo-birthday-marked.html | Trujillo Birthday Marked | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/britains-atomic-scare-eased.html | Britain's Atomic Scare Eased | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/republican-urges-that-benson-resign.html | REPUBLICAN URGES THAT BENSON RESIGN | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/1958-lincoln-line-fully-restyled-10-new-models-to-be-229-inches.html | 1958 LINCOLN LINE FULLY RESTYLED; 10 New Models to Be 229 Inches Long--Cars Have Minimum of Metal Trim | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/schippers-begins-last-guest-week-conducts-works-by-roussel.html | SCHIPPERS BEGINS LAST GUEST WEEK; Conducts Works by Roussel, Cherubini and Prokofieff in Philharmonic Concert | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/screen-colditz-story-british-comedy-set-in-german-prison-camp-opens.html | Screen: 'Colditz Story'; British Comedy Set in German Prison Camp Opens at Trans-Lux 52d St. | True | By Bosley Crowther | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dance-balinese-troupe-company-offers-enchanting-evening-as-10day.html | Dance: Balinese Troupe; Company Offers Enchanting Evening as 10-day Run Begins at ANTA | True | By John Martin | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/passport-denial-by-dulles-upheld-appeals-court-backs-use-of.html | PASSPORT DENIAL BY DULLES UPHELD; Appeals Court Backs Use of Confidential Data to Bar Physicist Tied to Reds | True | By Luther A. Huston Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tips-for-good-service.html | Tips for Good Service | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/riddle-sale-sought-oneyear-deadline-urged-for-disposition-of-farm.html | RIDDLE SALE SOUGHT; One-Year Deadline Urged for Disposition of Farm | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/de-sapio-writes-harvard-article-by-invitation-of-law-record.html | DE SAPIO WRITES HARVARD ARTICLE; By Invitation of Law Record, Tammany's Leader Argues for Constitution Session | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tv-song-shows-making-changes-big-record-producer-and-pat-boone.html | TV SONG SHOWS MAKING CHANGES; 'Big Record' Producer and Pat Boone Director Resign --Bevan to Be Seen Twice | True | By Val Adams | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/usbritish-talks-focus-on-pooling-of-atomic-skills-eisenhower-and.html | U.S-BRITISH TALKS FOCUS ON POOLING OF ATOMIC SKILLS; Eisenhower and Macmillan Weigh Nuclear, Missile and Rocket Cooperation TWO STUDY GROUPS SET President Is Said to Plan Change in Law Curbing Sharing of Secrets | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/army-works-indoors.html | Army Works Indoors | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/london-dock-clerks-to-return.html | London Dock Clerks to Return | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/miss-margaret-kao-to-be-wed-on-nov-9.html | MISS MARGARET KAO TO BE WED ON NOV. 9 | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/teamsters-delay-milk-strike-here.html | TEAMSTERS DELAY MILK STRIKE HERE | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/edith-t-gammack-will-be-married-exsarah-lawrence-student-fiancee-of.html | EDITH T. GAMMACK WILL BE MARRIED; Ex-Sarah Lawrence Student Fiancee of Luis F. Browne, Marine Corps Veteran | True | Gabor Eder | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/letters-to-the-times-syrianturkish-dispute-sending-un-commission-to.html | Letters to The Times; Syrian-Turkish Dispute Sending U.N. Commission to Border Areas Is Opposed | True | BENJAMIN NIMER, | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/phils-morehead-in-service.html | Phils' Morehead in Service | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/child-to-mrs-roy-abbott-jr.html | Child to Mrs. Roy Abbott Jr. | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/rain-hampers-navy-drill.html | Rain Hampers Navy Drill | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tour-of-10-homes-will-be-a-benefit-event-wednesday-in-jersey-to.html | TOUR OF 10 HOMES WILL BE A BENEFIT; Event Wednesday in Jersey to Assist Women's Group of Englewood Church | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nobel-laureate-enters-new-field-bovet-reports-his-findings-on.html | NOBEL LAUREATE ENTERS NEW FIELD; Bovet Reports His Findings on Tranquilizing Drugs Are of 'Great Interest' | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/east-germans-halt-trucks.html | East Germans Halt Trucks | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/harriman-helps-party-in-nassau-in-a-tour-for-democrats-he-also.html | HARRIMAN HELPS PARTY IN NASSAU; In a Tour for Democrats, He Also Makes Appeal for Constitution Convention | True | By Roy R. Silver Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cj-feldman-57-film-sales-head-vice-president-of-universal-pictures.html | C.J. FELDMAN, 57, FILM SALES HEAD; Vice President of Universal Pictures Dies-- Had Led Distributors Committee | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/austria-plans-protest-says-czech-agents-kidnaped-two.html | AUSTRIA PLANS PROTEST; Says Czech Agents Kidnaped Two Anti-Red-Refugees | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/miss-goldsmith-becomes-a-bride-centenary-alumna-married-to-george.html | MISS GOLDSMITH BECOMES A BRIDE; Centenary Alumna Married to George Scott Hodgkins in Easton, Pa., Church | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/englands-drunk-cases-up-10.html | England's Drunk Cases Up 10% | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-warning-issued-on-us-oil-imports.html | NEW WARNING ISSUED ON U.S. OIL IMPORTS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/utility-man-in-dll-w-post.html | Utility Man in D.L.& W. Post | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/soviet-plays-up-frontier-forces-ground-and-sea-maneuvers-near.html | SOVIET PLAYS UP FRONTIER FORCES; Ground and Sea Maneuvers Near Turkey Announced in Unusual Publicity | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/80-of-us-homes-have-tv.html | 80% of U.S. Homes Have TV | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nixon-hails-theodore-roosevelt-warns-of-despair-in-li-speech.html | Nixon Hails Theodore Roosevelt; Warns of Despair in L.I. Speech | True | By Leo Egan Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cotton-declines-14-to-21-points-all-positions-move-lower-on.html | COTTON DECLINES 14 TO 21 POINTS; All Positions Move Lower on Commission House and Hedge Selling | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-truck-tractors-slated.html | New Truck Tractors Slated | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/spaak-presses-us-on-atom-secrecy.html | SPAAK PRESSES U.S. ON ATOM SECRECY | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/the-borough-presidents.html | THE BOROUGH PRESIDENTS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/belgium-to-honor-gen-patton.html | Belgium to Honor Gen. Patton | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pigeons-in-retreat-chemical-spray-ends-long-war-in-state-capitol.html | PIGEONS IN RETREAT; Chemical Spray Ends Long War in State Capitol | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/arabs-urge-syria-accept-mediation-but-damascus-aides-at-un-again.html | ARABS URGE SYRIA ACCEPT MEDIATION; But Damascus Aides at U.N. Again Reject Proposals for Action by Saud | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chrysler-designs-cheaper-windsor-but-officials-warn-general-car.html | CHRYSLER DESIGNS CHEAPER WINDSOR; But Officials Warn General Car Price Increase May Wipe Out Any Saving | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/food-news-chuck-roast-is-a-bargain-eggs-are-cheaper.html | Food News: Chuck Roast Is a Bargain; Eggs Are Cheaper | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/folsom-decries-polio-shot-lag.html | Folsom Decries Polio Shot Lag | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/engineers-drill-indoors.html | Engineers Drill Indoors | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-yorker-is-named.html | New Yorker Is Named | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/moon-challenge-is-cited-by-pusey-at-harvard-fund-dinner-he-hails.html | 'MOON' CHALLENGE IS CITED BY PUSEY; At Harvard Fund Dinner He Hails Incentive to Devote More to U.S. Education | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/army-junta-seizes-power-in-guatemala-guatemalan-junta-receives.html | Army Junta Seizes Power in Guatemala; Guatemalan Junta Receives President's Resignation | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Al Levine | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/reese-and-alston-sign-1958-pacts-dodgers-captain-and-pilot-accept.html | REESE AND ALSTON SIGN 1958 PACTS; Dodgers' Captain and Pilot Accept Contracts Calling for $35,000 Apiece | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cruiser-association-elects-hoyt-jersey-boatman-is-commodore-of.html | Cruiser Association Elects Hoyt; Jersey Boatman Is Commodore of East's Group | True | By Clarence E. Lovejoy | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/65-balloons-released-in-airpollution-test.html | 65 Balloons Released In Air-Pollution Test | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hunter-to-erect-bronx-structure-library-wing-classrooms-and-offices.html | HUNTER TO ERECT BRONX STRUCTURE; Library Wing, Classrooms and Offices to Be Included in $3,300,000 Building | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/2-teams-tie-at-69-in-pro-bestball-watson-brancato-to-meet-joe-ford.html | 2 TEAMS TIE AT 69 IN PRO BEST-BALL; Watson, Brancato to Meet Joe Ford and Cassella for Metropolitan Laurels | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ancient-greek-125-scores.html | Ancient Greek, 12-5, Scores | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hoffa-loses-bid-to-delay-trials-judge-here-rejects-plea-of-harmful.html | HOFFA LOSES BID TO DELAY TRIALS; Judge Here Rejects Plea of Harmful Publicity--Dates Will Be Set Today | True | By Edward Ranzal | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/north-ireland-reports-raid.html | North Ireland Reports Raid | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/reporters-ball-set-tomorrow.html | Reporters' Ball Set Tomorrow | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/soviet-rebuffs-finland-calls-off-trade-talks-and-attacks-tanner-as.html | SOVIET REBUFFS FINLAND; Calls Off Trade Talks and Attacks Tanner as Leader | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/argentine-postal-curb-hits-opposition-papers.html | Argentine Postal Curb Hits Opposition Papers | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pilot-training-is-urged-for-all-flight-engineers.html | Pilot Training Is Urged For All Flight Engineers | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/4-killed-as-transport-crashes.html | 4 Killed as Transport Crashes | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pilot-dies-in-copter-crash.html | Pilot Dies in 'Copter Crash | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cotton-leads-spanish-open.html | Cotton Leads Spanish Open | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mayor-notes-rise-in-citys-services-but-things-new-yorkers-demand.html | MAYOR NOTES RISE IN CITY'S SERVICES; But Things 'New Yorkers Demand and Get' Cost Money, He Emphasizes | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/credit-pressure-on-banks-eased-reserves-in-week-ended-on-wednesday.html | CREDIT PRESSURE ON BANKS EASED; Reserves in Week Ended on Wednesday Improved by Half-Billion Dollars NEW TARGET INDICATED Float Rose $446,000,000 While Business Loans Again Were Lower | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/langer-has-eye-surgery.html | Langer Has Eye Surgery | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/labor-suspends-teamster-union-insists-hoffa-go-insists-hoffa-go.html | LABOR SUSPENDS TEAMSTER UNION; INSISTS HOFFA GO INSISTS HOFFA GO; Principals at A.F.L.-C.I.O. Meeting on Teamsters | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nuclear-plant-starts-power-produced-on-coast-in-twoutility-venture.html | NUCLEAR PLANT STARTS; Power Produced on Coast in Two-Utility Venture | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/redlegs-reject-offer-turn-down-bid-to-play-eight-games-in-jersey.html | REDLEGS REJECT OFFER; Turn Down Bid to Play Eight Games in Jersey City | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nehru-praises-un.html | Nehru Praises U.N. | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/german-forcesi-a-view-of-strength-and-shortcomings-of-the-growing.html | German Forces--I; A View of Strength and Shortcomings Of the Growing Military Establishment | True | By Hanson W. Baldwin Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/checov-balks-at-appearing.html | Checov Balks at Appearing | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/braves-sign-milwaukeean.html | Braves Sign Milwaukeean | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/workers-in-france-clash-with-troops-hundreds-injured-gate-falls-on.html | Workers in France Clash With Troops; Hundreds Injured; Gate Falls on a Worker | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/israeli-cautions-west-on-arab-aid-hadassah-hears-envoy-ask.html | ISRAELI CAUTIONS WEST ON ARAB AID; Hadassah Hears Envoy Ask Avoidance of Race With Soviet to Supply Arms | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/court-bars-seizure-appeal.html | Court Bars Seizure Appeal | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/us-store-sales-steady-in-week-volume-also-unchanged-in-this.html | U.S. STORE SALES STEADY IN WEEK; Volume Also Unchanged in This Area-- Specialty Shops Gained 3% | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mrs-william-good-has-son.html | Mrs. William Good Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/moves-irregular-for-commodities-wool-sugar-potatoes-and-burlap.html | MOVES IRREGULAR FOR COMMODITIES; Wool, Sugar, Potatoes and Burlap Rise--Cottonseed Oil and Coffee Decline | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-2-no-title-gimbels-and-f-m-schaefer-mark-birthdays-at-store.html | Article 2 -- No Title; Gimbels and F.& M. Schaefer Mark Birthdays at Store | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-yearling-bleep-in-us-one-is-sputnik.html | British Yearling Bleep, In U.S. One Is Sputnik | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mexico-to-buy-corn-from-us.html | Mexico to Buy Corn From U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pennroad-corporation.html | PENNROAD CORPORATION | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/polish-reds-hold-toplevel-talks-major-purge-due-gomulka-expected-to.html | POLISH REDS HOLD TOP-LEVEL TALKS; MAJOR PURGE DUE; Gomulka Expected to Oust His Foes and Hangers-On --Renovation Is Aim | True | By Sydney Gruson Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pony-rider-killed-in-mishap.html | Pony Rider Killed in Mishap | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/on-the-town-for-3.html | On the Town for $3 | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/clemsons-passing-attack-defeats-south-carolina-before-44029-white.html | Clemson's Passing Attack Defeats South Carolina Before 44,029; WHITE ENGINEERS 13-TO-0 TRIUMPH His Passes Figure in Both Scores as Clemson Trips South Carolina Eleven | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/white-house-talk-today.html | White House Talk Today | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/coast-meet-resumes-betting-off-at-tanforan-sun-hannah-wins-dash.html | COAST MEET RESUMES; Betting Off at Tanforan-- Sun Hannah Wins Dash | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/inquiry-is-started-on-kingston-police.html | INQUIRY IS STARTED ON KINGSTON POLICE | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chaplin-film-opens-in-paris.html | Chaplin Film Opens in Paris | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/college-gifts-urged-abrams-asks-business-aid-for-private.html | COLLEGE GIFTS URGED; Abrams Asks Business Aid for Private Institutions | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/advance-limited-in-london-stocks-domestic-problems-reduce-effects.html | ADVANCE LIMITED IN LONDON STOCKS; Domestic Problems Reduce Effects of Big Spurt in Wall Street | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mollet-is-gaining-backing-for-rule-but-he-is-100-votes-short.html | MOLLET IS GAINING BACKING FOR RULE; But He Is 100 Votes Short-- Popular Republican Group Gives Support, 28-20 | True | By Robert C. Doty Special to The New York Times | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/union-foe-admits-vicious-tactics-labor-spy-says-appliance-maker.html | UNION FOE ADMITS 'VICIOUS TACTICS'; Labor Spy Says Appliance Maker Dismissed Him for Switching to U.A.W. | True | By Allen Drury Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/atkinson-rides-3-winners-finishes-in-money-on-3-other-jamaica-mount.html | Atkinson Rides 3 Winners, Finishes in Money on 3 Other Jamaica Mounts; ROYAL LARK FIRST BY HEAD IN SPRINT Dainty Jane Takes Second Section of Pulaski Purse --Atkinson Mount Next | True | By William R. Conklin | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/boynton-leads-at-66-florida-pro-stroke-ahead-in-15000-coast-tourney.html | BOYNTON LEADS AT 66; Florida Pro Stroke Ahead in $15,000 Coast Tourney | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bovets-contribution.html | Bovet's Contribution | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/moses-would-build-on-polo-grounds.html | MOSES WOULD BUILD ON POLO GROUNDS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/guatemalan-tragedy.html | GUATEMALAN TRAGEDY | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/18-in-majors-have-300-career-averages-as-boyd-and-redlegs-robinson.html | 18 in Majors Have .300 Career Averages As Boyd and Redlegs' Robinson Join List | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/miss-joerndt-married-bride-of-robert-h-reveille-in-williamsburg-va.html | MISS JOERNDT MARRIED; Bride of Robert H. Reveille in Williamsburg, Va. | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/luncheon-for-migration-group.html | Luncheon for Migration Group | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/driver-standings.html | Driver Standings | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/carefree-heart-falters-on-road-musical-to-close-tomorrow-night-in.html | 'CAREFREE HEART' FALTERS ON ROAD; Musical to Close Tomorrow Night in Cleveland--'Mary Stuart' May Go Uptown | True | By Sam Zolotow | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/in-the-nation-a-blind-spot-that-will-not-out.html | In The Nation; A Blind Spot That Will Not 'Out' | True | By Arthur Krock | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/jordan-dooms-israeli-as-spy.html | Jordan Dooms Israeli as Spy | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/sports-of-the-times-faulty-nomenclature.html | Sports of The Times; Faulty Nomenclature | True | By Arthur Daley | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cziffra-concerts-off-pianists-hand-injury-causes-cancellation-of.html | CZIFFRA CONCERTS OFF; Pianist's Hand Injury Causes Cancellation of Dates Here | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pound-circulation-off-notes-in-use-fell-3646000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 3,646,000 in Week to 1,966,080,000 | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/sidelights-platinum-is-a-bit-less-precious.html | Sidelights; Platinum Is a Bit Less Precious | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pittsburgh-glass-increases-profit-2-rise-in-earnings-over-56-for-9.html | PITTSBURGH GLASS INCREASES PROFIT; 2% Rise in Earnings Over '56 for 9 Months Reflects Advance in Volume | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/amnesty-in-haiti-cited-by-duvalier.html | AMNESTY IN HAITI CITED BY DUVALIER | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dartmouth-tests-running-plays-for-ivy-contest-with-harvard-crimson.html | Dartmouth Tests Running Plays For Ivy Contest With Harvard; Crimson Tunes Defense in Last Big Drill for Game With Undefeated Indians-- Yale in Light Workout for Colgate | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/football-games-tonight.html | Football Games Tonight | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/improved-reserve-positions-reported-for-members-in-week-to.html | Improved Reserve Positions Reported For Members in Week to Wednesday | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/fund-reports-dip-in-assets-a-share-massachusetts-investors-figure-a.html | FUND REPORTS DIP IN ASSETS A SHARE; Massachusetts Investors Figure at $10.52, Against $11.15 a Year Earlier | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/westchester-reports-spread.html | Westchester Reports Spread | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/central-park-plan-for-swimming-pool-is-hinted-by-moses.html | Central Park Plan For Swimming Pool Is Hinted by Moses | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/indian-heads-gatt-jha-commerce-agency-aide-named-trade-group-chief.html | INDIAN HEADS GATT; Jha, Commerce Agency Aide, Named Trade Group Chief | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tv-tape-recorder-ready-by-summer-100-orders-placed-at-ampex-for.html | TV TAPE RECORDER READY BY SUMMER; 100 Orders Placed at Ampex for Standard Machine--'Troublemakers' on Way | True | By Oscar Godbout Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/shipping-events-dock-deal-gains-gerosa-urges-estimate-unit-to.html | SHIPPING EVENTS: DOCK DEAL GAINS; Gerosa Urges Estimate Unit to Approve Pier 40 Lease --Radar for Satellite | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-home-given-to-american-art-eight-galleries-are-opened-at.html | NEW HOME GIVEN TO AMERICAN ART; Eight Galleries Are Opened at Metropolitan Museum for Assembled Treasures | True | By Sanka Knox | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/austinscott.html | Austin--Scott | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/american-league-attendance-increases-38-to-8196218-teambyteam.html | American League Attendance Increases 3.8% to 8,196,218; Team-by-Team Totals | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ligorioschaefer.html | Ligorio--Schaefer | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/wagner-and-rival-oppose-lyons-law.html | WAGNER AND RIVAL OPPOSE LYONS LAW | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/envoys-leaving-soviet-syrian-and-egyptian-aides-are-reported-called.html | ENVOYS LEAVING SOVIET; Syrian and Egyptian Aides Are Reported Called Home | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-workers-pushing-demands-millions-in-unions-seek-pay-rises.html | BRITISH WORKERS PUSHING DEMANDS; Millions in Unions Seek Pay Rises and Shorter Hours Despite Regime's Pleas | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/fashion-events.html | Fashion Events | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/us-football-reminds-prince-philip-of-battle.html | U.S. Football Reminds Prince Philip of Battle | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/financial-chief-picked-by-general-telephone.html | Financial Chief Picked By General Telephone | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/air-force-hints-rocket-streaked-2000-miles-high-air-force-quickens.html | AIR FORCE HINTS ROCKET STREAKED 2,000 MILES HIGH; Air Force Quickens Its Pace Into the Missile Age | True | By John W. Finney Special To The New York Times | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/rocket-sighting-here-not-expected-for-month.html | Rocket Sighting Here Not Expected for Month | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/russians-belabor-un.html | Russians Belabor U.N. | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/meyner-tours-gop-bailiwick-lists-gains-in-rights-and-schools.html | Meyner Tours G.O.P. Bailiwick, Lists Gains in Rights and Schools; Governor, in Visit to Union County, Says Creed Is 'Equality of Opportunity'--Cites State Education Aid in Tenure | True | By George Cable Wright Special To The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/incinerator-study.html | INCINERATOR STUDY | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cardin-laroche-givenchy-called-likely-successors-dior-fashions.html | Cardin, Laroche, Givenchy Called Likely Successors; Dior Fashion's Ten-Year Wonder Leaves Couture Leadership a Question | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/penn-state-backs-named.html | Penn State Backs Named | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/warning-from-knowland.html | Warning From Knowland | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/easymoney-talk-a-tonic-to-bonds-all-sections-of-market-benefit-with.html | EASY-MONEY TALK A TONIC TO BONDS; All Sections of Market Benefit With Price Rises-- Con Ed Issue Sold Out | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/traitor-bill-pressed-ghana-measure-would-permit-jailing-of.html | TRAITOR BILL' PRESSED; Ghana Measure Would Permit Jailing of Undesirables | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/british-atomic-expert-sir-edwin-noel-plowden.html | British Atomic Expert; Sir Edwin Noel Plowden | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/mack-trucks-sets-highs-for-9-months-but-shows-declines-for-third.html | Mack Trucks Sets Highs for 9 Months But Shows Declines for Third Quarter | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/2-giants-booters-ill-aggianian-in-light-workout-chandler-misses.html | 2 GIANTS' BOOTERS ILL; Aggianian in Light Workout -- Chandler Misses Drill | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/jacqueline-winter-betrothed.html | Jacqueline Winter Betrothed | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/polar-team-ends-trek-of-650-miles-little-america-tractor-party-21.html | POLAR TEAM ENDS TREK OF 650 MILES; Little America Tractor Party 21 Days on Snow-Packed Trail to Byrd Station | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bodine-heads-tool-builders.html | Bodine Heads Tool Builders | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/algeria-rebels-say-offensive-is-begun.html | ALGERIA REBELS SAY OFFENSIVE IS BEGUN | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/fairfield-entry-in-stake-planned-garden-state-start-by-colt-to-put.html | FAIRFIELD ENTRY IN STAKE PLANNED; Garden State Start by Colt to Put Camden Field at Thirteen Tomorrow | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/us-business-advisers-say-boom-has-leveled.html | U.S. Business Advisers Say Boom Has Leveled | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/messenger-pace-lures-field-of-14-torpid-choice-in-100084-threeheat.html | MESSENGER PACE LURES FIELD OF 14; Torpid Choice in $100,084 Three-Heat Stake Tonight at Roosevelt Raceway | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Will Weissberg | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/christenberry-hits-ban-on-tv-speech.html | CHRISTENBERRY HITS BAN ON TV SPEECH | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/france-honors-duffus-times-editorial-writer-made-knight-of-legion.html | FRANCE HONORS DUFFUS; Times Editorial Writer Made Knight of Legion of Honor | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/little-armynavy-tilt-eisenhower-to-pay-to-see-lightweight-football.html | LITTLE ARMY-NAVY TILT; Eisenhower to Pay to See Lightweight Football Game | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pilot-spares-congested-area.html | Pilot Spares Congested Area | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ceylon-wants-peiping-in-un.html | Ceylon Wants Peiping in U.N. | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/two-scratched-at-newmarket.html | Two Scratched at Newmarket | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/reds-hold-two-church-aides.html | Reds Hold Two Church Aides | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pakistani-urges-arms-cut-now-un-restriction-of-missiles-to-peaceful.html | PAKISTANI URGES ARMS CUT NOW; U.N. Restriction of Missiles to Peaceful Use Proposed in Yugoslav Motion | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/h-m-group-opposes-reorganization-plans.html | H.& M. Group Opposes Reorganization Plans | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/2-floors-leased-in-new-building-space-taken-in-structure-rising-at.html | 2 FLOORS LEASED IN NEW BUILDING; Space Taken in Structure Rising at 200 E. 42d St. --Other Business Rentals | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/red-wings-down-bruin-six-4-to-3-triumph-in-final-period-on-ullmans.html | RED WINGS DOWN BRUIN SIX, 4 TO 3; Triumph in Final Period on Ullman's Second Goal of Contest in Detroit | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/folsom-names-12-to-study-pensions-sets-up-social-security-unit-on.html | FOLSOM NAMES 12 TO STUDY PENSIONS; Sets Up Social Security Unit on Long Range Finances --First Meeting Nov. 21 | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/acheson-cautions-us-on-neighbors-says-policies-cause-much.html | ACHESON CAUTIONS U.S. ON NEIGHBORS; Says Policies Cause Much Resentment and Weaken Nation's Leadership | True | By John H. Fenton Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/college-football-notes-nothing-more-soporific-than-listening-to.html | College Football Notes; Nothing More Soporific Than Listening to Coaches' Midweek Statements | True | By Joseph M. Sheehan | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dance-to-honor-two-debutantes-the-misses-leslie-kimball-powell-and.html | DANCE TO HONOR TWO DEBUTANTES; The Misses Leslie Kimball Powell and Edith Bradford Myles to Be Feted Nov. 29 | True | Frank Altschul | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-soviet-engine-reported.html | New Soviet Engine Reported | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/pilsen-aide-held-as-spy-czech-charge-of-a-link-to-britain-denied-by.html | PILSEN AIDE HELD AS SPY; Czech Charge of a Link to Britain Denied by London | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/12-dead-in-argentina-wreck.html | 12 Dead in Argentina Wreck | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/gagging-denied-in-blue-cross-bid-state-aide-counters-charge-at-open.html | 'GAGGING' DENIED IN BLUE CROSS BID; State Aide Counters Charge at Open Hearing on Critic of Rise in Premium | True | By Edmond J. Bartnett | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/11000-in-state-out-of-defense-jobs-labor-department-reports-on.html | 11,000 IN STATE OUT OF DEFENSE JOBS; Labor Department Reports on Effects of Cutbacks-- Long Island Help Due | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/policeman-wounded-by-escaping-robbers.html | POLICEMAN WOUNDED BY ESCAPING ROBBERS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/daylight-saving-to-end-on-sunday-clocks-to-go-back-one-hour-at-2.html | DAYLIGHT SAVING TO END ON SUNDAY; Clocks to Go Back One Hour at 2 A.M.-- Railroads Plan Few Changes | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ceremonies-at-city-hall.html | Ceremonies at City Hall | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ruth-f-kuss-a-fiancee-future-bride-of-robert-gross-who-is-a-film.html | RUTH F. KUSS A FIANCEE; Future Bride of Robert Gross, Who Is a Film Producer | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/admirals-plane-in-trouble.html | Admiral's Plane in Trouble | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/un-day-marked-by-peace-theme-group-of-sixthgraders-visits-the-un.html | U.N. DAY MARKED BY PEACE THEME; Group of Sixth-Graders Visits the U.N. Headquarters | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/groucho-marx-wins-tax-case.html | Groucho Marx Wins Tax Case | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/state-reports-rabies-drop.html | State Reports Rabies Drop | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/us-told-to-extol-its-virtues.html | U.S. Told to Extol Its Virtues | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ba-steinbach-dies-developed-a-method-for-lithographing-maps-on-silk.html | B.A. STEINBACH DIES; Developed a Method for Lithographing Maps on Silk | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/east-europe-seen-as-a-third-force-current-change-is-regarded-as.html | EAST EUROPE SEEN AS A THIRD FORCE; Current Change Is Regarded as Major Opportunity for a New U.S. Policy | True | By Harrison E. Salisbury | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/diddel-gains-on-links-defeats-kraffert-in-northsouth-seniors-golf.html | DIDDEL GAINS ON LINKS; Defeats Kraffert in NorthSouth Seniors' Golf | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/school-tv-waits-as-funds-lie-idle-state-program-held-up-for-lack-of.html | SCHOOL TV WAITS AS FUNDS LIE IDLE; State Program Held Up for Lack of Authorization on How to Allot $100,000 | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/argentines-plan-new-party-group-centristrightist-coalition-will.html | ARGENTINES PLAN NEW PARTY GROUP; Centrist-Rightist Coalition Will Direct an Appeal to Former Peronist Labor | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/schools-assailed-by-christenberry-he-urges-state-inquiry-into-city.html | SCHOOLS ASSAILED BY CHRISTENBERRY; He Urges State Inquiry Into City Teaching 'Negligence' That Aids Delinquency | True | By Richard Amper | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/peaceatom-prize-presented-to-bohr-peaceatom-prize-is-given-t0-bohr.html | Peace-Atom Prize Presented to Bohr; PEACE-ATOM PRIZE IS GIVEN T0 BOHR | True | Special to The New York Times | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bundestag-vote-revised.html | Bundestag Vote Revised | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/us-recognition-sought.html | U.S. Recognition Sought | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ribicoff-cites-industrial-promise-along-northeastern-path-of-pike.html | Ribicoff Cites Industrial Promise Along Northeastern Path of Pike; Ending Tour, He Says Road Should Revitalize That Part of Connecticut | True | By Richard H. Parke Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/colombo-countries-to-meet-in-us-next.html | COLOMBO COUNTRIES TO MEET IN U.S. NEXT | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/founder-of-douglas-aircraft-co-succeeded-by-son-as-president-father.html | Founder of Douglas Aircraft Co. Succeeded by Son as President; Father to Continue as Board Chairman and the Chief Executive Officer | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/britain-holds-to-aid-to-tito.html | Britain Holds to Aid to Tito | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/two-cornell-ends-back-on-first-team.html | TWO CORNELL ENDS BACK ON FIRST TEAM | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/milk-strike-in-detroit-fighting-reported-as-farmers-try-to-cross.html | MILK STRIKE IN DETROIT; Fighting Reported as Farmers Try to Cross Picket Lines | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/forbes-cautions-on-a-budget-rise-says-reelection-of-meyner-will-be.html | FORBES CAUTIONS ON A BUDGET RISE; Says Re-election of Meyner Will Be Followed in '58 by $40,000,000 Increase | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/brownwarnecke.html | Brown--Warnecke | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/commodities-index-shows-an-increase.html | COMMODITIES INDEX SHOWS AN INCREASE | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/argentine-strike-over-buenos-aires-back-to-normal-after-wide-2day.html | ARGENTINE STRIKE OVER; Buenos Aires Back to Normal After Wide 2-Day Stoppage | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/army-to-shift-troops.html | Army to Shift Troops | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/officer-is-promoted-by-bankers-trust-co.html | Officer Is Promoted By Bankers Trust Co. | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/city-shifts-date-of-big-bond-sale-365-million-issue-is-set-for-nov.html | CITY SHIFTS DATE OF BIG BOND SALE; 36.5 Million Issue Is Set for Nov. 3--Los Angeles County Delays a Week | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/78-phillies-games-on-tv-here-due-in-1958-under-wor-deal-wortv-may.html | 78 Phillies Games on TV Here Due in 1958 Under WOR Deal; WOR-TV MAY SHOW PHILLIES IN CITY | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/busso-is-favorite-in-bout-at-garden.html | BUSSO IS FAVORITE IN BOUT AT GARDEN | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/police-seek-boat-missing-2-months-schooner-was-rented-here-by.html | POLICE SEEK BOAT MISSING 2 MONTHS; Schooner Was Rented Here by Chicago Man and 4 for New England Sailing | True | By Werner Bamberger | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/nyu-law-alumni-fill-post.html | N.Y.U. Law Alumni Fill Post | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/brooklyn-girl-to-lead-polio-march.html | Brooklyn Girl to Lead Polio March | True | The New York Times | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/books-of-the-times-exploration-of-facets.html | Books of The Times; Exploration of Facets | True | By Nash K. Burger | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/latin-press-aide-calls-amity-vital-cites-need-for-hemispheric.html | LATIN PRESS AIDE CALLS AMITY VITAL; Cites Need for Hemispheric Solidarity—3 Get Cabot Awards at Columbia | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/more-trains-asked-westport-commuters-bid-the-new-haven-speed.html | MORE TRAINS ASKED; Westport Commuters Bid the New Haven Speed Service | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/swedish-agrarians-quit-the-coalition.html | SWEDISH AGRARIANS QUIT THE COALITION | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/john-eckelberry-former-judge-72.html | JOHN ECKELBERRY, FORMER JUDGE, 72 | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/wash-state-loses-center.html | Wash. State Loses Center | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dresser-weighs-new-acquisition-offers-to-take-over-maker-of.html | DRESSER WEIGHS NEW ACQUISITION; Offers to Take Over Maker of Industrial Equipment --Vote Due in January | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/twosided-sponge.html | Two-Sided Sponge | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/banks-plane-makers-aid-france-in-105000000-jet-purchase.html | Banks, Plane Makers Aid France In $105,000,000 Jet Purchase | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/growth-charted-by-universalists.html | GROWTH CHARTED BY UNIVERSALISTS | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/reoux-plea-granted-court-of-appeals-will-review-exassemblymans-case.html | REOUX PLEA GRANTED; Court of Appeals Will Review Ex-Assemblyman's Case | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/son-to-mrs-e-middleton-jr.html | Son to Mrs. E. Middleton Jr | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/hunting-accident-kills-student.html | Hunting Accident Kills Student | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/planes-used-in-bank-robbery-two-suspects-seized-in-florida.html | Planes Used in Bank Robbery; Two Suspects Seized in Florida | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/recital-is-given-by-amparo-iturbi-pianist-includes-goyescas-in-her.html | RECITAL IS GIVEN BY AMPARO ITURBI; Pianist Includes 'Goyescas' in Her First Performance Here in Fifteen Years | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/white-tie-protocol-philosophy-wins-over-the-business-suit.html | 'White Tie' Protocol Philosophy Wins Over the Business Suit | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/national-flies-again-airline-shut-by-strike-since-sept-22-resumes.html | NATIONAL FLIES AGAIN; Airline, Shut by Strike Since Sept. 22, Resumes Work | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/fall-kills-chimney-worker.html | Fall Kills Chimney Worker | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times Studio (by Alfred Wegener) | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/reckless-driving-seen-as-sin.html | Reckless Driving Seen as Sin | True | | 1985-08-09 | RE0000256948 | B00000676829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/ditch-cavein-kills-3-2-injured-in-thruway-project-accident-near.html | DITCH CAVE-IN KILLS 3; 2 Injured in Thruway Project Accident Near Buffalo | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/italian-warns-syria.html | Italian Warns Syria | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/tax-evader-sentenced-great-neck-physician-fined-20000term-suspended.html | TAX EVADER SENTENCED; Great Neck Physician Fined $20,000—Term Suspended | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/flu-is-still-tackling-college-elevens-but-some-teams-find-new.html | Flu Is Still Tackling College Elevens But Some Teams Find New Opponents | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/argentine-bankers-warily-optimistic-on-fiscal-reform-deposits-to-be.html | Argentine Bankers Warily Optimistic On Fiscal Reform; Deposits To Be Freed | True | By Edward A. Morrow Special To the New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/texts-of-peaceatom-talks-by-president-and-bohr-by-the-president.html | Texts of Peace-Atom Talks by President and Bohr; By the President | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/new-clues-sought-in-upper-regions-operation-farside-aims-at-secrets.html | NEW CLUES SOUGHT IN UPPER REGIONS; Operation Farside Aims at Secrets of Space Above Satellite Altitudes | True | By Richard Witkin | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/scientists-analyze-data.html | Scientists Analyze Data | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/dixonyates-pact-called-awkward-dixon-testifies-he-objected-to-power.html | DIXON-YATES PACT CALLED AWKWARD; Dixon Testifies He Objected to Power Plant Idea as a Way to Curb T.V.A. | True | By E.w. Kenworthy Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/shh.html | Shh! | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/east-european-perspective.html | EAST EUROPEAN PERSPECTIVE | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/saud-asked-to-desist.html | Saud Asked to Desist | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/bankers-to-honor-president.html | Bankers to Honor President | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/protestants-map-city-evanglism-councils-campaign-costing-million-a.html | PROTESTANTS MAP CITY EVANGELISM; Council's Campaign Costing Million a Year Unfolded at N.Y.U. Graham Fete | True | By Stanley Rowland Jr. | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/santiago-killings-bring-cuba-curfew.html | SANTIAGO KILLINGS BRING CUBA CURFEW | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/abby-weltchek-a-bride-married-to-dr-bernard-l-rosenberg-in-rome.html | ABBY WELTCHEK A BRIDE; Married to Dr. Bernard L. Rosenberg in Rome | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/chrysler-9-months-net-soared-to-1187-a-share-against-72c-profit-for.html | Chrysler 9 Months' Net Soared To $11.87 a Share, Against 72c; Profit for Quarter Contrasts With Loss in 1956 Period --$1 Extra Is Voted | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-25 | 1957-10-25 | https://www.nytimes.com/1957/10/25/archives/cambridge-in-rugby-draw.html | Cambridge in Rugby Draw | True | | 1985-08-09 | RE0000256948 | B00000676829 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/art-show-to-aid-institute.html | Art Show to Aid Institute | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/garden-state-stakes-field.html | Garden State Stakes Field | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/no-du-pont-comment.html | No du Pont Comment | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/foes-of-orourke-in-teamsters-unite.html | FOES OF O'ROURKE IN TEAMSTERS UNITE | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/stocks-in-london-continue-to-fall-wage-demands-labor-gain-in.html | STOCKS IN LONDON CONTINUE TO FALL; Wage Demands, Labor Gain in By-Election Among the Factors Blamed | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/anastasias-house-is-welsecluded.html | ANASTASIA'S HOUSE IS WEL-SECLUDED | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lineups-revised-by-navy-and-penn-middies-list-three-changes.html | LINE-UPS REVISED BY NAVY AND PENN; Middies List Three Changes -- Twitmyer Quarterback for Red and Blue | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/un-unit-to-take-up-southwest-africa.html | U.N. UNIT TO TAKE UP SOUTH-WEST AFRICA | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/maxwell-lichardus-post-134s-to-lead-by-2-strokes-on-coast-repeat.html | Maxwell, Lichardus Post 134's To Lead by 2 Strokes on Coast; Repeat First-Round 67's in Hesperia Open--Ford and Finsterwald at 136 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/upturn-forecast-in-copper-prices-anaconda-chairman-also-expects.html | UPTURN FORECAST IN COPPER PRICES; Anaconda Chairman Also Expects Rise in Demand to Lift Production Low Supplies Cited | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-pool-of-allied-power.html | A POOL OF ALLIED POWER | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/exboxer-charged-in-jersey-fatality.html | EX-BOXER CHARGED IN JERSEY FATALITY | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/german-forcesii-a-study-of-bonns-plans-and-problems-in-building-a.html | German Forces--II; A Study of Bonn's Plans and Problems In Building a Modern Military Machine Military Tradition as Asset Modern U.S. Tanks Ordered Navy Plans An Air Arm | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/hungerford-postpones-recital.html | Hungerford Postpones Recital | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/gomulka-assails-partys-skeptics-purge-is-ordered-polish-leader-says.html | GOMULKA ASSAILS PARTY'S SKEPTICS; PURGE IS ORDERED; Polish Leader Says Ousting of Self-Centered Elements May Halve Membership 'Selfish' to Be Ousted Says Poles Support Party Gomulka Scores Party Skeptics; Half of Members Facing Purge Scores Two Party Wings | True | By Sydney Gruson Special To the New York Times.lessing From Magnum | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-lifelong-veterans-bonus.html | A LIFELONG VETERANS' BONUS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/central-mirrors-drop-in-traffic-revenges-off-sharply-last-monthnet.html | CENTRAL MIRRORS DROP IN TRAFFIC; Revenges Off Sharply Last Month--Net for '57 to Sept. 30 Was $1.35 a Share | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/transport-news-paint-speeds-ship-survey-finds-halfknot-rise-with-no.html | TRANSPORT NEWS: PAINT SPEEDS SHIP; Survey Finds Half-Knot Rise With No Power Increase --Japanese on Strike 52 Japanese Missing at Sea British Tourism Gains Navy Aide to Speak Ten Cruises Scheduled Sixty Ports Shut Down | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/giants-agajanian-fit-kicker-is-ready-to-contest-with-redskins.html | GIANTS' AGAJANIAN FIT; Kicker Is Ready for Contest With Redskins Tomorrow | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soviet-army-brass-adds-color-to-bolshoi-firstnight-throng-the.html | Soviet Army Brass Adds Color To Bolshoi First-Night Throng; The Opera's the Thing at the Bolshoi, Moscow's Metropolitan, on Opening Night | True | Special to The New York Times.The New York Times (by Max Frankel) | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/dying-skill-given-a-lift-by-6-tailors-one-bright-spot-his-escape.html | Dying Skill Given a Lift By 6 Tailors; One Bright Spot His Escape | True | By Phyllis Lee Levin | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/national-supply-co-sales-and-profits-up-strongly-record-year.html | NATIONAL SUPPLY CO.; Sales and Profits Up Strongly - -Record Year Indicated | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/text-of-usbritish-declaration.html | Text of U.S.-British Declaration | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/finding-of-gate-alters-concept-of-ancient-cairos-boundaries.html | Finding of Gate Alters Concept Of Ancient Cairo's Boundaries; Discovery of Islamic Archway Changes Geographic Theory on Cairo | True | By Osgood Caruthers. Special To the New York Times.the New York Times (BY OSGOOD CARUTHERS) | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/train-hits-car-3-in-teens-die.html | Train Hits Car, 3 in Teens Die | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/call-from-soviet-discusses-moon-students-in-georgia-given.html | CALL FROM SOVIET DISCUSSES 'MOON'; Students in Georgia Given Information by Telephone on the Earth Satellite 10 Questions Answered Other Replies | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/gains-in-harlem-cited-by-wagner-to-audiences-in-2-areas-he-recounts.html | GAINS IN HARLEM CITED BY WAGNER; To Audiences in 2 Areas He Recounts Housing, Health and School Advances. | True | By Alexander Feinberg | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/atomic-counter-aids-in-ice-study-new-oaschger-unit-shows-weather.html | ATOMIC COUNTER AIDS IN ICE STUDY; New Oaschger Unit Shows Weather That Hit Glaciers of 60,000 Years Ago Indicator of Radiation To Be Used in Greenland Device Measures Tritium | True | By John Hillary Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/recorders-help-in-study-of-heart-enable-doctors-to-diagnose-defects.html | RECORDERS HELP IN STUDY OF HEART; Enable Doctors to Diagnose Defects More Accurately, Association Is Told 200 Records Studied | True | By Robert K. Plumb Special To The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/president-challenged-monroney-lists-3-fields-in-which-us-must-gain.html | PRESIDENT CHALLENGED; Monroney Lists 3 Fields in Which U.S. Must Gain | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/walshmalos.html | Walsh--Malos | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-books.html | New Books | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/moon-light-on-wabash-fails-to-illumine-1-of-10.html | 'Moon' Light on Wabash Fails to Illumine 1 of 10 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/for-catholic-youth.html | FOR CATHOLIC YOUTH | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/salute-to-france-to-be-held-nov-6-soiree-francaise-a-dinner-will.html | SALUTE TO FRANCE TO BE HELD NOV. 6; Soiree Francaise, a Dinner, Will Aid Cultural Center for Youth in Jerusalem | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/arms-mediator-proposed-in-un-equador-and-panama-urge-step-to.html | ARMS MEDIATOR PROPOSED IN U.N.; Equador and Panama Urge Step to Resolve Dispute on Weapons Question Proposes Eight Members Wants Soviet to Share | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/brooklyn-dedicates-new-court-building.html | BROOKLYN DEDICATES NEW COURT BUILDING | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/princeton-to-play-cornell.html | Princeton to Play Cornell | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/eggheads-called-hope-of-country-schlesinger-urges-nation-to-listen.html | EGGHEADS CALLED HOPE OF COUNTRY; Schlesinger Urges Nation to Listen to Ideas if It Is to Meet Soviet Threat Says Heretic Is Feared | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/french-seek-air-pact-revision.html | French Seek Air Pact Revision | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/news-lectures-slated-current-events-series-to-aid-childrens-health.html | NEWS LECTURES SLATED; Current Events Series to Aid Children's Health Unit | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/macmillan-in-ottawa.html | Macmillan in Ottawa | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/border-turks-unworried.html | Border Turks Unworried | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/other-meetings-helena-rubinstein.html | OTHER MEETINGS; Helena Rubinstein | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/pomanders-easy-to-make-as-gifts.html | Pomanders Easy To Make as Gifts | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/inch-to-give-up-chief-judgeship-but-jurist-84-notifies-the.html | INCH TO GIVE UP CHIEF JUDGESHIP; But Jurist, 84, Notifies the President He Will Stay on U.S. Bench in Brooklyn | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/president-to-honor-fbi.html | President to Honor F.B.I. | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/fedra-the-devils-daughter-at-world.html | 'Fedra, the Devil's Daughter' at World | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/fliptop-boxes-give-fillip-to-package-industry-popularity-rises-for.html | Flip-Top Boxes Give Fillip to Package Industry; POPULARITY RISES FOR FLIP-TOP BOX | True | By John J. Abele | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/leaseback-is-set-up-by-national-vending.html | LEASE-BACK IS SET UP BY NATIONAL VENDING | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/labor-views-congress-federation-review-finds-85th-had-a-mixed.html | LABOR VIEWS CONGRESS; Federation Review Finds 85th Had a 'Mixed' Record | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/rise-in-jersey-aid-to-schools-urged.html | RISE IN JERSEY AID TO SCHOOLS URGED | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/atom-ship-advanced-keellaying-for-long-beach-moved-up-to-dec-2.html | ATOM SHIP ADVANCED; Keel-Laying for Long Beach Moved Up to Dec. 2 | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/amherst-host-to-wesleyan.html | Amherst Host to Wesleyan | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-mechanicacl-sandwich-maker-and-angel-wings-are-patented-the.html | A Mechanical Sandwich Maker And Angel Wings Are Patented; The Former Offers Selection of Bread and Filler at the Touch of a Key Wings of Rubber Dye Barrier Repels Sharks VARIETY OF IDEAS IN NEW PATENTS Hair Dryer Ear Trumpet | True | By Stacy V. Jones Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/czech-priest-arrested.html | Czech Priest Arrested | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/school-guards-named-kennedy-adds-55-women-to-corps-at-street.html | SCHOOL GUARDS NAMED; Kennedy Adds 55 Women to Corps at Street Crossings | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/barbara-atkeson-becomes-fiancee.html | BARBARA ATKESON BECOMES FIANCEE | True | Special to The New York Times.Blackstone Studios | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/pole-team-sparts-trek-on-ice-shelf-to-gather-data-on-floating.html | POLE TEAM SPARTS TREK ON ICE SHELF; To Gather Data on Floating Frozen Land on 100-Day Journey of 1,200 Miles Ice Soundings Planned Hillary Pushing Ahead | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/acheson-critical-of-major-parties-in-final-lecture-he-cites.html | ACHESON CRITICAL OF MAJOR PARTIES; In Final Lecture, He Cites Political Pressures--Hits Kennedy's Algeria Plan Calls Proposal Dangerous Cites China Policy | True | By John H. Fenton Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/george-j-wise-75-united-cigar-aide.html | GEORGE J. WISE, 75, UNITED CIGAR AIDE | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/aga-khan-is-installed-ismaili-moslems-hold-final-east-african.html | AGA KHAN IS INSTALLED; Ismaili Moslems Hold Final East African Ceremony | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/ny-telephone-has-dip-in-profit-163-a-share-cleared-in-3d-quarter.html | N.Y. TELEPHONE HAS DIP IN PROFIT; $1.63 a Share Cleared in 3d Quarter, Compared With $1.91 in 1956 Period | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/4-writers-reported-on-trial-in-hungary.html | 4 WRITERS REPORTED ON TRIAL IN HUNGARY | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/russian-cancer-claim-cited.html | Russian Cancer Claim Cited | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/fete-at-st-thomas-church-women-hold-benefit-card-party-on-monday.html | FETE AT ST. THOMAS; Church Women Hold Benefit Card Party on Monday | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/full-wilson-data-to-be-published-presidents-documents-will-be.html | FULL WILSON DATA TO BE PUBLISHED; President's Documents Will Be Collected by Group in 10-to-20-Year Project Information in Demand | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/7-jet-airliners-added-air-france-increases-order-of-boeing-707s.html | 7 JET AIRLINERS ADDED; Air France Increases Order of Boeing 707's | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-loser-who-is-winning-miguel-ydigoras-fuentes-critics-see-an-ogre.html | A Loser Who Is Winning; Miguel Ydigoras Fuentes Critics See an Ogre Ran Opposite Arbenz | True | The New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/amer-reported-in-damascus.html | Amer reported in Damascus | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/finns-cabinet-bid-off-tanner-a-socialist-gives-up-effort-to-form.html | FINN'S CABINET BID OFF; Tanner, a Socialist, Gives Up Effort to Form Coalition | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soviet-shifts-envoy-in-india.html | Soviet Shifts Envoy in India | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/hodeslax.html | Hodes—Lax | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lincoln-sq-vote-deferred-by-city-estimate-board-puts-off-action.html | LINCOLN SQ. VOTE DEFERRED BY CITY; Estimate Board Puts Off Action Until Nov. 21 After All-Day Public Hearing ROCKEFELLER IN APPEAL Moses Also Present—Foes Assail Ouster of Tenants and Fordham Campus Moses Is Present Arguments Noted | True | By Paul Crowell | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/first-alert-in-damascus.html | First Alert in Damascus | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/english-capture-horse-show-prize-gain-eisenhower-trophy-at.html | ENGLISH CAPTURE HORSE SHOW PRIZE; Gain Eisenhower Trophy at Harrisburg—U.S. Team Takes Second Place Rules Aid Americans U.S. Team Has 7 Faults | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lackawanna-omits-quarterly-dividend.html | LACKAWANNA OMITS QUARTERLY DIVIDEND | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/firenze-attracts-field-of-12-today-rare-treat-entry-favored-eddie.html | FIRENZE ATTRACTS FIELD OF 12 TODAY; Rare Treat Entry Favored—Eddie Schmidt Is First in Feature at Jamaica Victor in 1955 Event Stretch Effort Succeeds | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/foreign-affairs-conveying-a-message-to-garcia-magsaysays-death.html | Foreign Affairs; Conveying a Message to Garcia Magsaysay's Death Regard for America | True | By C.I. Sulzberger | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/northeast-shifts-its-florida-fleet-expanded-operations-force-line.html | NORTHEAST SHIFTS ITS FLORIDA FLEET; Expanded Operations Force Line to Switch Terminals at La Guardia Airport | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/teamsters-in-trouble.html | TEAMSTERS IN TROUBLE | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/primary-prices-steady-in-week-index-remains-at-1177-of-194749.html | PRIMARY PRICES STEADY IN WEEK; Index Remains at 117.7% of 1947-49 Level-- Moves Are Offsetting | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/algerian-rebels-cite-3day-gains-put-enemy-losses-at-400-in-31.html | ALGERIAN REBELS CITE 3-DAY GAINS; Put Enemy Losses at 400 in 31 Clashes-- French Deny Reports by Insurgents | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-haven-operating-revenues-rise-but-costs-advance-even-more.html | NEW HAVEN; Operating Revenues Rise but Costs Advance Even More RAILROADS ISSUE EARNINGS FIGURES | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/princeton-150s-win-down-columbias-lightweight-football-team-12-to-7.html | PRINCETON 150'S WIN; Down Columbia's Lightweight Football Team, 12 to 7 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tv-review-cosmic-rays-studied-on-channel-4-show.html | TV Review; Cosmic Rays Studied on Channel 4 Show | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/the-governments-du-pont-plan.html | The Government's du Pont Plan | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/battista-warns-of-city-tax.html | Battista Warns of City Tax | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/busso-is-victor-in-kerwin-fight-but-substitute-is-impressive-in.html | BUSSO IS VICTOR IN KERWIN FIGHT; But Substitute Is Impressive in Losing First Main Bout by Narrow Margin 2 Opponents Taken Ill Belted Out of Ring | True | By Deane McGowenthe New York Times (BY MEYER LIEBOWITZ) | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mrs-george-post-dies-bankers-widow-was-sumner-welles-motherinlaw.html | MRS. GEORGE POST DIES; Banker's Widow Was Sumner Welles' Mother-in-Law | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/savings-bank-bill-seeks-to-enlarge-branch-privileges.html | Savings Bank Bill Seeks to Enlarge Branch Privileges | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/fourmonth-regime-sought-by-mollet.html | FOUR-MONTH REGIME SOUGHT BY MOLLET | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/quill-reelected-with-salary-rise-but-at-14820-twu-head-is-still-one.html | QUILL RE-ELECTED WITH SALARY RISE; But at $14,820 T.W.U. Head Is Still One of Lowest Paid Union-Leaders Slate Not Opposed Harriman Hails Wagner | True | By Stanley Levey | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/canadian-railway-plans-financing.html | CANADIAN RAILWAY PLANS FINANCING | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/bank-loot-is-found-fbi-reports-recovery-of-all-money-stolen-at.html | BANK LOOT IS FOUND; F.B.I. Reports Recovery of All Money Stolen at Tampa | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/city-figures-show-flu-dip-continues-total-deaths-down.html | City Figures Show Flu Dip Continues; Total Deaths Down | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/hoffa-trial-set-in-perjury-case-herlands-orders-start-on-nov-4.html | HOFFA TRIAL SET IN PERJURY CASE; Herlands Orders Start on Nov. 4, Despite Defense Protest on 'Haste' Wiretap Charges Also Made | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/bubonic-plague-kills-girl.html | Bubonic Plague Kills Girl | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/japan-starts-third-round-of-canada-cup-golf-with-2stroke-lead-over.html | Japan Starts Third Round of Canada Cup Golf With 2-Stroke Lead Over U.S.; NAKAMURA BEATS SNEAD BY 6 SHOTS Japanese Player's 68 Helps Team Gain Lead in Tokyo Canada Cup Matches Japanese Increase Lead Plays Near-Perfect Golf | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/puerto-rican-film-program.html | Puerto Rican Film Program | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-court-affirms-freeing-of-5-reds.html | U.S. COURT AFFIRMS FREEING OF 5 REDS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/donegan-firm-on-bingo-bishop-repeats-episcopalian-opposition-to.html | DONEGAN FIRM ON BINGO; Bishop Repeats Episcopalian Opposition to State Action | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/dixonyates-pact-called-unneeded-aec-had-sufficient-power-for-its.html | DIXON-YATES PACT CALLED UNNEEDED; A.E.C. Had Sufficient Power for Its Plant at Paducah, 3 U.S. Witnesses Say Violation Denied | True | By E.w. Kenworthy Special To the New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/oeec-plan-studied-council-of-europe-weighs-merger-proposal.html | O.E.E.C. PLAN STUDIED.; Council of Europe Weighs Merger Proposal | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soviet-aide-assails-world-atom-talks.html | SOVIET AIDE ASSAILS WORLD ATOM TALKS | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/shop-talk-eloise-returns-with-her-paraphernalia.html | Shop Talk; Eloise Returns With Her Paraphernalia | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/apartment-house-resold-in-bronx-investor-buys-contract-of-operator.html | APARTMENT HOUSE RESOLD IN BRONX; Investor Buys Contract of Operator on Clinton Ave. Site- -Other Deals | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/steel-hearings-set-senate-antitrust-groupto-investigate-techniques.html | STEEL HEARINGS SET; Senate Antitrust Group-to Investigate Techniques | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/presidents-report-hails-aid-security.html | PRESIDENT'S REPORT HAILS AID 'SECURITY' | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/franciosa-must-serve-term.html | Franciosa Must Serve Term | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/2-named-to-safety-board.html | 2 Named to Safety Board | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/nationals-take-opener-down-warrior-five-10385-as-kerr-gets-22.html | NATIONALS TAKE OPENER; Down Warrior Five, 103-85, as Kerr Gets 22 Points | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/final-crusade-rally-billy-graham-to-speak-at-the-polo-grounds.html | FINAL CRUSADE RALLY; Billy Graham to Speak at the Polo Grounds Tomorrow | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-landing-system-it-automatically-levels-craft-north-american.html | NEW LANDING SYSTEM; It Automatically Levels Craft, North American Says | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/price-index-rises-for-a-13th-month-decline-in-us-food-costs-is.html | PRICE INDEX RISES FOR A 13TH MONTH; Decline in U.S. Food Costs Is Offset in Other Areas PRICE INDEX RISES FOR A 13TH MONTH Fruits, Vegetables Lower City Index Declines | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-president-chosen-by-producer-of-paints.html | New President Chosen By Producer of Paints | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/sears-labor-role-deplored-by-aide-as-disgraceful-official-tells.html | SEARS LABOR ROLE DEPLORED BY AIDE AS 'DISGRACEFUL'; Official Tells Senate Inquiry Concern Won,'t Tolerate Repetition of Acts $239,000 Paid by Sears Coercion Is Deplored Anti-Union Activities by Sears Deplored by Aide as a Disgrace Witness Tells of Drive Testifies of Pay Cut | True | By Anthony Lewis Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jersey-bank-picks-chief.html | Jersey Bank Picks Chief | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/powercase-appeal-accepted.html | Power-Case Appeal Accepted | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/flu-bug-is-biting-on-grid-iron-slate-at-least-20-contests-have-been.html | FLU BUG IS BITING ON GRID IRON SLATE; At Least 20 Contests Have Been Canceled--Several Others Are Postponed | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/wpix-is-discussing-added-ball-games.html | WPIX IS DISCUSSING ADDED BALL GAMES | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/25-pay-rise-ends-sao-paulo-strike-unions-accept-compromise-ruling.html | 25% PAY RISE ENDS SAO PAULO STRIKE; Unions Accept Compromise Ruling in Brazil's Most Extensive Walkout | True | By Tad Szulc Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/construction-contracts-rise.html | Construction Contracts Rise | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/round-tables-trainer-challenges-gallant-man.html | Round Table's Trainer Challenges Gallant Man | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tunisians-hunt-work-in-france-flow-of-unemployed-from-the-north.html | TUNISIANS HUNT WORK IN FRANCE; Flow of Unemployed From the North African Country Reported Increasing | True | By Thomas F. Brady Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/77th-infantry-head-feted-on-retiring.html | 77TH INFANTRY HEAD FETED ON RETIRING | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-cartridge-case-plastic.html | New Cartridge Case Plastic | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/paramount-offers-sciencefiction.html | Paramount Offers Science-Fiction | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/port-authorities-oppose-us-loans-reaffirm-stand-on-harbor-aid-as.html | PORT AUTHORITIES OPPOSE U.S. LOANS; Reaffirm Stand on Harbor Aid as Convention Ends-- Western Proposal Fails Association Picks Officers 'Slams the Door' on Aid | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/moss-in-fast-trial-auto-driver-makes-best-time-in-test-in-morocco.html | MOSS IN FAST TRIAL; Auto Driver Makes Best Time in Test in Morocco | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/krulewitch-for-bingo-gop-candidate-urges-voters-to-approve.html | KRULEWITCH FOR BINGO; G.O.P. Candidate Urges Voters to Approve Amendment 3 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/perfume-introduced.html | Perfume Introduced | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/eaton-officer-on-board.html | Eaton Officer on Board | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/sharp-rise-reported-in-weeks-car-output.html | Sharp Rise Reported In Week's Car Output | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mennen-stock-kept-gov-williams-refuses-to-sell-over-dio-link-to.html | MENNEN STOCK KEPT; Gov. Williams Refuses to Sell Over Dio Link to Company | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/experts-endorse-jobs-for-mothers-conference-at-arden-house-finds.html | EXPERTS ENDORSE JOBS FOR MOTHERS; Conference at Arden House Finds Employment Rising and Welcomes Effects | True | By Anna Petersen Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/merck-elevates-two.html | Merck Elevates Two | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/levin-and-mgraw-duopianists-play.html | LEVIN AND M'GRAW, DUO-PIANISTS, PLAY | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-leader-in-south-india-exhorts-his-followers-to-kill-brahmins.html | A Leader in South India Exhorts His Followers to Kill Brahmins; Nationalist Movement Contends the Top Hindu Caste Is Foe of Dravidian Life --Inquiries Begun on the Chief | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/daylight-time-ends-at-2-am-tomorrow.html | Daylight Time Ends At 2 A.M. Tomorrow | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/son-to-mrs-frederick-nelson.html | Son to Mrs. Frederick Nelson | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/barbara-b-cheel-is-a-future-bride-henry-st-settlement-aide-engaged.html | BARBARA B. CHEEL IS A FUTURE BRIDE; Henry St. Settlement Aide Engaged to Patrick Torrens of Canadian Air Force | True | Special to The New York Times.David Berns | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/bank-clearings-rise-weeks-check-turnover-was-26-above-the-1956.html | BANK CLEARINGS RISE; Week's Check Turnover Was 2.6% Above the 1956 Level | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/kansas-oil-allowable-raised.html | Kansas Oil Allowable Raised | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/upstate-fire-kills-mother-and-4-sons.html | UPSTATE FIRE KILLS MOTHER AND 4 SONS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/all-jersey-alerted-in-air-bombing-test.html | ALL JERSEY ALERTED IN AIR BOMBING TEST | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/stoneman-heads-purex.html | Stoneman Heads Purex | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/miss-cora-any-holland-will-be-married-in-winter-to-theodore-richard.html | Miss Cora Any Holland Will Be Married in Winter to Theodore Richard Ginsberg | True | Special to The New York Times.Maurice Sameroff | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/army-confines-sgt-rhodes.html | Army Confines Sgt. Rhodes | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-defers-reply-to-guatemala-bid-juntas-recognition-request-put-off.html | U.S. DEFERS REPLY TO GUATEMALA BID; Junta's Recognition Request Put Off Until Turbulent Situation Is Clarified Ortiz Drops Out of Sight Ydigoras Bars Junta Chief | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/sales-profits-up-for-acfwrigley-gains-in-the-latest-quarter.html | SALES, PROFITS UP FOR ACF-WRIGLEY; Gains in the Latest Quarter Reported to Meeting of Supermarket Chain | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/briggs-bolsters-harvards-team-hell-return-to-tackle-post-for.html | BRIGGS BOLSTERS HARVARD'S TEAM; He'll Return to Tackle Post for Dartmouth Contest-- Boulris Is Still Ailing | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/2-sheet-companies-ask-court-for-trial-on-plan-for-merger-hearing.html | 2 Sheet Companies Ask Court for Trial On Plan for Merger; Hearing Due Nov. 4 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/moslem-association-at-columbia-marks-its-first-year.html | Moslem Association at Columbia Marks Its First Year | True | The New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lumber-production-off-51-last-week.html | LUMBER PRODUCTION OFF 5.1% LAST WEEK | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/puppet-show-planned-brooklyn-junior-league-is-preparing-production.html | PUPPET SHOW PLANNED; Brooklyn Junior League Is Preparing Production | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/nato-chaplains-to-worship-here-some-of-visitors-to-take.html | NATO CHAPLAINS TO WORSHIP HERE; Some of Visitors to Take Pulpits-- Reformation Sunday for Protestants Commemoration of Luther Catholic Youth Week Church Attendance Appeal Christian Science Lecture Dedications of Edifices Anniversaries of Churches Donegan Ten Years a Bishop Synagogue Women to Meet St. Paul's to Recall 1766 Forum on City Campaign Bestowal of Justice Medals Chief Rabbi to Speak Council Leader To Be Heard | True | By Stanley Rowland Jr. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/morocco-party-banned-2weekold-nationalist-group-held-illegally.html | MOROCCO PARTY BANNED; 2-Week-Old Nationalist Group Held Illegally Formed | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/union-curbs-sought-mitchell-to-aim-laws-to-bar-abuse-of-power.html | UNION CURBS SOUGHT; Mitchell to Aim Laws to Bar Abuse of Power | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/kansas-city-butchers-strike.html | Kansas City Butchers Strike | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/philadelphia-customs-rise.html | Philadelphia Customs Rise | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/danes-plan-soccer-tour.html | Danes Plan Soccer Tour | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/the-summaries.html | The Summaries | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/wool-prices-dip-as-shorts-cover-decline-in-london-influences-the.html | WOOL PRICES DIP AS SHORTS COVER; Decline in London Influences the Sell-Off Here--Other Moves Are Irregular Coffee Is Mixed LONDON METAL MARKET | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/passes-will-fly-in-syracuse-test-zimmerman-orange-jacks-of-penn.html | PASSES WILL FLY IN SYRACUSE TEST; Zimmerman, Orange; Jacks of Penn State to Engage in Overhead Duel | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/hannevig-action-set-norway-says-shipyard-case-will-be-brought.html | HANNEVIG ACTION SET; Norway Says Shipyard Case Will Be Brought Before Court | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/upstate-teachers-elect.html | Upstate Teachers Elect | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mrs-ea-granger-has-son.html | Mrs. E.A. Granger Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/food-news-bake-goods-bibb-lettuce.html | Food News: Bake Goods, Bibb Lettuce | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/batavia-season-extended.html | Batavia Season Extended | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-swedish-prince-pleads-not-guilty.html | A SWEDISH PRINCE PLEADS NOT GUILTY | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/gustav-h-jensen-store-official-91-assistant-secretary-of-lord.html | GUSTAV H. JENSEN, STORE OFFICIAL, 91; Assistant Secretary of Lord & Taylor Dies--Served Concern for 78 Years Earned $1.50 a Week | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tufts-faces-williams-unbeaten-elevens-to-meet-in-contest-at-medford.html | TUFTS FACES WILLIAMS; Unbeaten Elevens to Meet in Contest at Medford Today | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/use-of-force-decried.html | Use of Force Decried | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/radar-parley-set-in-utah.html | Radar Parley Set in Utah | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/k-of-c-head-renamed-hart-elected-at-st-louis-other-officers.html | K. OF C. HEAD RENAMED; Hart Elected at St. Louis--Other Officers Retained | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/andy-stanfield-ending-track-career-to-be-honored-at-dinner-tomorrow.html | Andy Stanfield, Ending Track Career, To Be Honored at Dinner Tomorrow | True | The New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/rhoda-fader-is-betrothed.html | Rhoda Fader Is Betrothed | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/academy-bequest-may-total-million.html | ACADEMY BEQUEST MAY TOTAL MILLION | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/latin-press-curb-cited-interamerican-unit-accuses-regimes-of-four.html | LATIN PRESS CURB CITED; Inter-American Unit Accuses Regimes of Four Lands | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/indians-agreement-ends.html | Indians' Agreement Ends | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/earl-wild-gives-a-piano-recital-plays-stravinsky-mozart-ravel-liszt.html | EARL WILD GIVES A PIANO RECITAL; Plays Stravinsky, Mozart, Ravel, Liszt in an Exciting Manner at Town Hall Some Unorthodox Stravinsky | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/letters-to-the-times-ruling-algeria-european-minority-said-to-enjoy.html | Letters to The Times; Ruling Algeria European Minority Said to Enjoy Privileges Denied Majority Free Inquiry in Science Stock-Bond Yields Narrowed Differential as Important Decline Factor Discussed Vote for Haiti's President Administration Criticized | True | A. CHANDERLI,HOWARD E. JENSEN.A. WILFRED MAY.FERDINAND DELATOUR,EDWARD D. KELSO. | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/science-department-urged.html | Science Department Urged | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/36-added-to-force-of-housing-police.html | 36 ADDED TO FORCE OF HOUSING POLICE | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/8-games-listed-on-psal-card-erasmus-winner-of-eight-in-row-to.html | 8 GAMES LISTED ON P.S.A.L. CARD; Erasmus, Winner of Eight in Row, to Oppose Midwood in Feature Contest | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/state-court-lag-in-nassau-scored-justices-urge-rise-in-their.html | STATE COURT LAG IN NASSAU SCORED; Justices Urge Rise in Their Numbers and Facilities to Avert 'Public Scandal' Letter Sent to Legislators Held Only Way to Improve | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/downtown-sales-made-by-estate-parcels-on-grand-street-and-broadway.html | DOWNTOWN SALES MADE BY ESTATE; Parcels on Grand Street and Broadway Held 65 Years-- Stone St. Realty in Deal Stone St. Parcel Sold 25-Year Holding Ends 2d Ave. Plot Enlarged | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tokyo-plays-host-to-nisei-parley-delegates-seek-to-better.html | TOKYO PLAYS HOST TO NISEI PARLEY; Delegates Seek to Better U.S.-Japanese Relations Through Family Ties English Is Spoken | True | By Robert Trumbull Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/kohler-hearings-slated.html | Kohler Hearings Slated | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jersey-city-would-use-milk-cartons-for-water.html | Jersey City Would Use Milk Cartons for Water | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/storm-off-florida-coast.html | Storm Off Florida Coast | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/avco-manufacturing-changes-presidents-for-the-second-time-within-10.html | Avco Manufacturing Changes Presidents For the Second Time Within 10 Months | True | Pach Bros. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-to-review-cutback-in-li-plane-contracts.html | U.S. to Review Cutback In L.I. Plane Contracts | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/taiwan-marks-japans-ousting.html | Taiwan Marks Japan's Ousting | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/city-college-bans-miss-flynns-talk-communist-a-candidate-for.html | CITY COLLEGE BANS MISS FLYNN'S TALK; Communist, a Candidate for Council, Was Invited by Marxist Student Club Head of Club Protests | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tar-heels-dismiss-3-players.html | Tar Heels Dismiss 3 Players | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/industry-given-plea-told-it-has-an-obligation-to-back-offjob-safety.html | INDUSTRY GIVEN PLEA; Told It Has an Obligation to Back Off-Job Safety Plans | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/abel-guilty-as-soviet-spy-could-get-death-sentence-brooklyn-jury.html | Abel Guilty as Soviet Spy; Could Get Death Sentence; Brooklyn Jury Deliberates 3 Hours and 35 Minutes--Judge Praises Verdict and Sets Nov. 15 for Sentencing Abel Convicted as a Soviet Spy; He Could Get Death Sentence Spy Equipment Found Impartiality Stressed | True | By Edith Evans Asbury | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/quadruplets-born-in-dakota.html | Quadruplets Born in Dakota | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/clinton-scores-twice-on-short-end-runs-to-top-evander-beale.html | Clinton Scores Twice on Short End Runs to Top Evander; BEALE REGISTERS IN 14-6 CONTEST Paszkiewicz Also Tallies as Clinton Wins Bronx Test-- Tuckahoe 31-20 Victor Lundy Paces Tuckahoe St. Paul's Wins, 12-6 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/edward-aldrich-publisher-was-86-president-of-the-pawtucket-times-is.html | EDWARD ALDRICH, PUBLISHER, WAS 86; President of The Pawtucket Times Is Dead--Son of Late U.S. Senator. | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-state-tax-rise.html | A STATE TAX RISE | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/bonn-senate-elects-brandt.html | Bonn Senate Elects Brandt | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-nav-returns-to-africa-trade-concerns-baron-line-signs-ship-for.html | 'U.S. NAV' RETURNS TO AFRICA TRADE; Concern's Baron Line Signs Ship for Nov. 22 Sailing --Future Trips Hinted | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/florida-school-law-collins-signs-bill-to-shut-any-unit-if-us-uses.html | FLORIDA SCHOOL LAW; Collins Signs Bill to Shut Any Unit if U.S. Uses Troops | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/george-d-obrien-dead-former-representative-from-detroit-served-14.html | GEORGE D. O'BRIEN DEAD; Former Representative From Detroit Served 14 Years | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mrs-irma-mosler-of-safe-concern-dies-industrialists-widow-led.html | Mrs. Irma Mosler of Safe Concern Dies; Industrialist's Widow Led Foundation | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jersey-employes-cool-to-forbes-as-he-defends-ban-on-pay-rise-new.html | Jersey Employes Cool to Forbes As He Defends Ban on Pay Rise; New Pay Action Urged Malice Is Denied | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/engine-stressed-in-58-dodge-line-styling-revisions-are-minoi-as.html | ENGINE STRESSED IN '58 DODGE LINE; Styling Revisions Are Minoi as Concern Makes Bid to Retain Sales Pace | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/walthamis-charged-with-false-claims.html | WALTHAMIS CHARGED WITH FALSE CLAIMS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/knicks-will-face-celtics-in-garden-hutchins-will-be-starter-at.html | KNICKS WILL FACE CELTICS IN GARDEN; Hutchins Will Be Starter at Forward Tonight Against Boston's Pro Quintet Naulis Still Limping Fisticuffs in New Haven | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/typhoon-kills-9-in-vietnam.html | Typhoon Kills 9 in Vietnam | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/milk-strikers-curbed-detroit-supply-nearly-normal-as-court-bars.html | MILK STRIKERS CURBED; Detroit Supply Nearly Normal as Court Bars Violence | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mkellar-88-dies-senator-36-years-tennessean-was-chairman-of.html | M'KELLAR, 88, DIES; SENATOR 36 YEARS; Tennessean Was Chairman of Appropriations Unit-- Supported New Deal MASTER OF PATRONAGE Noted Orator or Model of Southern Legislator Had Long Feud With Lilienthal Set Record in Senate 'No One Can Beat Him' Began Career in House | True | The New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/mobile-honors-aaron-braves-star-gets-gold-key-to-city-from-mayor.html | MOBILE HONORS AARON; Braves' Star Gets Gold Key to City From Mayor | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/daily-worker-drops-edition.html | Daily Worker Drops Edition | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-stand-shocks-yugoslav-people-but-tito-regimes-reaction-to-threat.html | U.S. STAND SHOCKS YUGOSLAV PEOPLE; But Tito Regime's Reaction to Threat to Halt Aid Cannot Yet Be Gauged Aid Talks Expected | True | By Elie Abel Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/gatt-nations-score-us-crop-barriers.html | GATT NATIONS SCORE U.S. CROP BARRIERS | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/city-operas-addenda-troupe-lists-works-for-extra-week-beginning-nov.html | CITY OPERA'S ADDENDA; Troupe Lists Works for Extra Week Beginning Nov. 13 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/2-of-3-us-women-own-sewing-machines.html | 2 of 3 U.S. Women Own Sewing Machines | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/art-gallery-potpourri-among-exhibitions-here-is-display-of-luis.html | Art: Gallery Pot-Pourri; Among Exhibitions Here Is Display of Luis Alberto Acuna's Semi-Abstracts | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/eisenhower-meets-with-luce.html | Eisenhower Meets With Luce | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-defies-soviet-on-mideast-policy-lodge-tells-un-moscows-threats.html | U.S. DEFIES SOVIET ON MIDEAST POLICY; Lodge Tells U.N. Moscow's Threats Won't Alter Aims --Welcomes Inquiry Lodge Tells U.N. Soviet Threats Won't Alter U.S. Mideast Policy Opposition Indicated 'Chronic Law-Breaker' | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/a-passion-for-fabrics-gave-kroll-his-impetus-history-noted-has-been.html | A Passion for Fabrics Gave Kroll His Impetus; History Noted Has Been Copied | True | By Cynthia Kellogg | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/cowan-lists-film-of-me-candido-producer-will-adapt-play-at-studio.html | COWAN LISTS FILM OF 'ME, CANDIDO'; Producer Will Adapt Play at Studio in Puerto Rico-- R.K.O. Names Raoul Walsh Abbe Lane in 'Maracaibo' | True | By Thomas M. Pryor Special To the New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/idaho-papers-raise-prices.html | Idaho Papers Raise Prices | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/kennecotts-net-is-down-sharply-tonnage-of-copper-sales-rises-but.html | KENNECOTT'S NET IS DOWN SHARPLY; Tonnage of Copper Sales Rises but Continuing Fall of Prices Cuts Profit | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/building-gets-look-of-gold.html | Building Gets Look of Gold | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/24hour-truce-set-in-guatemala-crisis-guatemala-has-a-24hour-truce-a.html | 24-Hour Truce Set In Guatemala Crisis; Guatemala Has a 24-Hour Truce As Junta Seeks a Crisis Solution 2 U.S. Officers at Parley State of Siege Ended | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/gop-demanding-new-police-head-calling-anastasia-murder-civil-war.html | G.O.P. DEMANDING NEW POLICE HEAD; Calling Anastasia Murder 'Civil War,' Christenberry Asks Kennedy Ouster | True | By Richard Amper | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/clergy-in-argentina-back-labor-appeal.html | CLERGY IN ARGENTINA BACK LABOR APPEAL | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/wellesley-club-plans-reception-guests-on-nov-14-will-view-private.html | WELLESLEY CLUB PLANS RECEPTION; Guests on Nov. 14 Will View Private Showing of Art at Metropolitan Museum | True | Spotpix | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/millerreed.html | Miller--Reed | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/four-directors-elected.html | Four Directors Elected | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/powell-urges-mission-favors-racial-talks-abroad-by-3-negroes-in.html | POWELL URGES MISSION; Favors Racial Talks Abroad by 3 Negroes in Congress | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/columbias-spraker-is-sidelined-for-test-with-unbeaten-lehigh.html | Columbia's Spraker Is Sidelined For Test With Unbeaten Lehigh; Halfback Pulls Tendon in Foot --Baker Field Homecoming Expected to Draw 16,000 First Meeting Since '53 Furey Out of Action | True | By Lincoln A. Werden | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/texaco-earnings-at-record-level-443-a-share-cleared-in-9-months-of.html | TEXACO EARNINGS AT RECORD LEVEL; $4.43 a Share Cleared in 9 Months of '57, Against the '56 Figure of $3.78 Year's Net Up 17.2% | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/philip-visits-dounreay-plant.html | Philip Visits Dounreay Plant | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/court-aides-ticketed-judge-and-4-prosecutors-face-trial-in-mineola.html | COURT AIDES TICKETED; Judge and 4 Prosecutors Face Trial in Mineola Parking | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/american-motors-adds-wolfson-aide-to-board.html | American Motors Adds Wolfson Aide to Board | True | Tommy Weber | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/city-registration-is-led-by-women-1221837-qualified-to-vote-or.html | CITY REGISTRATION IS LED BY WOMEN; 1,221,837 Qualified to Vote, or 54,277 More Than for 1953 Mayoral Election FEWER MEN ARE SIGNED Figure Declines by 30,105 --Over-All Total 2,421,020, Compared to 2,396,858 Reflect Population Shifts A First for Women | True | By Leo Egan | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/profits-and-stock-prices.html | PROFITS AND STOCK PRICES | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/rivers-gets-new-post-leaving-us-service-to-head-tax-executives.html | RIVERS GETS NEW POST; Leaving U.S. Service to Head Tax Executives Institute | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/moves-irregular-for-most-grains-rise-in-wheat-is-a-feature-corn-rye.html | MOVES IRREGULAR FOR MOST GRAINS; Rise In Wheat Is a Feature --Corn, Rye, Oats and Soybeans Are Uneven | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/cotton-advances-by-14-to-39-points-activity-rises-near-close-most.html | COTTON ADVANCES BY 14 TO 39 POINTS; Activity Rises Near Close-- Most Buying Credited to Trade Shorts | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/milk-strike-threat-put-off-to-tuesday.html | MILK STRIKE THREAT PUT OFF TO TUESDAY | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/army-plebes-beaten-bow-to-cincinnati-freshmen-on-gridiron-21-to-19.html | ARMY PLEBES BEATEN; Bow to Cincinnati Freshmen on Gridiron, 21 to 19 | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/article-1-no-title-calls-on-president-to-decry-tactics-on-little.html | Article 1 -- No Title; Calls on President to Decry Tactics on Little Rock | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/ghana-deportations-upheld.html | Ghana Deportations Upheld | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/dock-strike-ends-in-london.html | Dock Strike Ends in London | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/boy-hit-by-bicycle-dies.html | Boy, Hit by Bicycle, Dies | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/princeton-harriers-triumph.html | Princeton Harriers Triumph | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/2-gunmen-still-sought.html | 2 Gunmen Still Sought | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/army-attacking-fat-upon-a-second-front.html | Army Attacking Fat Upon a Second Front | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/turkey-output-to-be-cut.html | Turkey Output to Be Cut | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/flexibility-emphasized-in-lighting-group.html | Flexibility Emphasized In Lighting Group | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/queen-honors-munro-un-assembly-head-named-to-royal-victorian-order.html | QUEEN HONORS MUNRO; U.N. Assembly Head Named to Royal Victorian Order | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/british-atom-repairs-pressed.html | British Atom Repairs Pressed | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/court-gives-a-lift-to-virginia-gop-gubernatorial-aspirant-sees-hope.html | COURT GIVES A LIFT TO VIRGINIA G.O.P.; Gubernatorial Aspirant Sees Hope in Barring of State's Anti-Integration Law Act Passed a Year Ago | True | By John D. Morris Special To The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/air-force-data-indicate-rocket-soared-4000-miles-to-a-record.html | Air Force Data Indicate Rocket Soared 4,000 Miles to a Record; Scientists Still Evaluating Reports From Farside Test in Pacific--Officers Deny Project Aims at Moon Mission Successful Data Still Under Study Not a 'Moon Project' | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/aflcio-warns-two-more-unions-says-baker-and-textile-units-must.html | A.F.L.-C.I.O. WARNS TWO MORE UNIONS; Says Baker and Textile Units Must Clean Up by Nov.15 or Stand Suspended A.F.L.-C.I.O. WARNS TWO MORE UNIONS | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/miami-triumphs-over-kansas-486-curci-scores-2-touchdowns-passes-for.html | MIAMI TRIUMPHS OVER KANSAS, 48-6; Curci Scores 2 Touchdowns, Passes for Another to Help Rout Jayhawks | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-un-attempt-on-kashmir-urged.html | NEW U.N. ATTEMPT ON KASHMIR URGED | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/prof-bk-northrop-of-cornell-was-64.html | PROF. B.K. NORTHROP OF CORNELL, WAS 64 | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/job-rise-is-seen-for-older-women-labor-official-says-workers-above.html | JOB RISE IS SEEN FOR OLDER WOMEN; Labor Official Says Workers Above 45 Are Needed in Nation's Economy | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/softcoal-output-dips.html | Soft-Coal Output Dips | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/system-curtails-metal-corrosion-electrical-setup-developed-to.html | SYSTEM CURTAILS METAL CORROSION; Electrical Set-Up Developed to Protect Propellers and Hulls of Ships Corrosion Varies | True | By William M. Freeman | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/fordham-scores-in-run-pins-first-loss-of-season-on-yale-as-luisi.html | FORDHAM SCORES IN RUN; Pins First Loss of Season on Yale as Luisi Wins Race | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/senate-inquiry-planned-to-summon-anastasia.html | Senate Inquiry Planned To Summon Anastasia | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/rockport-wins-in-chicago.html | Rockport Wins in Chicago | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/copland-fantasy-for-piano-heard-premiere-of-work-dedicated-to.html | COPLAND FANTASY FOR PIANO HEARD; Premiere of Work Dedicated to William Kapell Played at the Juilliard School Let His Fancy Roam Rigorous Grandeur | True | By Howard Taubman | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/seven-of-top-ten-college-football-teams-face-rugged-assignments.html | Seven of Top Ten College Football Teams Face Rugged Assignments Today;; MICHIGAN STATE TO PLAY ILLINOIS Duke, Texas Aggies, Auburn and Notre Dame Favored Against Strong Foes One of Season's Shocks Nolan Top Quarterback Expected to Settle Title | True | By Allison Danzig | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/moscow-accuses-american-press-says-it-and-radio-stations-carefully.html | MOSCOW ACCUSES AMERICAN PRESS; Says It and Radio Stations 'Carefully Conceal' Soviet Warnings to 'Aggressors' Soviet Press Cites Times Dulles' Story Weakened | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/spies-face-questioning-greenglass-and-gold-may-be-quizzed-on-space.html | SPIES FACE QUESTIONING; Greenglass and Gold May Be Quizzed on Space Secrets | True | | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/jewels-reward-is-21-choice-in-garden-state-state-stakes-today-field.html | Jewel's Reward Is 2-1 Choice In Garden State State Stakes Today; Field of Thirteen Named for $277,150 Race at Camden --Misty Flight at 3-1 Seeks Earnings Record Fairfield Entry Surprises | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/amateurs-guide-to-kroll-fabrics.html | Amateur's Guide To Kroll Fabrics | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/ceramic-exhibit-though-of-swedish-origin.html | Ceramic Exhibit, Though of Swedish Origin, | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/charles-f-osborne-city-health-aide-75.html | CHARLES F. OSBORNE, CITY HEALTH AIDE, 75 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/japanese-face-us-job-loss.html | Japanese Face U.S. Job Loss | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/screen-british-import-how-to-murder-rich-uncle-at-playhouse.html | Screen: British Import; 'How to Murder Rich Uncle' at Playhouse | True | By Bosley Crowther | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-women-win-again-in-world-basketball.html | U.S. Women Win Again In World Basketball | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/french-filly-in-international.html | French Filly in International | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/rothstein-killed-in-the-same-hotel-murder-of-anastasia-recalls.html | ROTHSTEIN KILLED IN THE SAME HOTEL; Murder of Anastasia Recalls Unsolved '28 Slaying and Other Gang Executions | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/hadassah-plans-a-down-in-israel-women-to-back-building-of-600unit.html | HADASSAH PLANS A DOWN IN ISRAEL; Women to Back Building of 600-Unit Community-- To Start in January 5% Profit Margin Set | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/busy-milan-plans-subway-network-program-calls-for-4-lines-through.html | BUSY MILAN PLANS SUBWAY NETWORK; Program Calls for 4 Lines Through Italy's Chief Industrial Center Costs Not Published Building Shows Prosperity | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/son-to-mrs-arthur-collins-jr.html | Son to Mrs. Arthur Collins Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/strauss-sees-spur-to-science-in-west.html | STRAUSS SEES SPUR TO SCIENCE IN WEST | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/pittsburgh-cons-coal-profits-for-quarter-and-nine-months-above-56.html | PITTSBURGH CONS. COAL; Profits for Quarter and Nine Months Above '56 Levels | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/why-omar-sang-ah-wilderness-tent-makers-thrive-on-the-need-to-get.html | Why Omar Sang: Ah, Wilderness; Tent Makers Thrive on the Need to Get Away From It All WHY OMAR SANG: AH, WILDERNESS | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/commodities-firm-thursdays-847-figure-is-same-as-wednesdays.html | COMMODITIES FIRM; Thursday's 84.7 Figure Is Same as Wednesday's | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/unionist-on-college-board.html | Unionist on College Board | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/61-new-polio-cases-in-week.html | 61 New Polio Cases in Week | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/tv-heavy-weight-to-train-on-stage-serlings-requiem-planned-next.html | TV 'HEAVY WEIGHT' TO TRAIN ON STAGE; Serling's 'Requiem' Planned Next Fall-- Barbara Hall in 'One Foot in the Door' Quiz Star Gets Role Play's Run Extended | True | By Louis Calta | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/experts-see-clue-to-cancer-origin-mutations-in-normal-cells-precede.html | EXPERTS SEE CLUE TO CANCER ORIGIN; Mutations in Normal Cells Precede Malignancy, 300 Scientists Here Learn Report Is Hailed | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/local-areas-criticized-in-luring-new-plants.html | Local Areas Criticized In Luring New Plants | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/fairholm-rides-triple-17yearold-jockey-sets-pace-at-tanforancaronat.html | FAIRHOLM RIDES TRIPLE; 17-Year-Old Jockey Sets Pace at Tanforan--Caronat Wins | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/stocks-decline-but-end-on-rise-average-off-128-in-slower.html | STOCKS DECLINE, BUT END ON RISE; Average Off 1.28 in Slower Trading--Week's Volume Biggest in Two Years MOST CHANGES SLIGHT But Thiokol Advances 2 While Chrysler Falls 1 3/8, Allied Laboratories 1 7/8 Allied Laboratories Dips Election Effect Weighed STOCKS DECLINE, BUT END ON RISE Chromalloy Listed | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/miss-creed-victor-6-and-5.html | Miss Creed Victor, 6 and 5 | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/benson-wont-shift-says-he-would-reject-a-new-us-post-if-it-were.html | BENSON WON'T SHIFT; Says He Would Reject a New U.S. Post if It Were Offered | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/haile-mines-subsidiary-elects-officer-to-board.html | Haile Mines Subsidiary Elects Officer to Board | True | Phillips Studio | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/6pound-secretary-set-to-travel.html | 6-Pound 'Secretary' Set to Travel | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/college-head-chosen-dr-mccabe-clergyman-is-new-president-of-co.html | COLLEGE HEAD CHOSEN; Dr. McCabe, Clergyman, Is New President of Co. | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/needle-hunt-staged-7000-dumped-in-garbage-twothirds-are-found.html | NEEDLE HUNT STAGED; 7,000 Dumped in Garbage-- Two-thirds Are Found | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/august-imports-fell-declined-9-below-the-record-total-reached-in.html | AUGUST IMPORTS FELL; Declined 9% Below the Record Total Reached in July | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/books-of-the-times-a-microcosm-of-mankind-divergence-in-destinies.html | Books of The Times; A Microcosm of Mankind Divergence in Destinies | True | By Charles Pooreben Brownmike Blass | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/too-long-gone-the-short-carefree-coiffure-returns-with-a-bang.html | Too Long Gone, the Short, Carefree Coiffure Returns With a Bang | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/electric-autolite-profits-for-nine-months-rose-sharply-above-1956.html | ELECTRIC AUTO-LITE; Profits for Nine Months Rose Sharply Above 1956 Level | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/snow-cold-hinder-hunt-for-elephant.html | SNOW, COLD HINDER HUNT FOR ELEPHANT | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lyman-estate-left-to-widow.html | Lyman Estate Left to Widow | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/blood-drive-in-queens-members-of-masonic-order-to-make-donations-to.html | BLOOD DRIVE IN QUEENS; Members of Masonic Order to Make Donations Today | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/religious-parley-in-berlin-upset-red-curbs-force-protestant-church.html | RELIGIOUS PARLEY IN BERLIN UPSET; Red Curbs Force Protestant Church to Modify Plans for East-West Rally Church Is Strong in East Program Shift Necessary | True | By Harry Gilroy Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/meadow-lands-takes-100084-pace-as-torpid-is-scratched-in-final-heat.html | Meadow Lands Takes $100,084 Pace as Torpid Is Scratched in Final Heat; DEL MILLER FIRST WITH 7-2 CHANCE Meadow Lands Triumphs Over Nyland Hanover-- Adios Express Is Third Permanent Injury Possible Adios Express Wins Heat Four Sired by Adios | True | By Gay Talese Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/scientist-is-puzzled.html | Scientist Is Puzzled | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/chaplin-reviews-mixed-film-opening-in-paris-is-hailed-by-red-papers.html | CHAPLIN REVIEWS MIXED; Film Opening in Paris Is Hailed by Red Papers Only | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/princess-plans-study-queens-cousin-taking-course-in-child-care-in.html | PRINCESS PLANS STUDY; Queen's Cousin Taking Course in Child Care in London | | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lone-star-cement-9-months-net-170-a-share-against-193sales-up.html | LONE STAR CEMENT; 9 Months' Net $1.70 a Share, Against $1.93--Sales Up COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/touch-of-home.html | Touch of Home | | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/principles-issued-by-universalists-social-stand-bases-faith-on.html | PRINCIPLES ISSUED BY UNIVERSALISTS; Social Stand Bases Faith on Ethical Awareness,' Not 'Supernatural Revelation' Chief Points of Declaration | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/us-plan-details-du-pontgm-split-bids-court-give-chemical-concerns.html | U.S. PLAN DETAILS DU PONT-G.M. SPLIT; Bids Court Give Chemical Concern's Stockholders Right to Auto Shares U.S. PLAN DETAILS DU PONT-G.M. SPLIT Other Sales Provided Voting Rights Provided | True | By Richard J.h. Johnston Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/peril-to-us-laid-to-arab-students-bnai-brith-league-accuses-them-of.html | PERIL TO U.S. LAID TO ARAB STUDENTS; Bnai Brith League Accuses Them of Aiding Soviet in Campus Propaganda Tied to Arab League Accused on Petitions | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/miss-shaver-in-fund-post.html | Miss Shaver in Fund Post | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/dodgers-confirm-negotiations-on-dressers-return-to-club-but-bavasi.html | Dodgers Confirm Negotiations On Dresser's Return to Club; But Bavasi Says Reports That Senators' Aide and Former Brooklyn Pilot Has Been Signed Are 'Premature' Disagreement on Contract In Discussion Stage | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/un-rejections-scored-assembly-expresses-regret-on-south-korea.html | U.N. REJECTIONS SCORED; Assembly Expresses Regret on South Korea, Vietnam | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/louisiana-issue-placed.html | Louisiana Issue Placed | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-commander-at-quonset.html | New Commander at Quonset | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/business-dip-seen-by-advisory-body-but-council-predicts-upturn.html | BUSINESS DIP SEEN BY ADVISORY BODY; But Council Predicts Upturn After Mid-1958--Inflation Deterrent Noted No Sign of Alarm Stock Market Topic | True | By Richard E. Mooney Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/parley-on-camps-set-new-york-and-pennsylvania-to-push-plan-for-boys.html | PARLEY ON CAMPS SET; New York and Pennsylvania to Push Plan for Boys | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/commuters-knock-out-berlin-mark-inspector.html | Commuters Knock Out Berlin Mark Inspector | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/novel-by-cronin-to-be-televised-beyond-this-place-will-be-on-cbs.html | NOVEL BY CRONIN TO BE TELEVISED; 'Beyond This Place' Will Be on C.B.S. Nov. 25--'Met' Back on Air Nov. 30 Program on Missiles | True | By Richard F. Shepard | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/monmouth-meet-in-jersey-today-5race-hunt-event-will-take-place-at.html | MONMOUTH MEET IN JERSEY TODAY; 5-Race Hunt Event Will Take Place at Woodland Farm-- Dinner Dance Tonight | True | Special to The New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/platt-reaches-final-defeats-diddell-in-seniors-golfackerman-gains.html | PLATT REACHES FINAL; Defeats Diddell in Seniors' Golf--Ackerman Gains | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/false-victory-bulletins.html | 'False Victory Bulletins' | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/swedish-cabinet-resigning.html | Swedish Cabinet Resigning | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/strikes-disrupt-french-services-wide-24hour-walkout-cuts-transport.html | STRIKES DISRUPT FRENCH SERVICES; Wide 24-Hour Walkout Cuts Transport and Mail--New Violence in Brittany STRIKES DISRUPT FRENCH SERVICES Only 145 Trains Operated | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/piloting-issue-won-by-flight-engineers.html | PILOTING ISSUE WON BY FLIGHT ENGINEERS | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/sidelights-truckers-bid-for-mail-russian-dressing-50000-passes.html | Sidelights; Truckers Bid for Mail Russian Dressing 50,000 Passes Liquidity Rubber Miscellany | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/harriman-regime-dismal-to-erwin-republican-senator-says-handshaking.html | HARRIMAN REGIME 'DISMAL' TO ERWIN; Republican Senator Says 'Handshaking' Can't Erase 'Letdown of the People' Other Suggested Memories | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/eastern-airlines-operating-revenues-set-mark-this-year-but-costs.html | Eastern Airlines' Operating Revenues Set Mark This Year but Costs Slash Net | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/traditional-avant-garde-group-shows.html | Traditional, Avant Garde Group Shows | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/6-die-in-coast-car-crash.html | 6 Die in Coast Car Crash | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/miss-williams-bride-wed-here-at-parents-home-to-wallace-a-ross.html | MISS WILLIAMS BRIDE; Wed Here at Parents' Home to Wallace A. Ross | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/prof-may-parry-of-swarthmore-hockey-and-tennis-coach-20-years.html | PROF. MAY PARRY OF SWARTHMORE; Hockey and Tennis Coach 20 Years Dies-- Served Alma Mater Since '25 | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/meyner-cites-aid-for-jersey-city-opens-new-election-drive-in.html | MEYNER CITES AID FOR JERSEY CITY; Opens New Election Drive in Democratic Stronghold Split by Party Strife | True | By John C. Devlin Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/9-in-little-rock-use-private-cars-enter-school-unescorted-faubus.html | 9 IN LITTLE ROCK USE PRIVATE CARS; Enter School Unescorted-- Faubus Willing to Take Back 8,500 Guardsmen. | True | By Philip Benjamin Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/stock-price-action-fails-to-hold-down-share-bond-issues.html | Stock Price Action Fails to Hold Down Share, Bond Issues | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/guns-guard-cyprus-ball.html | Guns Guard Cyprus Ball | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/driver-standings.html | Driver Standings | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/signals-of-satellite-fail-on-most-radios-satellite-signals.html | Signals of Satellite Fail on Most Radios; Satellite Signals Imperceptible To All but Most Sensitive Sets | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/historic-inn-burns-1749-structure-destroyed-in-morristown25-are.html | HISTORIC INN BURNS; 1749 Structure Destroyed in Morristown--25 Are Hurt | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/britons-warned-of-h-bbomb-peril-resources-of-whole-nation-would-be.html | BRITONS WARNED OF H-BOMB PERIL; Resources of Whole Nation Would Be Needed for Aid, Official Manual Says Officials Deny War Scare Damage Area City-Wide | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/new-system-helps-pilots-in-bombing.html | NEW SYSTEM HELPS PILOTS IN BOMBING | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/soldier-to-marry-barbara-brunton.html | SOLDIER TO MARRY BARBARA BRUNTON | True | Special to The New York Times.Packard's | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/darien-church-to-start-chapel.html | Darien Church to Start Chapel | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/lake-placid-mayor-2-hunters-killed.html | LAKE PLACID MAYOR, 2 HUNTERS KILLED | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/yale-choice-over-colgate.html | Yale Choice Over Colgate | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/fitness-laboratories-urged.html | Fitness 'Laboratories' Urged | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/anastasia-rose-in-stormy-ranks-one-of-4-feared-brothers-he-survived.html | ANASTASIA ROSE IN STORMY RANKS; One of 4 Feared Brothers, He Survived Death House and Violent Rackets Six Came To America Offered Plot on Dewey | True | By Ira Henry Freeman | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/aniline-sale-ban-denied-by-court-world-tribunal-turns-down-swiss.html | ANILINE SALE BAN DENIED BY COURT; World Tribunal Turns Down Swiss Bid to Prevent U.S. From Selling Stock NOTES DATE IS NOT SET Decision Holds 'No Need to Indicate Interim Measures of Protection' Now Vote 14 to 1 Two Other Cases | True | | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/un-israel-post-to-australian.html | U.N. Israel Post to Australian | True | Special to The New York Times. | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-26 | 1957-10-26 | https://www.nytimes.com/1957/10/26/archives/anastasia-slain-in-a-hotel-here-led-murder-inc-victims-brothers.html | ANASTASIA SLAIN IN A HOTEL HERE; LED MURDER, INC.; Victim's Brothers | True | By Meyer Bergerthe New York Timesthe New York Times | 1985-08-09 | RE0000256949 | B00000676830 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/austria-protests-to-czechs.html | Austria Protests to Czechs | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/somoza-designates-named.html | Somoza Designates Named | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/child-to-mrs-er-goodkind.html | Child to Mrs. E.R. Goodkind | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Friedman-Abeles | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/automation-boon-to-small-offices-business-show-will-stress-need-for.html | AUTOMATION BOON TO SMALL OFFICES; Business Show Will Stress Need for New Devices by Companies of All Sizes Watson Sees Big Gains | True | By William M. Freeman | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-bountiful-harvest.html | A Bountiful Harvest | True | By Joseph Wood Krutch | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/eleanor-lipton-betrothed.html | Eleanor Lipton Betrothed | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-ward-case-of-innocence-a-ward-case.html | A Ward Case Of Innocence; A Ward Case | True | By John Brooks | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/victoria-a-sawdon-wed-in-bronxville.html | VICTORIA A. SAWDON WED IN BRONXVILLE | True | Special to The New York Times.Robert Browning Baker | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/businessan-empire-of-paper-value-of-records-records-protection-how.html | Business--An Empire of Paper; Value of Records Records Protection How to Protect | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/michigan-state-turns-back-illinois-on-kowalczyks-run-in-fourth.html | Michigan State Turns Back Illinois on Kowalczyk's Run in Fourth Period; MARTIN SETS PACE IN 19-14 TRIUMPH Tallies Twice for Michigan State--Kowalczyk's Score From 36 Trips Illini Fumbles Mar Contest Mitchell Goes Over | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wagners-pledge-on-term-derided-plans-have-been-made-for-mayor-to.html | WAGNER'S PLEDGE ON TERM DERIDED; Plans Have Been Made for Mayor to Run for Senate, Christenberry Says Scoffs at Statements Cites His Aims | True | By Richard Amper | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/no-hunting-in-jamaica-bay.html | No Hunting in Jamaica Bay | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-ann-hilton-to-wed-in-spring-colby-junior-college-alumna.html | MISS ANN HILTON TO WED IN SPRING; Colby Junior College Alumna Fiancee of Howard Sayles Thompson, Ex-Navy Officer | True | Special to The New York Times.The Dickson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/camera-notes-exhibition-of-portraits-other-shows.html | CAMERA NOTES; Exhibition of Portraits --Other Shows | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/eisenhower-hails-austria.html | Eisenhower Hails Austria | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stronger-navies-urged-for-west-admiral-wright-tells-nato-chaplains.html | STRONGER NAVIES URGED FOR WEST; Admiral Wright Tells NATO Chaplains That Fleets Are Barrier to the Soviet | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lake-colony-planned-new-york-group-offers-putnam-county-sites.html | LAKE COLONY PLANNED; New York Group Offers Putnam County Sites | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/urban-plans-hit-by-road-program-long-island-rancher-gives-sweeping.html | URBAN PLANS HIT BY ROAD PROGRAM; Long Island Rancher Gives Sweeping Appearance | True | By Charles Grutzner | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zulu-professor-is-coming-to-us-south-african-42-to-settle-and-teach.html | ZULU PROFESSOR IS COMING TO U.S.; South African, 42, to Settle and Teach at Hartford-- Flees from Inequalities Equality in Club Making Second Trip Honors in Anthropology | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ship-official-advances-in-bar.html | Ship Official Advances in Bar | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/princeton-routs-cornell-47-to-14-sachs-gets-first-3-tallies-as.html | PRINCETON ROUTS CORNELL, 47 TO 14; Sachs Gets First 3 Tallies as Tiger Ground Attack Rolls for 461 Yards PRINCETON ROUTS CORNELL, 47 TO 14 Sachs Gains 130 Yards Tigers Score in 3 Plays Sachs Scores on Plunge Brogan Thrown for Loss | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/john-reb-in-missouri.html | John Reb in Missouri | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/anastasia-guard-silent-is-jailed-coppola-held-uncooperative-in.html | ANASTASIA GUARD, SILENT, IS JAILED; Coppola Held Uncooperative in Questioning--Police Pay Call on Costello | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brown-sets-back-rhode-island-210-rams-undefeated-string-is-snapped.html | BROWN SETS BACK RHODE ISLAND, 21-0; Rams' Undefeated String Is Snapped at Five as Bruins Tally on Long Marches Rhode Island Loses Chance Pearson and Adams Checked | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/old-wine-new-bottle-old-wine-new-bottle.html | Old Wine, New Bottle; Old Wine, New Bottle | True | By Cleveland Amory | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stock-market-reacts-to-clouded-outlook-with-other-indicators.html | STOCK MARKET REACTS TO CLOUDED OUTLOOK; With Other Indicators Economists Read Drop as a Sign of Caution | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/solo-flier-leaves-spain.html | Solo Flier Leaves Spain | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/slum-project-set-in-morristown-nj.html | SLUM PROJECT SET IN MORRISTOWN, N.J. | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/satellite-stops-sending-signals-soviet-asserts-transmitter-has-used.html | SATELLITE STOPS SENDING SIGNALS; Soviet Asserts Transmitter Has Used Up Its Power-- Beeps No Longer Heard | True | By Harold M. Schmeck Jr. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gop-split-widens-riesner-and-schaffer-support-session-on.html | G.O.P. SPLIT WIDENS; Riesner and Schaffer Support Session on Constitution | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/williamsbrown.html | Williams--Brown | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/his-corner-of-the-world.html | His Corner Of the World | True | By Kenneth Rexroth | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fall-casts-cloud-over-yule-sales-lag-in-volume-shakes-faith-of-some.html | FALL CASTS CLOUD OVER YULE SALES; Lag in Volume Shakes Faith of Some Retailers Here --3% Increase Fades NIP AND TUCK WITH '56 The Christmas Season, More Than Ever, Will Be Pivotal in Determining Profits Sell a Little Harder Weather a Big Factor Budgets Under Lids | True | By John S. Tompkins | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stocks-and-bonds-in-strange-orbits-they-reflect-contradictory.html | STOCKS AND BONDS IN STRANGE ORBITS; They Reflect Contradictory Forces of Tight Money, Inflation, Deflation YIELD RATIO TEETERS Whether Equities Will Hold Higher Returns Depends on Stability of Dollar | True | By Paul Heffernan | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/soldier-killed-in-car-crash.html | Soldier Killed in Car Crash | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/house-opens-study-on-satellite-delay.html | HOUSE OPENS STUDY ON SATELLITE DELAY | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/chinese-warships-in-clash.html | Chinese Warships in Clash | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-world-of-video.html | The World Of Video | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/2year-study-slated-on-aging-scientists.html | 2-YEAR STUDY SLATED ON AGING SCIENTISTS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ruling-on-fighter-aids-confidential-decision-on-aragons-case-on.html | RULING ON FIGHTER AIDS CONFIDENTIAL; Decision on Aragon's Case on Court May Mean No Retrial for Magazine Compromise Rejected Precedents Conflicting Evidence Limited | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/teamwork-urged-on-heart-disease-3-experts-for-major-public-drive-to.html | TEAMWORK URGED ON HEART DISEASE; 3 Experts for Major Public Drive to Prevent Damage From Rheumatic Fever Much Progress Reported Parents' Role Noted | True | By Robert K. Plumb Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/two-yards-top-bids-on-5-lykes-vessels.html | TWO YARDS TOP BIDS ON 5 LYKES VESSELS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fund-aid-for-college-teaching-ford-grant-few-restrictions.html | Fund Aid for College Teaching Ford Grant Few Restrictions | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cornell-runners-win-eckel-of-ithacans-is-first-as-army-teams-bows.html | CORNELL RUNNERS WIN; Eckel of Ithacans Is First as Army Teams Bows, 24-31 | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-lk-jerome-is-wed-in-wilton-former-lillian-kelsey-bride-of-john.html | MRS. L.K. JEROME IS WED IN WILTON; Former Lillian Kelsey Bride of John Jerome Tucker 2d in Our Lady of Fatima's | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/atom-data-pool-faces-opposition-chances-for-wider-exchange-said-to.html | ATOM DATA POOL FACES OPPOSITION; Chances for Wider Exchange Said to Improve Despite Reluctance of Congress Still Evident Today Exchanges Restricted Design Data Curbed | True | By William M. Blair Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-seiberling-bride-she-is-wed-here-to-edward-reid-graduate-of.html | MISS SEIBERLING BRIDE; She Is Wed Here to Edward Reid, Graduate of Rutgers | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/new-morocco-tension-french-report-civilian-attack-on-troops-on.html | NEW MOROCCO TENSION; French Report Civilian Attack on Troops on Border | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/about-things-in-general.html | About Things In General | True | By Samuel Thurston | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zhukov-hero-of-moscow-and-stalingrad-regarded-as-greatest-soviet.html | Zhukov, Hero of Moscow and Stalingrad, Regarded as Greatest Soviet Soldier; PATIENCE, FORCE HIS TWIN TACTICS Stalin Protege Lay in Wait as Germans Weakened, Then Destroyed Armies Cavalryman Under Czar Succession of Victories | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/common-market-seen-challenge-to-exporters.html | Common Market Seen Challenge to Exporters | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/westchester-sets-bid-for-airlines-county-to-ask-cab-inquiry-in.html | WESTCHESTER SETS BID FOR AIRLINES; County to Ask C.A.B. Inquiry in Albany for Increase of Scheduled Services Distances Are Noted Developments Listed | True | By Merrill Folsom Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gomulka-shows-new-party-power-for-first-time-he-is-not-attacked-at.html | GOMULKA SHOWS NEW PARTY POWER; For First Time He Is Not Attacked at a Meeting of Polish Communists Other Sessions Cited | True | By Sydney Gruson Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barnard-alumnae-name-fund-committee-head.html | Barnard Alumnae Name Fund Committee Head | True | The New York Times Studio | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/medical-building-set-vermont-u-to-break-ground-for-college-of.html | MEDICAL BUILDING SET; Vermont U. to Break Ground for College of Medicine | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/boy-shoots-2-youths-maryland-teenagers-parents-say-he-was-heckled.html | BOY SHOOTS 2 YOUTHS; Maryland Teenager's Parents Say He Was Heckled | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/roofing-industry-defies-the-winds-reports-3-ways-to-make-asphalt.html | ROOFING INDUSTRY DEFIES THE WINDS; Reports 3 Ways to Make Asphalt Shingles Stick Even in Hurricanes | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/alexandra-whelen-is-wed-here-married-to-frederick-r-sears-at-st.html | Alexandra Whelen Is Wed Here; Married to Frederick R. Sears at St. Bartholomew's | True | The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-pitiable-remnant.html | A Pitiable Remnant | True | By Harrison Salisbury | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/words-for-todayby-theodore-roosevelt-the-nation-begins-a-yearlong.html | Words for Today--By Theodore Roosevelt; The nation begins a year-long observance of the hundredth anniversary of T. R.'s birth. Here are some of the things he said that have lasting meaning for us. AMERICANISM CHARACTER FELLOW-FEELING Words for Today--By Theodore Roosevelt HOME AND FAMILY POWER RIGHTS AND DUTIES THE SQUARE DEAL' LABOR UNIONS THE NEGRO CORRUPTION INTERNATIONAL RELATIONS THE AMERICAN RESPONSIBILITY THE FUTURE | | By Hermann Hagedorn | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-lockhart-is-wed-married-in-queens-church-to-william-c-hinckley.html | MISS LOCKHART IS WED; Married in Queens Church to William C. Hinckley | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cecily-joy-cohen-becomes-fiancee-barnard-student-engaged-to-dr.html | CECILY JOY COHEN BECOMES FIANCEE; Barnard Student Engaged to Dr. Jerome Rotstein, Instructor at N.Y.U. | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/on-local-film-fronts.html | ON LOCAL FILM FRONTS | True | By A.h. Weiler | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bond-propositions-to-voters-decline.html | BOND PROPOSITIONS TO VOTERS DECLINE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-arnold-to-be-wed-dec-28-wheelock-alumna-engaged-to-alan-von.html | BARBARA ARNOLD TO BE WED DEC. 28; Wheelock Alumna Engaged to Alan von Kreuter, Graduate of Fordham | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stock-pressures-unchanged-despite-recovery-at-midweek-stock.html | Stock Pressures Unchanged Despite Recovery at Midweek; STOCK PRESSURES STILL UNCHANGED | True | By Burton Crane | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-hartford-wed-married-to-charles-a-kaiser-in-maplewood-church.html | MISS HARTFORD WED; Married to Charles A. Kaiser in Maplewood Church | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/old-violin-really-is-find-in-plane-in-copenhagen-proves-to-be.html | 'OLD' VIOLIN REALLY IS; Find in Plane in Copenhagen Proves to Be Stradivarius | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/paris-hails-move-for-summit-talk-pineau-asserts-eisenhower-is.html | PARIS HAILS MOVE FOR SUMMIT TALK; Pineau Asserts Eisenhower is Assured of Welcome if He Attends Meeting | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-palmer-becomes-a-bride-attended-by-7-at-wedding-in-penn.html | PATRICIA PALMER BECOMES A BRIDE; Attended by 7 at Wedding in Penn Wynne, Pa., Church to Robert Julian Meyer | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/queens-coop-started-foundation-being-poured-for-162unit-building-in.html | QUEENS CO-OP STARTED; Foundation Being Poured for 162-Unit Building in Flushing | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/machine-tools-dip-shipments-and-new-orders-fell-sharply-in-3d.html | MACHINE TOOLS DIP; Shipments and New Orders Fell Sharply in 3d Quarter | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/egan-victor-in-traps-he-breaks-97-of-100-targets-in-new-york-ac.html | EGAN VICTOR IN TRAPS; He Breaks 97 of 100 Targets in New York A.C. Event | True | Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joan-s-johnson-is-wed-in-chapel-christ-church-in-greenwich-scene-of.html | JOAN S. JOHNSON IS WED IN CHAPEL; Christ Church in Greenwich Scene of Her Marriage to William K. McDermott | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Al Levine | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/britains-movie-scene-j-arthur-rank-approves-common-marketon.html | BRITAIN'S MOVIE SCENE; J. Arthur Rank Approves Common Market--On Location--Addenda Cheerful Prospect Rovers Happy Birthday Art House Box Office Decline | True | By Stephen Watts | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/trip-costs-then-and-now-1939-guide-to-holidays-overseas-recalls-a.html | TRIP COSTS THEN AND NOW; 1939 Guide to Holiday's Overseas Recalls A Happy Era Sea Monopoly A Reckless $1.25 Now vs. Then | True | By Morris Gilbert | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/museum-of-modern-art-elects-a-new-trustee.html | Museum of Modern Art Elects a New Trustee | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/teamsters-seek-to-void-hoffa-ban-court-appeal-asks-removal-of-union.html | TEAMSTERS SEEK TO VOID HOFFA BAN; Court Appeal Asks Removal of Union Election Case From Judge Letts 'Affidavits Only' | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rival-projects-seek-economies-by-combining-many-operations-long.html | Rival Projects Seek Economies By Combining Many Operations; Long Island Developers Combine Some Operations to Reduce Costs | True | By Walter H. Stern | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ethel-l-chazin-fiancee-nyu-alumna-to-be-wed-in-december-to-eugene.html | ETHEL L. CHAZIN FIANCEE; N.Y.U. Alumna to Be Wed in December to Eugene Flam | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/good-halloween-ghosts-a-review-of-how-trick-or-treat-gifts-to.html | Good Halloween Ghosts; A Review of How 'Trick or Treat' Gifts To UNICEF Will Help a Worthy Cause | True | By Howard A. Rusk, M.d. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/florida-trips-lsu-gators-win-2214-surviving-99yard-run-by-brodnax.html | FLORIDA TRIPS L.S.U.; Gators Win, 22-14, Surviving 99-Yard Run by Brodnax | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/upturn-forecast-in-pacific-travel-record-rise-in-decade-seen-for.html | UPTURN FORECAST IN PACIFIC TRAVEL; Record Rise in Decade Seen for the Area by Research Group in California | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/business-leaders-hit-gop-policies-advisory-council-members-score.html | BUSINESS LEADERS HIT G.O.P. POLICIES; Advisory Council Members Score Arms Stretchout and Satellite Lag Assurances Received Propaganda Value Noted | True | By Richard E. Mooney Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/candidates-shun-virginia-negroes-2-direct-governorship-pleas-to.html | CANDIDATES SHUN VIRGINIA NEGROES; 2 Direct Governorship Pleas to Whites--Most Negroes Back G.O.P. Nominee | True | By John D. Morris Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/penn-bible-acquired-philadelphia-library-to-show-volume-inscribed.html | PENN BIBLE ACQUIRED; Philadelphia Library to Show Volume Inscribed in 1705 | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tulsa-downs-falcons-127.html | Tulsa Downs Falcons, 12-7 | | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/collegians-test-parachute-skill-jumpers-from-11-campuses-aim-for.html | COLLEGIANS TEST PARACHUTE SKILL; Jumpers From 11 Campuses Aim for White Cross on Connecticut Estate Gap in Chute Gives Speed | True | By Richard H. Parke Special To The New York Timesby D.w de Armand For the New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sixtyeight-thorny-years-on-the-tanbark-trail.html | Sixty-eight Thorny Years on the Tanbark Trail | True | By Bill Ballantine | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nosag-girdles-prove-rage-in-football-set-hip-guards-replaced-by.html | 'No-Sag' Girdles Prove Rage in Football Set; Hip Guards Replaced by 8-Ounce Items, Figures Show Fitted to Individual New Jersey's Designed | True | By Howard M. Tuckner | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-thomas-dennis-has-son.html | Mrs. Thomas Dennis Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/martha-anne-glick-prospective-bride.html | MARTHA ANNE GLICK PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/whitney-returns-to-london.html | Whitney Returns to London | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bias-leaders-hold-session-in-atlanta.html | BIAS LEADERS HOLD SESSION IN ATLANTA | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hollywood-search-real-quest-is-started-to-find-anne-frank.html | HOLLYWOOD SEARCH; Real Quest Is Started To Find 'Anne Frank' | True | By Thomas M. Pryor Hollywood. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/over-all-a-fathers-shadow.html | Over All, a Father's Shadow | True | By Harold Schonberg | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/boston-u-upsets-holy-cross-3528-terriers-maio-tallies-four.html | BOSTON U. UPSETS HOLY CROSS, 35-28; Terriers' Maio Tallies Four Touchdowns, Including an 83-Yard Punt Return Greene Paces Crusaders Interception Leads to Tally | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/swedish-general-warns-on-atom-declares-nation-must-have-nuclear.html | SWEDISH GENERAL WARNS ON ATOM; Declares Nation Must Have Nuclear Warheads by '65 to Defend Its Freedom | True | By Felix Belair Jr. Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/west-chester-in-romp-unbeaten-teachers-trounce-east-stroudsburg-340.html | WEST CHESTER IN ROMP; Unbeaten Teachers Trounce East Stroudsburg, 34-0 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zhukov-relieved-cold-war-deepensbid-for-unity-in-the-west-and.html | Zhukov Relieved; COLD WAR DEEPENS--BID FOR UNITY IN THE WEST AND CHANGE IN SOVIET LEADERSHIP-- | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/americana-sold-for-78600.html | Americana Sold for $78,600 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/florida-state-on-top-renns-51yard-pass-helps-beat-virginia-tech-207.html | FLORIDA STATE ON TOP; Renn's 51-Yard Pass Helps Beat Virginia Tech, 20-7 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ward-plans-new-store.html | Ward Plans New Store | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/big-mexico-sugar-crop-record-harvest-for-195657-is-1180040-tons.html | BIG MEXICO SUGAR CROP; Record Harvest for 1956-57 Is 1,180,040 Tons | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wood-field-and-stream-optometrists-offer-free-examinations-to.html | Wood, Field and Stream; Optometrists Offer Free Examinations to Hunters in Interest of Safety | True | By John W. Randolph Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/georgia-tech-scores-turns-back-tulane-2013-as-simerville-stars.html | GEORGIA TECH SCORES; Turns Back Tulane, 20-13, as Simerville Stars | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dempseys-13015-takes-school-run-stepinac-star-triumphs-at-van.html | DEMPSEY'S 13:01.5 TAKES SCHOOL RUN; Stepinac Star Triumphs at Van Cortlandt Park for Fifth Record in Row B Race Run in 13:42.6 THE LEADING FINISHERS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/north-carolina-state-holds-duke-to-tie-in-battle-of-undefeated.html | North Carolina State Holds Duke to Tie in Battle of Undefeated Elevens; WOLFPACK EARNS 14-14 DEADLOCK Christy Catches 2 Scoring Aerials as N. C. State Checks Duke Team Duke Drives 62 Yards Hunter Boots Points | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/talk-with-pierre-daninos.html | Talk With Pierre Daninos | True | By Grace H. Glueck | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/union-in-california-aids-home-building.html | UNION IN CALIFORNIA AIDS HOME BUILDING | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/grevede-mott.html | Greve--De Mott | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/main-break-halts-ind-earlymorning-mishap-ties-up-subway-in-brooklyn.html | MAIN BREAK HALTS IND; Early-Morning Mishap Ties Up Subway in Brooklyn | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/it-isnt-life-that-counts.html | It Isn't Life That Counts | True | By Robert Gorham Davis | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/daughter-to-mrs-alan-marks.html | Daughter to Mrs. Alan Marks | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/new-swiss-army-chief-named.html | New Swiss Army Chief Named | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/teamsters-and-aflcio-open-a-critical-battle-absence-of-leadership.html | TEAMSTERS AND A.F.L.-C.I.O. OPEN A CRITICAL BATTLE; Absence of Leadership Hoffa Aides Confident Teamsters' Threat Combat Stage Some Consequences | True | By A.h. Raskin | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/time-remembered.html | 'Time Remembered' | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/music-programs-of-the-week.html | MUSIC PROGRAMS OF THE WEEK | True | Louis Melancon | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/army-applepolishers-get-guidance-in-india.html | Army Apple-Polishers Get Guidance in India | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/longterm-financing-urged-us-study-urges-tuition-increase.html | Long-Term Financing Urged; U.S. STUDY URGES TUITION INCREASE | True | By Benjamin Fine | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hoofers.html | HOOFERS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/susan-m-smith-becomes-a-bride-she-is-escorted-by-father-at-wedding.html | SUSAN M. SMITH BECOMES A BRIDE; She Is Escorted by Father at Wedding to Edward Mingey Jr. in Middlebury, Conn. | True | Special to The New York Times.Forrest K. Saville | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/church-unit-asks-nuclear-test-ban-universalists-urge-halt-to.html | CHURCH UNIT ASKS NUCLEAR TEST BAN; Universalists Urge Halt to Blasts--Assembly Also Scores Housing Bias | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wild-clematis.html | WILD CLEMATIS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/group-to-explain-ilo-committee-set-up-to-educate-public-on-world.html | GROUP TO EXPLAIN I.L.O.; Committee Set Up to Educate Public on World Labor Body | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-14-no-title-queries-answers-in-this-issue.html | Article 14 -- No Title; QUERIES ANSWERS IN THIS ISSUE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mexico-seeking-large-vote.html | Mexico Seeking Large Vote | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/installment-plan-backed-time-plan-urged-for-college-cost-gap-in.html | Installment Plan Backed; TIME PLAN URGED FOR COLLEGE COST Gap in Costs Is Decried Pay-as-Go Plan Available | True | By Jack Gould Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wyeth-adventure-in-art.html | Wyeth: Adventure In Art | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mississippi-state-wins-vanquishes-alabama-2513-in-southeastern.html | MISSISSIPPI STATE WINS; Vanquishes Alabama, 25-13, in Southeastern Circuit Test | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/state-of-western-alliance-reports-from-washington-and-london.html | STATE OF WESTERN ALLIANCE: REPORTS FROM WASHINGTON AND LONDON; CHANGED ATMOSPHERE Two Reactions Changing Command | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/guatemala-acts-on-new-president-junta-gets-congress-vote-to-install.html | GUATEMALA ACTS ON NEW PRESIDENT; Junta Gets Congress Vote to Install Flores, Next in Line, in Post Today Guarantee Held Lacking Vote Frauds Charged GUATEMALA ACTS ON NEW PRESIDENT | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fund-reports-drop-for-its-net-assets.html | FUND REPORTS DROP FOR ITS NET ASSETS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/industrial-health-is-topic.html | Industrial Health Is Topic | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-rockefeller-becomes-engaged-greenwich-girl-is-affianced-to.html | MISS ROCKEFELLER BECOMES ENGAGED; Greenwich Girl Is Affianced to Norvin Gair Greene-- Winter Wedding Planned Hassol-- Lifton | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/laura-richards-is-wed-to-ensign-attired-in-ivory-satin-at-her.html | LAURA RICHARDS IS WED TO ENSIGN; Attired in Ivory Satin at Her Marriage in Rye Church to Stephen F. Ells of Navy | True | Special to The New York Times.A. Rocco | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/around-the-garden-too-early-to-cover-apples-away-bluest-blue-hardy.html | AROUND THE GARDEN; Too Early to Cover Apples Away Bluest Blue Hardy Walnut About Those Geraniums | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/army-chief-seeks-unity-on-missile-taylor-says-service-rivalry-has.html | ARMY CHIEF SEEKS UNITY ON MISSILE; Taylor Says Service Rivalry Has Gone Far Enough to Decide Type to Be Built Urges Bigger Effort Assesses Strength Regarding Small Wars Long-Range Policy Asked | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/norfolk-tube.html | NORFOLK TUBE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/action-is-sudden-it-follows-marshals-return-from-albania-and.html | ACTION IS SUDDEN; It Follows Marshal's Return From Albania and Yugoslavia A Stalingrad Defender ZHUKOV RELIEVED OF DEFENSE POST A Soldier Member of Premier The Tass Announcement | True | By Max Frankel Special To the New York Times.sovfoto | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-team-wins-riding-to-lead-in-world-modern-pentathlon.html | U.S. Team Wins Riding to Lead in World Modern Pentathlon Championships; SWEDE IS VICTOR AS TOURNEY OPENS Thofeldt First at Stockholm, but U.S. Team Triumphs --Russia in 5th Place Russians Collect 2,212 Points Ellis in Eighth | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/multiple-outlets-new-method-of-wiring-speeds-installation.html | MULTIPLE OUTLETS; New Method of Wiring Speeds Installation | True | By Bernard Gladstone | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/late-army-passes-top-virginia-2012-army-passes-top-virginia-20-to.html | Late Army Passes Top Virginia, 20-12; ARMY PASSES TOP VIRGINIA, 20 TO 12 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/safety-stressed-by-lake-carriers-new-laws-to-be-promoted-before.html | SAFETY STRESSED BY LAKE CARRIERS; New Laws to Be Promoted Before Seaway Opening to Maintain Record | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-s-shade-becomes-fiancee-former-wheaton-student-to-be-bride.html | PATRICIA S. SHADE BECOMES FIANCEE; Former Wheaton Student to Be Bride of Pvt. N. Carter Volz, Graduate of Yale | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-globe-updated.html | The Globe Updated | True | By L.v. Updegraff | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/benjamin-berkowitz.html | BENJAMIN BERKOWITZ | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/palms-weave-a-tropical-spell-slender-form-in-miniature.html | PALMS WEAVE A TROPICAL SPELL; Slender Form In Miniature | True | By Mary Noble | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/japanese-widen-lead-over-us-squad-to-nine-strokes-in-canada-cup.html | Japanese Widen Lead Over U.S. Squad to Nine Strokes in Canada Cup Golf; HOST TEAM FIRST WITH TOTAL OF 414 Superb Putting Helps Ono and Nakimura Increase Tokyo Links Margin Japanese Putt Well Snead, Leonard at 212 | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/archibald-r-watson-dies-at-84-editor-of-new-york-law-journal-county.html | Archibald R. Watson Dies at 84; Editor of New York Law Journal; County Clerk and Clerk of the Supreme Court Here Served as President of School | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/office-decor-and-production.html | Office Decor and Production | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/frances-d-rowe-engaged-to-wed-alumna-of-skidmore-will-be-married-in.html | FRANCES D. ROWE ENGAGED TO WED; Alumna of Skidmore Will Be Married in December to Floyd Baird Hoenstine | True | Special to The New York Times.Warren Kay Vantine | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-twofisted-soldier-rodion-yakovlovich-malinovsky-makes-long-trip.html | A Two-Fisted Soldier; Rodion Yakovlovich Malinovsky Makes Long Trip to France | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/courbet-painting-stolen.html | Courbet Painting Stolen | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/president-gives-again-to-capital-united-fund.html | President Gives Again To Capital United Fund | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lethargic-romance.html | Lethargic Romance | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-great-promise-of-the-atomic-age-the-peacetime-atom-can-make-the.html | The Great Promise of the Atomic Age; The peacetime atom can make the wartime atom obsolete, and if it does it offers all mankind the hope of harmony, plenty and a longer life to enjoy them. Great Promise of the Atomic Age | True | By William L. Laurence | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/national-aggies-score-2712.html | National Aggies Score, 27-12 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/party-today-aids-marymount.html | Party Today Aids Marymount | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-stronger-ally-britains-strengths-ties-with-commonwealth-broad.html | A STRONGER ALLY; Britain's Strengths Ties With Commonwealth Broad Cooperation | True | By Drew Middleton Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/automobiles-power-safety-council-study-group-issues-report-on-speed.html | AUTOMOBILES: POWER; Safety Council Study Group Issues Report on Speed and Accidents | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/election-in-turkey.html | ELECTION IN TURKEY | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wilson-relates-55-satellite-shift.html | Wilson Relates '55 Satellite Shift | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/antiunion-payoffs-laid-to-shefferman-shefferman-link-to-payoffs.html | Anti-Union Pay-Offs Laid to Shefferman; SHEFFERMAN LINK TO PAY-OFFS SEEN | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bonnie-g-wood-affianced.html | Bonnie G. Wood Affianced | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/egypt-east-germany-in-pact.html | Egypt, East Germany in Pact | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/georgia-is-3314-victor-cashes-in-on-three-fumbles-in-crushing.html | GEORGIA IS 33-14 VICTOR; Cashes in on Three Fumbles in Crushing Kentucky | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/seasonal-goods-getting-big-play-stores-are-planning-early-holiday.html | SEASONAL GOODS GETTING BIG PLAY; Stores Are Planning Early Holiday Drives, Resident Offices Report | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-towl-bride-of-ac-corcoran-st-johns-in-cold-spring-harbor-scene.html | MISS TOWL BRIDE OF A.C. CORCORAN; St. John's in Cold Spring Harbor Scene of Wedding --Thirteen Attend Couple | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-protect.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Protect Fingers Glue Spreader Clip It On | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/space-at-a-given-costfour-architects-offer-their-solutions-variety.html | Space at a Given Cost--Four Architects Offer Their Solutions; Variety Is Stressed in Creative Styling in Modern Mode Architects Avoid Labels Brick Used Sparingly ARCHITECTS GIVE SPACE IN HOMES | True | By Glenn Fowler J. Bell frank Lotz Millerdale Healy dearborn-Massar | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/textile-union-prodded.html | Textile Union Prodded | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/peiping-scientists-in-britain.html | Peiping Scientists in Britain | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/peggy-richardson-will-marry-dec-14.html | PEGGY RICHARDSON WILL MARRY DEC. 14 | True | Special to The New York Times.Coda | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-rafael-betrothed.html | Barbara Rafael Betrothed | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/compassion-in-a-line.html | Compassion in a Line | True | By Howard Devree | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/connecticut-judge-favors-tv-in-courts.html | CONNECTICUT JUDGE FAVORS TV IN COURTS | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/celtics-halt-knicks-at-garden-131121-celtic-five-halts-knicks.html | Celtics Halt Knicks At Garden, 131-121; CELTIC FIVE HALTS KNICKS, 131-121 | True | By Gordon S. White Jr. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/v-m-i-triumphs-2620-touchdown-in-final-quarter-beats-george.html | V. M. I. TRIUMPHS, 26-20; Touchdown in Final Quarter Beats George Washington | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/child-to-mrs-wp-starr-jr.html | Child to Mrs. W.P. Starr Jr. | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mr-bings-dream-operahouse-the-met-will-be-moving-to-a-new-home-in-a.html | Mr. Bing's Dream (Opera)House; The 'Met' will be moving to a new home in a few years. And its manager has been searching all over Europe--and in his own mind--for the ideal structure. Mr. Bing's Dream (Opera) House | True | By Harold C. Schonberg | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/swiss-grant-czech-asylum.html | Swiss Grant Czech Asylum | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/texas-a-and-m-defeats-baylor-to-keep-southwest-conference-football.html | Texas A. and M. Defeats Baylor to Keep Southwest Conference Football Lead; AGGIES WIN, 14-0, FOR 12TH IN ROW Osborne and Crow Register Touchdowns That Subdue Baylor Before 42,000 Osborne First to Score Field Goal Attempt Fails | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/farflung-flu.html | Far-Flung Flu | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/kadar-concedes-youth-lag.html | Kadar Concedes Youth Lag | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-evalena-sharp-married-in-madrid.html | MISS EVALENA SHARP MARRIED IN MADRID | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wedding-is-held-for-miss-mmeekin-mount-st-vincent-alumna-married-in.html | WEDDING IS HELD FOR MISS M'MEEKIN; Mount St. Vincent Alumna Married in Bronx Church to Lieut. John Qualter Jr. | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/line-scuttles-plan-for-trailer-ships.html | LINE SCUTTLES PLAN FOR TRAILER SHIPS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cohenkarlan.html | Cohen--Karlan | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/letters-to-the-editor-goethe.html | Letters To the Editor; Goethe | True | WILLIAM KIMELDORF. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/1st-air-force-chief-cited.html | 1st Air Force Chief Cited | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hailsham-assails-critics-of-queen.html | HAILSHAM ASSAILS CRITICS OF QUEEN | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/virginia-byways-tour-of-old-dominions-side-roads-recommended-to.html | VIRGINIA BYWAYS; Tour of Old Dominion's Side Roads Recommended to Autumn Visitors Worth Exploring Student Travelers | True | By Louisa Venable Kyle | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/womens-clubs-to-convene.html | Women's Clubs to Convene | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ann-davis-is-wed-to-navy-veteran-married-in-scranton-church-to-john.html | ANN DAVIS IS WED TO NAVY VETERAN; Married in Scranton Church to John William Laibe, a Former Lieutenant | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/belgrade-stirred-by-zhukov-news-observers-there-baffled-on-morrow.html | BELGRADE STIRRED BY ZHUKOV NEWS; Observers There Baffled, on Morrow of His Quiet, Friendly Visit to Tito His Stress on Friendship Cordial and Correct | True | By Elie Abel Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/haiti-installs-military-chief.html | Haiti Installs Military Chief | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/harry-von-dwingelo.html | HARRY VON DWINGELO | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stuart-l-clarkson.html | STUART L. CLARKSON | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/maple-leafs-beat-rangers-at-toronto-mahovlich-stars-in-3to0-contest.html | Maple Leafs Beat Rangers at Toronto; MAHOVLICH STARS IN 3-TO-0 CONTEST Nets Twice for Leafs' Six Against Rangers--Bruins Bow to Canadiens, 4-3 Sloan Scores Goal | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pittsburgh-washington-get-womens-1959-golf.html | Pittsburgh, Washington Get Women's 1959 Golf | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/urbansutton.html | Urban--Sutton | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/boston-college-defeats-detroit-eagles-run-winning-streak-to-5-with.html | BOSTON COLLEGE DEFEATS DETROIT; Eagles Run Winning Streak to 5 With 20-16 Triumph on Titans' Gridiron | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/opackbrowner.html | Opack--Browner | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fruits-and-nuts-the-harvest-plenty-one-theme-with-variations.html | FRUITS AND NUTS; THE HARVEST PLENTY--ONE THEME WITH VARIATIONS | True | By Ruth Alda Rossarrangements By Edna Whitsitt | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/saud-seeks-to-wed-niece-of-a-premier.html | SAUD SEEKS TO WED NIECE OF A PREMIER | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/village-in-india-feared-gone.html | Village in India Feared Gone | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ashton-l-sewell.html | ASHTON L. SEWELL | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/city-college-opens-library-tomorrow.html | CITY COLLEGE OPENS LIBRARY TOMORROW | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/negro-votes-gradually-changing-southern-politics-wide-gains.html | NEGRO VOTES GRADUALLY CHANGING SOUTHERN POLITICS; Wide Gains Temporary Delays Political Prospects Watchful Independent | True | By John N. Popham Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/doree-meeker-married-bride-of-charles-d-marx-in-washington-ceremony.html | DOREE MEEKER MARRIED; Bride of Charles D. Marx in Washington Ceremony | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/purge-in-poland.html | PURGE IN POLAND | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mcmahondevine.html | McMahon--Devine | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/william-verderber.html | WILLIAM VERDERBER | True | Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/myrna-b-smith-wed-bride-of-martin-david-bier-in-charlotte-ceremony.html | MYRNA B. SMITH WED; Bride of Martin David Bier in Charlotte Ceremony | True | Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nittany-lions-trip-orange-in-syracuse-contest-2012-penn-state-tops.html | Nittany Lions Trip Orange In Syracuse Contest, 20-12; PENN STATE TOPS SYRACUSE, 20-12 | True | By Michael Strauss Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/160-japanese-ships-tied-up.html | 160 Japanese Ships Tied Up | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/crease-retention-developed-in-wool.html | CREASE RETENTION DEVELOPED IN WOOL | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/thiel-in-front-20-to-6-sinks-st-lawrence-eleven-as-scafuri-scores-3.html | THIEL IN FRONT, 20 TO 6; Sinks St. Lawrence Eleven as Scafuri Scores 3 Times | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/eyes-on-new-jersey.html | Eyes on New Jersey | True | photographs by Sam Falk | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/elks-initiation-slated.html | Elks Initiation Slated | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/troth-announced-of-mrs-holmes-former-joann-friedrichs-will-be-wed.html | TROTH ANNOUNCED OF MRS. HOLMES; Former JoAnn Friedrichs Will Be Wed in December to Robert H.S. French | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-week-in-finance-one-for-the-books-stock-market-boils-in-a.html | The Week in Finance; One for the Books: Stock Market Boils In a Feverish Debate on the Economy Which Way Now? Inflationary 'Gain' | True | By John G. Forrest | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/calling-on-lena-home-the-star-of-jamaica-reflects-on-career-and.html | CALLING ON LENA HORNE; The Star of 'Jamaica' Reflects on Career And Marriage No Complaints Favorite Medium DRAMA BOOKSHELF | True | By Seymour Peck | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/utah-trips-wyoming-2315.html | Utah Trips Wyoming, 23-15 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bureau-for-jewish-aged-elects.html | Bureau for Jewish Aged Elects | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/drake-downs-bradley-2113.html | Drake Downs Bradley, 21-13 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/morningside-scores-4024.html | Morningside Scores, 40-24 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-realistic-approach-to-eugene-onegin-stage-director-tells-why.html | A REALISTIC APPROACH TO 'EUGENE ONEGIN'; Stage Director Tells Why Metropolitan Production Will Be in New Form Local Color | True | By Peter Brook | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/looking-into-the-artists-deeper-self.html | Looking Into the Artist's Deeper Self | True | By Leon Edel | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-clare-lyons-is-married-here-wed-to-robert-p-young-in-st.html | MISS CLARE LYONS IS MARRIED HERE; Wed to Robert P. Young in St. Vincent Ferrer's-- Wears Ivory Satin | True | D'Arlene | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/son-to-mrs-jl-schaefer-3d.html | Son to Mrs. J.L. Schaefer 3d | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ohio-state-beats-wisconsin-1613-thirdperiod-field-goal-by-sutherin.html | OHIO STATE BEATS WISCONSIN, 16-13; Third-Period Field Goal by Sutherin Proves Margin for Buckeye Eleven | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/boy-13-fights-for-life-accidental-shot-penetrated-all-of-his-vital.html | BOY, 13, FIGHTS FOR LIFE; Accidental Shot Penetrated All of His Vital Organs | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mayer-singer-dies-exclothing-buyer.html | MAYER SINGER DIES; EX-CLOTHING BUYER | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/british-to-debate-lifetime-peers-device-to-strengthen-house-of.html | BRITISH TO DEBATE LIFETIME PEERS; Device to Strengthen House of Lords Is Held Reform Basis--Labor Gain Seen Anti-Abolition Formula Remuneration a Factor | True | By Drew Middleton Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jw-effron-to-wed-dawn-a-weingart.html | J.W. EFFRON TO WED DAWN A. WEINGART | True | Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/margaret-e-mnair-prospective-bride.html | MARGARET E. M'NAIR PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/strength-through-unity.html | STRENGTH THROUGH UNITY | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/shipping-events-master-to-retire-thompson-will-end-41year-cunard.html | SHIPPING EVENTS; MASTER TO RETIRE; Thompson Will End 41-Year Cunard Career--Indies Cruise Is Postponed | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-jane-wright-westbury-bride-alumna-of-smith-is-married-to.html | MISS JANE WRIGHT WESTBURY BRIDE; Alumna of Smith Is Married to Robert F. Kaufman in Church of the Advent | True | Special to The New York Times.Turi-Larkin | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dr-jm-kumarappa-indian-educator-71.html | DR. J.M. KUMARAPPA, INDIAN EDUCATOR, 71 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tea-to-aid-expatients-event-wednesday-will-help-the-bridge.html | TEA TO AID EX-PATIENTS; Event Wednesday Will Help The Bridge, Volunteer Unit | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-verity-smith-married-to-ensign.html | MISS VERITY SMITH MARRIED TO ENSIGN | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/aviation-thrift-plans-several-questions-about-thirdclass-service-to.html | AVIATION: THRIFT PLANS; Several Questions About Third-Class Service to Europe Remain Thorny Crowded Knees Frantic Competition European Frills Charter Competition | True | By Richard Witkin | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/washington-downs-oregon-state-196.html | WASHINGTON DOWNS OREGON STATE, 19-6 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/missiles-race-west-acts-to-catch-up-1500mile-missiles-altitude.html | Missiles Race; West Acts to Catch Up 1,500-Mile Missiles Altitude Record Resources Pooled | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joan-n-forst-married-bride-in-mississippi-of-lieut-frederic-almy-jr.html | JOAN N. FORST MARRIED; Bride in Mississippi of Lieut. Frederic Almy Jr., U.S.A.F. | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/taft-school-names-3-trustees.html | Taft School Names 3 Trustees | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bruins-wing-still-ailing.html | Bruins' Wing Still Ailing | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/18story-annex-for-news-building-news-is-building-18story-annex.html | 18-Story Annex for News Building; NEWS IS BUILDING 18-STORY ANNEX | True | By John P. Callahan | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/britain-sets-new-tests-nuclear-blasts-in-megaton-range-will-begin.html | BRITAIN SETS NEW TESTS; Nuclear Blasts in Megaton Range Will Begin Soon | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/25000-for-canadian-picture.html | $25,000 for Canadian Picture | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/utah-state-triumphs-2714.html | Utah State Triumphs, 27-14 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/vaccination-against-tb-opposed-restricted-use-indicated-bcg.html | Vaccination Against TB Opposed; Restricted Use Indicated BCG Drawbacks | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pamela-yardley-is-future-bride-alumna-of-bennett-engaged-to-robert.html | PAMELA YARDLEY IS FUTURE BRIDE; Alumna of Bennett Engaged to Robert Hallam Paul 3d, a Graduate of Yale | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/kit-carson-nephew-dies-at-99.html | Kit Carson Nephew Dies at 99 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/little-rock-finds-time-for-humor-occupied-city-still-can-grin.html | LITTLE ROCK FINDS TIME FOR HUMOR; 'Occupied City' Still Can Grin Though It Remains Afraid and Confused 'We Wanted It Slow' Committee Has Trouble | True | By Philip Benjamin Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/58-corvette-restyled-options-on-4000-sports-car-include-folding.html | '58 CORVETTE RESTYLED; Options on $4,000 Sports Car Include Folding Tops | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-space-stations-plans-are-disclosed-for-huge-satellite.html | U.S. Space Stations; Plans Are Disclosed for Huge Satellite Observatories | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/romulo-to-return-soon.html | Romulo to Return Soon | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wash-state-downs-usc-eleven-1312.html | WASH. STATE DOWNS U.S.C. ELEVEN, 13-12 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-weeks-events-bali-dancers-remain-recital-progms.html | THE WEEK'S EVENTS; Bali Dancers Remain --Recital Progms | True | Denis de Marney | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wider-vistas-improve-flatglass-business-a-literally-broader-market.html | Wider Vistas Improve Flat-Glass Business; A Literally Broader Market in Building and Cars Cited GLASS INDUSTRY REPORTS PICK-UP More, and Costlier, Glass | True | By Alexander R. Hammer | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brockport-trips-ithaca.html | Brockport Trips Ithaca | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/davy-jones-locker.html | Davy Jones' Locker | True | By Walter Muir Whitehill | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/book-catalogues-200-us-libraries-publication-helps-readers-find.html | BOOK CATALOGUES 200 U.S. LIBRARIES; Publication Helps Readers Find Nearest Location of 88,000 Titles for '56 | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/britain-pushes-educational-tv-both-bbc-and-commercial-system-accent.html | BRITAIN PUSHES EDUCATIONAL TV; Both B.B.C. and Commercial System Accent Realism-- Children Enjoy Programs | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/long-island-gets-many-new-homes-ranch-home-with-3-to-5-bedrooms.html | LONG ISLAND GETS MANY NEW HOMES; Ranch Home With 3 to 5 Bedrooms Offered on L.I. | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/un-reluctant-to-act-in-crisis-over-syria-assembly-finds-it.html | U.N. RELUCTANT TO ACT IN CRISIS OVER SYRIA; Assembly Finds it Difficult to Take a Stand Where Great Powers Are in Conflict MEDIATION BEST WAY OUT The Supposition Setting the Stage A Thwarted Coup Problems Remain | True | By Thomas J. Hamilton | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/holloway-made-full-admiral.html | Holloway Made Full Admiral | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/2party-regime-quits-in-sweden-as-ties-with-agrarians-end-social.html | 2-PARTY REGIME QUITS IN SWEDEN; As Ties With Agrarians End, Social Democrats Plan a Minority Government | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-soviet-hierarchy-a-study-of-the-continuing-upheavals-since.html | The Soviet Hierarchy; A Study of the Continuing Upheavals Since Death of Stalin Four Years Ago Army May Be Split | True | By Harrison E. Salisbury | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/idaho-beats-fresno-state.html | Idaho Beats Fresno State | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/air-conditioning-hot-plant-item-15-billion-volume-for-1957-expected.html | AIR CONDITIONING HOT PLANT ITEM; 1.5 Billion Volume for 1957 Expected to Be More Than Double Home Unit Sales | True | By Alfred R. Zipser | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tennessee-downs-maryland-by-160.html | TENNESSEE DOWNS MARYLAND BY 16-0 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-ann-bostock-becomes-fiancee.html | MISS ANN BOSTOCK BECOMES FIANCEE | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/coast-guard-auxiliary-inspections-made-on-48781-craft-in-1957.html | Coast Guard Auxiliary Inspections Made on 48,781 Craft in 1957; Passing Marks Won by More Than 34,000 Boats Volunteer Aid Given to 1,543 Yachts in Trouble First Double Victory Scholarship Worth $5,000 South Shore Dinner Nov. 9 | True | By Clarence E. Lovejoy | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nancy-p-gailor-engaged-to-wed-she-plans-marriage-dec-28-to-jack-r.html | NANCY P. GAILOR ENGAGED TO WED; She Plans Marriage Dec. 28 to Jack R. Cortner, Aide of Brokerage Firm | True | Special to The New York Times.Ross-Conroy | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bridge-playing-for-slams-irish-match-proper-play.html | BRIDGE: PLAYING FOR SLAMS; Irish Match Proper Play | True | By Albert H. Morehead | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/war-on-civilians-red-cross-topic-delegates-from-82-nations-meet-in.html | WAR ON CIVILIANS RED CROSS TOPIC; Delegates From 82 Nations Meet in India Tomorrow to Discuss Question Both Sides Protest Proposal Before Conference | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/executives-aided-in-finding-homes-new-connecticut-concern-serves.html | EXECUTIVES AIDED IN FINDING HOMES; New Connecticut Concern Serves Company Aides Transferred Here Housing Needs Analyzed | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/carol-h-clements-engaged-to-marry.html | CAROL H. CLEMENTS ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/south-texas-town-votes-to-integrate-its-schools.html | South Texas Town Votes To Integrate Its Schools | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/moss-stricken-with-flu.html | Moss Stricken With Flu | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/marina-planned-at-baywood.html | Marina Planned at Baywood | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/art-show-to-aid-fund-jewish-federation-to-display-privately-owned.html | ART SHOW TO AID FUND; Jewish Federation to Display Privately Owned Works | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/national-business-show-directory-partial-list-of-exhibitors-for-the.html | NATIONAL BUSINESS SHOW DIRECTORY; PARTIAL LIST OF EXHIBITORS FOR THE 1957 NATIONAL BUSINESS SHOW | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tv-down-underup-and-coming-expensive-schedule-popular.html | TV DOWN UNDER--UP AND COMING; Expensive Schedule Popular | True | By John Valder. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nishitetsu-wins-3-to-2-as-japan-series-opens.html | Nishitetsu Wins, 3 to 2, As Japan 'Series' Opens | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/portraits-honor-medical-women-a-painting-that-almost-got-scrapped.html | PORTRAITS HONOR MEDICAL WOMEN; A Painting That Almost Got Scrapped Is Most Prized at Exhibit in Capital Traced to Egyptian Not Known If Original Died in Fall in 1917 | True | By Bess Furman Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brennan-gates-to-be-feted.html | Brennan, Gates to Be Feted | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/television-programs-132833222.html | TELEVISION PROGRAMS; | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/buffalo-beats-alfred-150.html | Buffalo Beats Alfred, 15-0 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/personality-a-cool-man-in-a-warm-market-not-bull-not-bear.html | Personality A Cool Man in a Warm Market; Not Bull, Not Bear, Specialist Stands in the Middle After the Final Gong, He's a Leader in Philanthropy Exciting? As Always Held Exchange Posts Pace Still a Hard One | True | By Robert E. Bedingfieldthe New York Times (BY ALLYN BAUM) | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dormitory-dedicated-archbishop-ohara-officiates-at-notre-dame-rites.html | DORMITORY DEDICATED; Archbishop O'Hara Officiates at Notre Dame Rites | True | Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/75000-families-here-must-move-but-planners-predict-enough-housing.html | 75,000 FAMILIES HERE MUST MOVE; But Planners Predict Enough Housing for All Uprooted by Redevelopment BUILDING EFFORTS CITED New Construction Between Now and 1960 Expected to Total 93,500 Units | True | By Thomas W. Ennis | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/grenades-tossed-at-school.html | Grenades Tossed at School | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sandersfiertz.html | Sanders--Fiertz | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-farrell-bride-of-adam-r-jimenez.html | MISS FARRELL BRIDE OF ADAM R. JIMENEZ | True | Jay Te Winburn | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/janet-dall-married-teacher-is-bride-of-ernest-george-zimmerman-jr.html | JANET DALL MARRIED; Teacher Is Bride of Ernest George Zimmerman Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/beaver-college-to-honor-two.html | Beaver College to Honor Two | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pseudocolleges-irk-coast-inquiry-california-finds-no-law-to-prevent.html | PSEUDO-COLLEGES IRK COAST INQUIRY; California Finds No Law to Prevent Bogus Institutions From Giving Doctorates No Laws Violated 'Alumni' Are Loyal Threats Mark Hearings Ph.D. Gets a Bonus | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/indians-firsthalf-drive-crushes-harvard-26-to-0-dartmouth-tops.html | Indians' First-Half Drive Crushes Harvard, 26 to 0; DARTMOUTH TOPS HARVARD, 26 TO 0 Dartmouth Empties Bench | True | By Joseph M. Sheehan Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mao-accepts-bid-to-visit-moscow-reports-hold-khrushchev-eager-for.html | MAO ACCEPTS BID TO VISIT MOSCOW; Reports Hold Khrushchev Eager for Conference to Match West's Talks Mao Back from Vacation Mao Expected in Poland | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/frederick-kristeller.html | FREDERICK KRISTELLER | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/seretse-khama-spurs-his-tribe-african-exchiefs-family-united-after.html | SERETSE KHAMA SPURS HIS TRIBE; African Ex-Chief's Family United After Long Breach Over His British Wife A Capital of Mud Huts Tennis Clubs Organized | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-new-ski-center-project-on-wildcat-mountain-nh-scheduled-to-open.html | A NEW SKI CENTER; Project on Wildcat Mountain, N.H., Scheduled to Open in December High Altitude Covered Ride | True | By Michael Strauss | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/springfield-200-winner.html | Springfield 20-0 Winner | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brucker-denies-charge.html | Brucker Denies Charge | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bingo-and-constitution-spark-little-fire-in-upstate-campaign.html | Bingo and Constitution Spark Little Fire in Upstate Campaign | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/argentine-group-quits-assembly-centrist-walkout-leaves.html | ARGENTINE GROUP QUIT'S ASSEMBLY; Centrist Walkout Leaves Constitutional Body Without a Quorum | True | By Edward A. Morrow Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brigham-young-triumphs.html | Brigham Young Triumphs | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gain-recorded-in-business-index.html | Gain Recorded in Business Index | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-lineup.html | The Line-Up | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-andrews-engaged-she-will-be-wed-in-december-to-lieut-william-b.html | MISS ANDREWS ENGAGED; She Will Be Wed in December to Lieut. William B. Poff | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/vermont-folkways.html | Vermont Folkways | True | By Hal Borland | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-green-good-taste-competence-make-fine-telecast-background.html | 'THE GREEN; Good Taste, Competence Make Fine Telecast Background Compromises Cast | True | By Jack Gould | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/aid-to-blind-expanded.html | Aid to Blind Expanded | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gay-life-10-to-1-defeats-dotted-line-by-length-in-firenze-at.html | Gay Life, 10 to 1, Defeats Dotted Line by Length in Firenze at Jamaica Track; FREEDMAN RACER WINS FOR RUANE Gay Life Triumphs as Less Than 2 Lengths Separate First 4 to Finish Rare Treat Runs Fifth First-Time Starter Wins | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/diefenbaker-sets-nato-parley-trip-sees-macmillan-and-agrees-to.html | DIEFENBAKER SETS NATO PARLEY TRIP; Sees Macmillan and Agrees to Attend Paris Conference With Him and President | True | By Raymond Daniell Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/4-die-in-plane-crash-2-priests-in-wreck-after-seeing-notre-dame.html | 4 DIE IN PLANE CRASH; 2 Priests in Wreck After Seeing Notre Dame Play | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-warner-engaged-to-wed-virginia-girl-and-warren-walter.html | PATRICIA WARNER ENGAGED TO WED; Virginia Girl and Warren Walter Bolander Will Be Married in January | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/geneva-routs-slippery-rock.html | Geneva Routs Slippery Rock | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/other-wells-are-deeper.html | Other Wells Are Deeper | True | By John Gould | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sports-of-the-times-a-boy-in-a-mans-game-golfing-companion-wrong.html | Sports of The Times; A Boy in a Man's Game Golfing Companion Wrong Game The Afterthought | True | By Arthur Daley | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/purchasing-agents-bit-less-optimistic.html | PURCHASING AGENTS BIT LESS OPTIMISTIC | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/no-carolina-trips-wake-forest-147.html | NO. CAROLINA TRIPS WAKE FOREST, 14-7 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/policies-to-assure-flowering.html | POLICIES TO ASSURE FLOWERING | True | Walter Singer | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sherwoodwalsh.html | Sherwood--Walsh | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jet-pilots-do-stunts-for-pope.html | Jet Pilots Do Stunts for Pope | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/marianne-k-clark-wed-married-in-bronx-to-joseph-costello-admiralty.html | MARIANNE K. CLARK WED; Married in Bronx to Joseph Costello, Admiralty Lawyer | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/oriental-havored-pork-pork-with-watercress-sweet-and-sour-spareribs.html | Oriental Havored Pork; PORK WITH WATERCRESS SWEET AND SOUR SPARERIBS Oriental Havored Pork (Continued) SWEET-SOUR SAUCE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joann-schneider-becomes-engaged.html | JOANN SCHNEIDER BECOMES ENGAGED | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/free-booklet-on-city-voting.html | Free Booklet on City Voting | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/yucatans-hideaway-isle-visitors-will-find-it-almost-the-same-as-in.html | YUCATAN'S HIDE-AWAY ISLE; Visitors Will Find It Almost the Same As In Cortez' Day Through the Jungle First and After Impressions Hotel on Beach | True | By Rolfe F. Schell | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-brave-survive.html | The Brave Survive | True | By Frank G. Slaughter | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-world-americans-win-prizes-in-contests-abroad.html | THE WORLD; Americans Win Prizes In Contests Abroad HEMIDEMISEMIQUAVERS: REPRISE | True | By Ross Parmenter | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jazz-the-search-for-vocal-styles-many-guises-style-and-mood.html | JAZZ: THE SEARCH FOR VOCAL STYLES; Many Guises Style and Mood | True | By John S. Wilson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-atlantic-and-its-horizons-to-mark-its-centenary-the-magazine.html | THE ATLANTIC AND ITS HORIZONS; To Mark Its Centenary, the Magazine Has Assembled the Pick of Its Pages The Atlantic and Its Far Horizons | True | By Frank Luther Mott | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/clue-of-student-identifies-ruin-princeton-man-helps-link-spanish.html | CLUE OF STUDENT IDENTIFIES RUIN; Princeton Man Helps Link Spanish Coins to Buried Morgantina in Sicily All References Fit Livy Gave Clue | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/science-in-review-expanded-program-for-atomic-energy-plants-is.html | SCIENCE IN REVIEW; Expanded Program for Atomic Energy Plants Is Urged for United States Foreign Aspects Review Needed | True | By William L. Laurence | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-openings-this-week.html | THE OPENINGS THIS WEEK | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/new-books-for-the-younger-readers-library-prevalence-of-witches.html | New Books for the Younger Readers' Library; Prevalence of Witches | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/strike-held-illegal-peru-sends-troops-to-quell-copper-workers.html | STRIKE HELD ILLEGAL; Peru Sends Troops to Quell Copper Workers' Walkout | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hamilton-takes-no-4-defeats-haverford-19-to-0-finegan-races-75.html | HAMILTON TAKES NO. 4; Defeats Haverford, 19 to 0--Finegan Races 75 Yards | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/knutsonmiller.html | Knutson--Miller | True | Special to The New York Times.Turi-Larkin | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Alix Jeffry | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/st-johns-takes-run-wins-by-2041-but-delany-of-villanova-finishes.html | ST. JOHN'S TAKES RUN; Wins by 20-41, but Delany of Villanova Finishes First | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/travel-agents-meet-in-madrid-spain-reports-progress-in-expansion-of.html | TRAVEL AGENTS MEET IN MADRID; Spain Reports Progress In Expansion of Its Tourist Facilities Hotel Building | True | By Ben Welles | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/survey-cites-drop-in-fha-lending-survey-cites-cut-for-fha-loans.html | Survey Cites Drop In F.H.A. Lending; SURVEY CITES CUT FOR F.H.A. LOANS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/meyner-dissects-republican-bills-measures-would-qualify-for.html | MEYNER DISSECTS REPUBLICAN BILLS; Measures Would Qualify for 'Legislative Chamber of Horrors,' Governor Says Typographical Error Narcotics Measures | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/science-notes-chemical-explanation-of-some-feeble-mindsbushmen.html | SCIENCE NOTES; Chemical Explanation of Some Feeble Minds--Bushmen Study MENTAL DEFICIENCY-- BUSHMEN EXPEDITION-- NEW SUGAR PLANTS-- | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/invincible-downeasters-invincible-downeasters.html | Invincible Down-Easters; Invincible Down-Easters | True | By Samuel T. Williamson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/how-board-rooms-view-the-market-survey-indicates-reactions-to-stock.html | HOW BOARD ROOMS VIEW THE MARKET; Survey Indicates Reactions to Stock Gyrations Vary Outside New York | True | By Elizabeth M. Fowler | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-maginn-rewed-married-in-montclair-church-to-craig-e-fitzpatrick.html | MRS. MAGINN REWED; Married in Montclair Church to Craig C. Fitzpatrick | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/town-rule-in-test-in-west-hartford-court-to-decide-whether-new-gop.html | TOWN RULE IN TEST IN WEST HARTFORD; Court to Decide Whether New G.O.P. Charter Will Have Rival on Ballot | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/kearneylambert.html | Kearney--Lambert | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/maxwell-gets-67-for-201-on-coast-texan-leads-hesperia-golf-by-six.html | MAXWELL GETS 67 FOR 201 ON COAST; Texan Leads Hesperia Golf by Six Strokes-- Goosie Gains Second Place THE LEADING SCORES | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/letters-men-for-hire-letters-no-brakes-speeding-up-the-good-life.html | Letters; MEN FOR HIRE Letters NO BRAKES? SPEEDING UP THE GOOD LIFE | True | P.R. OSBORN,SAMUEL H. HOFSTADTER,SUSAN B. CHAMBERS,E.H. LEONI,MARIO CAPELLONI,T. W. RAINS,LEONARD COHEN. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/preview-tuesday-to-aid-lighthouse-square-root-of-wonderful-showing.html | PREVIEW TUESDAY TO AID LIGHTHOUSE; 'Square Root of Wonderful' Showing Planned by Real Estate and Benefit Units | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/arab-olympics.html | Arab Olympics | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-new-nye-comes-for-a-visit-britains-aneurin-bevan-has-changed-from.html | A New 'Nye' Comes for a Visit; Britain's Aneurin Bevan has changed from fiery critic to (almost) elder statesman. Nye" Comes For a Visit | True | By John Beavan | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gail-papin-engaged-graduate-of-lasell-fiancee-of-jerome-donald.html | GAIL PAPIN ENGAGED; Graduate of Lasell Fiancee of Jerome Donald Hogan | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/officer-is-fiance-of-louisa-gilbert-lieut-anthony-j-alexandre-of.html | OFFICER IS FIANCE OF LOUISA GILBERT; Lieut. Anthony J. Alexandre of the Air Force to Marry Ex-Vassar Student | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/two-new-hamlets-texas-production.html | TWO NEW'HAMLETS; Texas Production | True | By Thomas Laskwide World | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dance-broadway-west-side-story-as-an-experiment-in-methodballet-at.html | DANCE: BROADWAY; 'West Side Story' As an Experiment In Method--Ballet at the 'Met' | True | By John Martin | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dark-shadow-defeats-clever-braden-by-four-lengths-in-pace-at.html | Dark Shadow Defeats Clever Braden by Four Lengths in Pace at Westbury; WEST HORSE PAYS $12.70 IN VICTORY Dark Shadow Takes Lead at Start of 2d Half-Mile and Triumphs Easily Mamscot, Gains Lead Head-to-Head Duel | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zhukov-news-is-given-to-president-at-game.html | Zhukov News Is Given To President at Game | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jailed-in-flu-vaccine-theft.html | Jailed in Flu Vaccine Theft | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/models-open-in-brooklyn.html | Models Open in Brooklyn | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/auctions-to-offer-period-art-pieces-furnishings-from-baltimore.html | AUCTIONS TO OFFER PERIOD ART PIECES; Furnishings From Baltimore Estate to Be Sold Here-- Rugs, Paintings Listed | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/housing-session-is-set-queens-antibias-council-to-hold-parley-on.html | HOUSING SESSION IS SET; Queens Anti-Bias Council to Hold Parley on Campus Today | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/doomed-for-ukraine-killings.html | Doomed for Ukraine Killings | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/big-task-finished-french-museums-head-starts-another-scope-of-the.html | BIG TASK FINISHED; French Museums' Head Starts Another Scope of the Plans | True | By Dore Ashton | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/interfaith-neighbors-benefit.html | Interfaith Neighbors Benefit | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-heidel-is-wed-to-george-gregory.html | MISS HEIDEL IS WED TO GEORGE GREGORY | True | Special to The New York Times.Burlan-Moss | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/developing-tomorrows-office-executives-through-sound-education.html | Developing Tomorrow's Office Executives Through Sound Education Programs; College-- or what? | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/new-kid-in-town.html | New Kid in Town | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stanford-upsets-ucla-team-206-douglas-passes-produce-2-touchdowns.html | STANFORD UPSETS U.C.L.A. TEAM, 20-6; Douglas' Passes Produce 2 Touchdowns and Lead to Third Before 46,000 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/deerfield-downs-andover-147-extending-skein-to-32-contests-taylor.html | Deerfield Downs Andover, 14-7, Extending Skein to 32 Contests; Taylor and Huffard Tally for Victors-- Tufts Freshmen Defeat Exeter, 13-7 --Choate, St. George's on Top Troy's Run Decides Brooks Sparks Choate Governor Attends Game | | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/more-home-rule-in-state-is-urged-city-official-would-eliminate.html | MORE HOME RULE IN STATE IS URGED; City Official Would Eliminate Legislative Control Over Many Municipal Actions | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/milwaukee-gets-slum-help.html | Milwaukee Gets Slum Help | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/faulkner-britain-wins-spanish-open-with-283.html | Faulkner, Britain, Wins Spanish Open with 283 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/school-football-today.html | SCHOOL FOOTBALL TODAY | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/iowa-aerial-wins-at-evanston-60-furlong-snatches-late-pass-from.html | IOWA AERIAL WINS AT EVANSTON, 6-0; Furlong Snatches Late Pass From Defender to Defeat Northwestern in Mud | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/scad-sets-yonkers-parley.html | S.C.A.D. Sets Yonkers Parley | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hatless-now-a-target-world-campaign-envisioned-by-millinery-union.html | HATLESS NOW A TARGET; World Campaign Envisioned By Millinery Union Official | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-world-tension-over-syria.html | THE WORLD; Tension Over Syria | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/air-force-waits-for-rocket-data-confusion-continues-on-how-high.html | AIR FORCE WAITS FOR ROCKET DATA; Confusion Continues on How High Farside Project's Test Device Soared 2,500 Miles in 8 Minutes Year's Tests Cost $60,000,000 | True | By Alvin Shuster Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/federal-budget-may-be-cut-back-2-billion-in-1958-total-would-be-70.html | FEDERAL BUDGET MAY BE CUT BACK 2 BILLION IN 1958; Total Would Be 70 Billion-- Move Would Increase the Chances for Tax Cut | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jasper-harriers-win-manhattan-beats-providence-2035-as-3-beat.html | JASPER HARRIERS WIN; Manhattan Beats Providence, 20-35, as 3 Beat Record | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/south-asian-bloc-urged-on-nehru-socialist-chief-links-india.html | SOUTH ASIAN BLOC URGED ON NEHRU; Socialist Chief Links India, Pakistan, Burma, Ceylon, Afghanistan in Proposal | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lehigh-trounces-columbia40-to-6-unbeaten-engineers-win-9th-in-row.html | LEHIGH TROUNCES COLUMBIA,40 TO 6; Unbeaten Engineers Win 9th in Row as Nolan Breaks School Passing Mark | True | By Roscoe McGowen | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/snow-falls-in-chicago-3-to-5-inches-recorded-man-dies-on-sidewalk.html | SNOW FALLS IN CHICAGO; 3 to 5 Inches Recorded-- Man Dies on Sidewalk | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/egyptian-antiquaries-soon-to-open-recently-found-sarcophagus-of.html | Egyptian Antiquaries Soon to Open Recently Found Sarcophagus of King | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hospital-unit-moving.html | Hospital Unit Moving | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/faulkner-will-resume-as-writerinresidence.html | Faulkner Will Resume As Writer-in-Residence | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/plans-to-stretch-retirement-grow-gradual-reduction-of-work-instead.html | PLANS TO STRETCH RETIREMENT GROW; Gradual Reduction of Work Instead of Cut-Off at Age 65 Benefits Employes Benefits When Idle | True | By J.e. McMahon | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ama-product-parley-set.html | A.M.A. Product Parley Set | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/democrats-warned-senator-humphrey-says-party-must-not-retreat-on.html | DEMOCRATS WARNED; Senator Humphrey Says Party Must Not Retreat on Rights | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/short-takes.html | SHORT TAKES | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ohio-bus-strikes-train-36-are-safe-as-greyhound-is-dragged-100.html | OHIO BUS STRIKES TRAIN; 36 Are Safe as Greyhound Is Dragged 100 Yards | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/reeves-brothers-elects.html | Reeves Brothers Elects | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/colorline-fight-called-wasteful-ajc-unit-is-told-south-needs-its.html | COLOR-LINE FIGHT CALLED WASTEFUL; A.J.C. Unit Is Told South Needs Its Talent More to Meet Economic Crisis See South's Talents Needed Attack on Arabs Challenged | True | By Richard J.h. Johnston Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bevan-criticizes-us-british-talks-laborite-off-for-american-lecture.html | BEVAN CRITICIZES U.S. BRITISH TALKS; Laborite, Off for American Lecture Tour, Calls Parley in Washington 'Sterile' | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/john-bl-muir-weds-thilda-b-van-wert.html | JOHN B.L. MUIR WEDS THILDA B. VAN WERT | True | Special to The New York Times.Chapleau-Osborne | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/boom-times-at-the-met-the-box-office-is-humming-and-interesting.html | BOOM TIMES AT THE 'MET'; The Box Office Is Humming and Interesting Productions Lie Ahead, but Need to Develop New Operas Remains High Prospect Responsibility | True | By Howard Taubmanthe New York Times (PHOTOS BY SAM FALK) | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/one-year-after.html | One Year After | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/texas-trinity-wins-277.html | Texas Trinity Wins, 27-7 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/oklahoma-beats-colorado-1413-blocked-conversion-attempt-enables.html | OKLAHOMA BEATS COLORADO, 14-13; Blocked Conversion Attempt Enables Sooners to Gain 45th Straight Victory OKLAHOMA BEATS COLORADO,14-13 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-ellen-hight-married.html | Miss Ellen Hight Married | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/news-of-the-world-of-stamps-1st-steinway-memorial-handbooksitems.html | NEWS OF THE WORLD OF STAMPS; 1st Steinway Memorial Handbooks--Items From Overseas Club Announcement Sale Next March RECORD COVER-PRICE KINGSFORD-SMITH CUBA HONORS U.N. CARDUCCI | True | By Kent B. Stiles | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-tv-week.html | THE TV WEEK | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/son-to-the-james-ferons.html | Son to the James Ferons | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/montana-state-wins-350.html | Montana State Wins, 35-0 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sled-dogs-and-emperors.html | Sled Dogs And Emperors | True | By Raymond Holden | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/in-the-atlantic-office.html | In The Atlantic Office | True | By Lewis Nichols | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/four-survive-a-flight-through-waterspout.html | Four Survive a Flight Through Waterspout | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jimmy-slattery-hurt-in-fall.html | Jimmy Slattery Hurt in Fall | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stars-directors-and-camera-men-of-past-get-eastman-medals-at-film.html | Stars, Directors and Camera Men of Past Get Eastman Medals at Film Festival | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hofstra-triumphs-156-defeats-cortland-for-sixth-football-victory-in.html | HOFSTRA TRIUMPHS, 15-6; Defeats Cortland for Sixth Football Victory in Row | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-ordeal-is-spiritual.html | The Ordeal Is Spiritual | True | By Edmund Fuller | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-k-cole-becomes-a-bride-wed-to-theodor-oxholm-jr-an-alumnus.html | BARBARA K. COLE BECOMES A BRIDE; Wed to Theodor Oxholm Jr., an Alumnus of Trinity, in West Hartford Ceremony | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/purges-frequent-since-stalin-died-power-struggles-in-soviet-led-to.html | PURGES FREQUENT SINCE STALIN DIED; Power Struggles in Soviet Led to Beria's Execution and Demotions of Others Malenkov Reigned First Molotov Confesses Error Economy Decentralized | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/flexible-prefabs-give-wide-choice-design-variety-is-afforded-in.html | FLEXIBLE PREFABS GIVE WIDE CHOICE; Design Variety Is Afforded in Homes Without Change in Basic Cost to Buyer LIVING HABITS SCANNED Floor Plan Then Is Revised to Hinge on 'Key Room' and Individual Needs Choice of Exteriors Basements Vary | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/greenberglang.html | Greenberg--Lang | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/high-fashion-in-slip-covers.html | High Fashion In Slip Covers | True | By Cynthia Kellogg | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/anne-manning-married.html | Anne Manning Married | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/khrushchev-aim-unclear-in-latest-shift-in-kremlin-factors-in-power.html | Khrushchev Aim Unclear In Latest Shift in Kremlin; Factors in Power MOSCOW'S ACTION FOUND UNCLEAR Bulganin in Obscurity | True | By Harry Schwartz | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rochester-wins-300-beats-kings-point-eleven-parrinello-scores-twice.html | ROCHESTER WINS, 30-0; Beats Kings Point Eleven--Parrinello Scores Twice | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/estimate-board-approval-of-lincoln-sq-hinges-on-solving-relocation.html | Estimate Board Approval of Lincoln Sq. Hinges on Solving Relocation Problem | True | By Paul Crowell | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/new-look-at-atomic-power.html | NEW LOOK AT ATOMIC POWER | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/giants-to-meet-redskins-today-conerly-gifford-webster-start-for-new.html | GIANTS TO MEET REDSKINS TODAY; Conerly, Gifford, Webster Start for New Yorkers in Yankee Stadium Game | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/raymond-a-egan-exchaplain-dies-assistant-pastor-of-church-here.html | RAYMOND A. EGAN, EX-CHAPLAIN, DIES; Assistant Pastor of Church Here Served on Cruiser Princeton During War | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/blechmangrimes.html | Blechman--Grimes | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/drama-high-praise-for-play-by-dylan-thomas.html | DRAMA; High Praise for Play By Dylan Thomas | True | LILA GLASER. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/homes-in-new-city-rockland-county-development-has-cape-cods.html | HOMES IN NEW CITY; Rockland County Development Has Cape Cods, Split-Levels | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/middlebury-on-top-routs-rpi-eleven-410-as-atkinson-registers-twice.html | MIDDLEBURY ON TOP; Routs R.P.I. Eleven, 41-0, as Atkinson Registers Twice | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/they-made-breakfast-their-way.html | They Made Breakfast Their Way | True | By Delancey Ferguson | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/advertising-putting-across-a-new-hotel-the-big-job-is-to-get-the.html | Advertising: Putting Across a New Hotel; The Big Job Is to Get the Guest to Sign In the First Time To Create a Personality Aim at 5 Groups Mailings Early and Heavy | True | By Carl Spielvogel | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/susan-prichard-will-be-married-wheaton-graduate-fiancee-of-edward-c.html | SUSAN PRICHARD WILL BE MARRIED; Wheaton Graduate Fiancee of Edward C. Collins 2d, Yale Architecture Student | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/judge-reveals-shady-past.html | Judge Reveals 'Shady' Past | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/atlantic-monthly-marks-100th-year.html | ATLANTIC MONTHLY MARKS 100TH YEAR | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/james-lindemuth-weds-miss-seidel-lafayette-alumnus-lasell-graduate.html | JAMES LINDEMUTH WEDS MISS SEIDEL; Lafayette Alumnus, Lasell Graduate Are Married in Wyomissing, Pa., Church | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/57-builder-seeks-to-match-47-cost-developer-plans-ahead-to-hold.html | '57 Builder Seeks To Match '47 Cost; Developer Plans Ahead to Hold Down Home Prices | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dr-henry-pilsbry-scientist-94-dies-authority-on-land-shells-wrote.html | DR. HENRY PILSBRY, SCIENTIST, 94, DIES; Authority on Land Shells Wrote 'Mollusca' Volume -- Philadelphia Curator | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lord-dunsany-79-irish-writer-dies-bearded-baron-of-letters-author.html | LORD DUNSANY, 79, IRISH WRITER, DIES; Bearded Baron of Letters, Author of Fifty Volumes, Was Foe of Modernists WIDE FOLLOWING IN U.S. Audiences Acclaimed His Fey Imagination in Plays About 'Mysterious Kingdoms' Wrote of Mysterious Realms Wounded in World War I | True | Special to The New York Times.The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/anne-frances-grant-wed-in-newark-to-lieut-james-t-clare-of-air.html | Anne Frances Grant Wed in Newark To Lieut. James T. Clare of Air Force | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/madeline-j-sawyer-prospective-bride.html | MADELINE J. SAWYER PROSPECTIVE BRIDE | True | Special to The New York Times.Loring | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/uconns-turn-back-delaware-by-139.html | UCONNS TURN BACK DELAWARE BY 13-9 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/challenge-to-colleges-education-quality-seen-rising-as-enrollments.html | Challenge to Colleges; Education Quality Seen Rising As Enrollments Increase | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/buchanan-rejects-pose-with-exaide.html | BUCHANAN REJECTS POSE WITH EX-AIDE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/57-made-homeless-by-tenement-fire.html | 57 MADE HOMELESS BY TENEMENT FIRE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/janice-may-is-engaged.html | Janice May Is Engaged | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/charles-e-ford-lawyer-59-dies-criminal-attorney-in-capital.html | CHARLES E. FORD, LAWYER, 59, DIES; Criminal Attorney in Capital Represented Alleged Reds, Gamblers, Police Officials Represented Senate Witness | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cio-reply-to-forbes-jersey-council-offers-records-on-campaign.html | C.I.O. REPLY TO FORBES; Jersey Council Offers Records on Campaign Spending | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mary-e-sullivan-bay-state-bride-st-peters-in-cambridge-is-scene-of.html | MARY E. SULLIVAN BAY STATE BRIDE; St. Peter's in Cambridge Is Scene of Her Marriage to Edward F.C. McGonagle | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bonn-envoy-quits-belgrade.html | Bonn Envoy Quits Belgrade | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brooklyn-builders-adapt-homes-to-constrictions-of-the-borough.html | Brooklyn Builders Adapt Homes To Constrictions of the Borough; BROOKLYN HOMES ADAPTED TO SITES Four-Bedroom House | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/filipinos-expect-a-garcia-victory-only-a-miracle-will-defeat-him-in.html | FILIPINOS EXPECT A GARCIA VICTORY; Only a Miracle Will Defeat Him in Election Nov. 12, Most Observers Say | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mans-imbecility-in-zoo-is-studied-collection-made-in-zurich-of.html | MAN'S IMBECILITY IN ZOO IS STUDIED; Collection Made in Zurich of Objects (Many Sharp) Tossed Into Cages | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/imperial-for-1958-is-two-inches-longer-with-greater-power-but-same.html | Imperial for 1958 Is Two Inches Longer, With Greater Power but Same Silhouette | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/shift-in-moscow-as-west-seeks-unity.html | Shift in Moscow; As West Seeks Unity | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-g-hurlburt-bay-state-bride-wed-to-nelson-thompson-2d-army.html | MISS G. HURLBURT BAY STATE BRIDE; Wed to Nelson Thompson 2d, Army Reserve Lieutenant, in Hingham Ceremony | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Sy Friedman | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/children-of-the-wild.html | Children Of the Wild | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/frank-fay-returns-star-who-won-fame-as-rabbits-friend-in-harvey.html | FRANK FAY RETURNS; Star Who Won Fame as Rabbit's Friend In 'Harvey' Heads TV Bill Tonight Friends Record | True | By J.p. Shanley | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/measured-by-the-bev.html | Measured By the 'Bev' | True | By John Pfeiffer | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-braverman-troth-she-will-be-wed-to-murray-benson-cbstv-aide.html | MISS BRAVERMAN TROTH; She Will Be Wed to Murray Benson, C.B.S.-TV Aide | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cargo-aid-is-shown-collapsible-unit-is-designed-to-speed-loading-of.html | CARGO AID IS SHOWN; Collapsible Unit Is Designed to Speed Loading of Planes | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brennan-leads-attack-harrison-victor-180.html | Brennan Leads Attack; Harrison Victor, 18–0 | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/power-memorial-wins-run.html | Power Memorial Wins Run | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-man-behind-the-geniuses.html | The Man; Behind the Geniuses | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/integration-study-education-students-make-tour-of-three-southern.html | Integration Study; Education Students Make Tour of Three Southern Cities | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cit-financial-corp-shifts-to-new-building.html | C.I.T. Financial Corp. Shifts to New Building | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mexican-magic.html | Mexican Magic | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/alert-yale-trims-colgate-20-to-0-winterbauer-finds-winkler-and.html | ALERT YALE TRIMS COLGATE, 20 TO 0; Winterbauer Finds Winkler and Cavallon With Two Touchdown Passes ALERT YALE TRIPS COLGATE, 20 TO 0 Other Ivy Teams Beaten Red Raiders Start Fast | True | By Louis Effrat Special To the New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/syria-says-saud-drops-mediation-in-mideast-crisis-monarch-reported.html | SYRIA SAYS SAUD DROPS MEDIATION IN MIDEAST CRISIS; Monarch Reported Heeding Damascus Plea to Leave Turkish Issue to U.N. Turkish Talks Welcomed King Disturbed by Rift SYRIA SAYS SAUD DROPS MEDIATION Flying Over Syria Denied Two Proposals Before U.N. | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/prices-of-coffee-unlikely-to-rise-withholding-of-supplies-by-7.html | PRICES OF COFFEE UNLIKELY TO RISE; Withholding of Supplies by 7 Latin American Countries Viewed With Skepticism Smaller Countries Join PRICES OF COFFEE UNLIKELY TO RISE Not All Have Storage | True | By George Auerbach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bergen-planners-form-association-11-communities-in-countys-growing.html | BERGEN PLANNERS FORM ASSOCIATION; 11 Communities in County's Growing Northwest Will Cooperate on Projects | True | By John W. Slocum Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/colby-in-front-1613-field-goal-by-sargent-beats-bowdoin-in-4th.html | COLBY IN FRONT, 16-13; Field Goal by Sargent Beats Bowdoin in 4th Quarter | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rangers-home-tonight-new-york-sextet-will-oppose-canadiens-on.html | RANGERS HOME TONIGHT; New York Sextet Will Oppose Canadiens on Garden Ice | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/free-labor-to-mark-revolt.html | Free Labor to Mark Revolt | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/greenfeld-heard-in-debut-recital-young-jerusalem-pianist-plays.html | GREENFELD HEARD IN DEBUT RECITAL; Young Jerusalem Pianist Plays Scarlatti Sonata and Beethoven Work | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tracking-a-star-joan-collins-career-marked-by-variety-astute-move.html | TRACKING A STAR; Joan Collins' Career Marked by Variety Astute Move Writers Praised | True | By Howard Thompson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/integration-lag-cited-by-forbes-senator-says-meyner-failed-to-meet.html | INTEGRATION LAG CITED BY FORBES; Senator Says Meyner Failed to Meet Challenge When He Closed Bordentown Unit Used as Training Center | True | By Milton Honig Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/notre-dame-aerial-checks-pitt-13-to-7-notre-dame-pass-downs-pitt-13.html | Notre Dame Aerial Checks Pitt, 13 to 7; NOTRE DAME PASS DOWNS PITT, 13-7 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ellen-ann-stoldt-a-bride-in-jersey-married-to-thomas-john-green-jr.html | ELLEN ANN STOLDT A BRIDE IN JERSEY; Married to Thomas John Green Jr. of the Army in Hackensack Church | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/syria-is-case-history-of-communist-tactics-steps-by-which-an-arab.html | SYRIA IS CASE HISTORY OF COMMUNIST TACTICS; Steps by Which an Arab Country Has Been Moved Into Soviet Orbit Syria and Soviet Serraj's Fear Henderson's Trip Turkish Maneuvers Russian Alarms | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/vegetable-packers-trim-output-to-balance-supply-and-demand-steady.html | Vegetable Packers Trim Output To Balance Supply and Demand; Steady Decline in Prices of Canned and Frozen Food Boon to Consumer CANNED FOODS DIP AS STOCKS MOUNT | True | By James J. Naglewilliam Vandivert | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rutgers-defeats-richmond-2613-austin-runs-for-all-four-of-scarlet.html | RUTGERS DEFEATS RICHMOND, 26-13; Austin Runs for All Four of Scarlet Eleven's Scores, One on 84-Yard Jaunt | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nato-sets-maneuvers-off-turkey-next-week.html | NATO Sets Maneuvers Off Turkey Next Week | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cairo-ire-at-saud-breaks-into-open-egyptian-press-is-needling.html | CAIRO IRE AT SAUD BREAKS INTO OPEN; Egyptian Press Is Needling King—Monarch's Radio Says Newspaper Lies | True | By Osgood Caruthers Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/aluminum-output-drops.html | Aluminum Output Drops | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/data-held-sparse-for-family-study-legislators-deplore-lack-of.html | DATA HELD SPARSE FOR FAMILY STUDY; Legislators Deplore Lack of Reliable Statistics on Marriage and Divorce Assessment Held Difficult Divorce Grounds Cited | True | By Murray Illson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jersey-builders-display-models-new-providence-group-of-57-homes.html | JERSEY BUILDERS DISPLAY MODELS; New Providence Group of 57 Homes Puts Stress on Colonial Styling Englewood Cliffs Tenafly Allendale-Ramsey Park Ridge Park Ridge Clifton Waldwick Washington Township | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/atomic-progress-is-noted-in-south-regional-council-finds-work.html | ATOMIC PROGRESS IS NOTED IN SOUTH; Regional Council Finds Work Stimulates 'Wide Interest' Over Peaceful Uses | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lawyer-is-fiance-of-janet-andrew-anthony-partridge-harvard-graduate.html | LAWYER IS FIANCE OF JANET ANDREW; Anthony Partridge, Harvard Graduate, and Wellesley Alumna Are Engaged | True | Special to The New York Times.Joseph A. Stone | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/widened-fighting-expected-in-cuba-large-amphibious-operation.html | WIDENED FIGHTING EXPECTED IN CUBA; Large Amphibious Operation Mounted by Government to Dislodge Castro Prison Riot Reported | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zirconium-flash-bulb-new-light-source-sets-record-for-brilliance.html | ZIRCONIUM FLASH BULB; New Light Source Sets Record for Brilliance Sylvania M-25 NEW JERSEY CLUBS DOG PICTURE WINNERS COLOR PRINTING COURSE COURSE | True | By Jacob Deschin | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/house-plant-versatility-for-easy-upkeep-adaptability-and-decorative.html | HOUSE PLANT VERSATILITY; For Easy Upkeep, Adaptability and Decorative Value In the Home, the Foliage Plants Have No Peer Humidity Helps Proper Exposure Colorful Leaves | True | By Walter Singerphotos By Walter Singer | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms SCIENCE TALENT--Contest NEW YORK STATE--Cost ASIA--Unified Course BARNARD--Teacher-Training N.Y.U.--Dentistry N.E.A.--Bright Students CORPORATIONS--College Help ST. MARYS--Celebration MASSACHUSETTS--Expansion EDUCATION--In Brief | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wagner-beaten-1413-bows-to-grove-city-eleven-plano-paces-victors.html | WAGNER BEATEN, 14-13; Bows to Grove City Eleven -- Plano Paces Victors | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-jane-c-hogg-becomes-a-bride-wed-in-providence-church-to-r.html | MISS JANE C. HOGG BECOMES A BRIDE; Wed in Providence Church to R. Norris Randolph, 1952 U. of Virginia Graduate | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joyce-ekblom-a-bride-married-in-bronxville-church-to-richard-breach.html | JOYCE EKBLOM A BRIDE; Married in Bronxville Church to Richard Breach | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/student-is-fiance-of-miss-ferguson-robert-anderson-pew-who-attends.html | STUDENT IS FIANCE OF MISS FERGUSON; Robert Anderson Pew, Who Attends Temple U., to Wed Baldwin School Alumna | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Gene Lesser | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/meeting-spiritual-need.html | Meeting Spiritual Need | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/helen-anderson-wed-bride-of-adolph-j-medica-in-st-patricks-lady.html | HELEN ANDERSON WED; Bride of Adolph J. Medica In St. Patrick's Lady Chapel | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/harriman-queried-on-jail-microphone.html | HARRIMAN QUERIED ON JAIL MICROPHONE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-tang-of-hot-cheese-beignets-au-fromage-spinach-soup-with-cheese.html | The Tang Of Hot Cheese; BEIGNETS AU FROMAGE SPINACH SOUP WITH CHEESE WHITE WINE CHEESE TOAST SWISS CHEESE IN CRUST | True | By Craig Claiborne | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/indiana-subdues-villanova-147-ends-sevengame-losing-skein-as-late.html | INDIANA SUBDUES VILLANOVA, 14-7; Ends Seven-Game Losing Skein as Late Goal-Line Stands Stop Wildcats | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gettysburg-wins-210-scores-seventh-in-row-over-muhlenberg-eleven.html | GETTYSBURG WINS, 21-0; Scores Seventh in Row Over Muhlenberg Eleven | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/oea-scholarship-winners.html | OEA Scholarship Winners | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/williams-eleven-ties-tufts-2626-ephmen-bounce-back-with-2-scores-in.html | WILLIAMS ELEVEN TIES TUFTS, 26-26; Ephmen Bounce Back With 2 Scores in Fourth Period to Wipe Out Deficit | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-is-reviewing-allied-defenses-vast-waste-seen-mobility-is-aim.html | U.S. IS REVIEWING ALLIED DEFENSES; VAST WASTE SEEN; MOBILITY IS AIM Shifting of Emphasis Backed by Macmillan in Eisenhower Talk | True | By James Reston Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-problem-clinic-for-all-businessmen-a-service-to-business.html | A Problem Clinic For All Businessmen; A Service to Business Management Center Continued | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/power-from-atoms-of-peace-how-the-atomic-power-plant-works.html | Power From Atoms of Peace; HOW THE ATOMIC POWER PLANT WORKS | True | Photographs by Clyde Hare | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/records-bartok-quartets-parennin-group-heard-in-six-great-works-of.html | RECORDS: BARTOK QUARTETS; Parennin Group Heard In Six Great Works Of Modern Master | True | By Harold C. Schonberg | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/freeport-upsets-hempstead-6-to-0-tigers-suffer-first-defeat.html | FREEPORT UPSETS HEMPSTEAD, 6 TO 0; Tigers Suffer First Defeat -- Farmingdale Sets Back Port Washington, 13-12 Seigmann Leads Baldwin Manhasset Gains Lead Great Neck Scores, 27-7 Long Beach Wins, 12--0 Amityville on Top, 45-0 Port Jefferson Victor | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nuclear-depth-charge-a-study-of-navys-advantages-in-use-of-powerful.html | Nuclear Depth Charge; A Study of Navy's Advantages in Use Of Powerful Anti-Submarine Weapon | True | By Hanson W. Baldwin Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/william-erdmans-have-son.html | William Erdmans Have Son | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/marilyn-johnson-married.html | Marilyn Johnson Married | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/money-managers-face-big-problem-poser-when-to-shift-policy-to-aid.html | MONEY MANAGERS FACE BIG PROBLEM; Poser: When to Shift Policy to Aid Business Without Reviving Inflation | True | By Albert L. Kraus | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/space-station-in-new-york-its-the-hayden-planetarium-gateway-to-the.html | Space Station in New York; It's the Hayden Planetarium, gateway to the greatest show off earth these star-and-sputnik-spangled nights. Space Station In New York | True | By Herbert Mitgang | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/austrians-americans-french-viennese-group-a-modern-explains.html | AUSTRIANS, AMERICANS, FRENCH; Viennese Group A Modern Explains | True | By Stuart Preston | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/wages-of-conformity.html | Wages of Conformity | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/princeton-booters-triumph.html | Princeton Booters Triumph | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/survey-and-study-of-our-queens-royalty-usa-survey-of-queens.html | Survey and Study of Our 'Queens', ROYALTY, U.S.A. Survey Of 'Queens' | True | By Gay Talese | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/kiddyaps-roundup-italian-classic.html | 'KIDDYAPS ROUND-UP; Italian Classic | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/columbia-adds-course-in-background-of-news.html | Columbia Adds Course In Background of News | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/refugee-relief-mapped-church-world-service-to-hold-conference-here.html | REFUGEE RELIEF MAPPED; Church World Service to Hold Conference Here Dec. 13 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-swiss-battles-for-cheaper-gas-duttweiler-who-beat-down-prices-in.html | A SWISS BATTLES FOR CHEAPER 'GAS; Duttweiler, Who Beat Down Prices in Own Country, to Shift to West Germany Earlier Swiss Drive | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dorothy-fleet-is-wed-bride-of-pfc-clement-malin-in-cutchogue-church.html | DOROTHY FLEET IS WED; Bride of Pfc. Clement Malin in Cutchogue Church | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/richard-scores-no-501.html | Richard Scores No. 501 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/italy-advancing-highspeed-roads-milannaples-route-will-be-spine-of.html | ITALY ADVANCING HIGH-SPEED ROADS; Milan-Naples Route Will Be Spine of System--Top Limit to Be 100 M.P.H. Priority for Two Roads Distance to Be Reduced | True | By Arnaldo Cortesi Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/education-in-review-interest-is-aroused-in-question-of-how-to.html | EDUCATION IN REVIEW; Interest Is Aroused in Question of How To Improve Quality of College Training | True | By Benjamin Fine | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/light-quake-felt-in-tokyo.html | Light Quake Felt in Tokyo | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/november-tourist-calendar.html | NOVEMBER TOURIST CALENDAR | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/space-for-growth-pot-hangers-and-hanging-baskets-capitalize-on.html | SPACE FOR GROWTH; Pot Hangers and Hanging Baskets Capitalize on Sunny Windows | True | By Wendell Buck | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/arthritis-fund-gives-633145.html | Arthritis Fund Gives $633,145 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ngo-to-visit-india.html | Ngo to Visit India | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/presidents-old-team-yielding-to-new-one-only-four-of-original.html | PRESIDENT'S OLD TEAM YIELDING TO NEW ONE; Only Four of Original Cabinet Will Remain When Brownell Departs A Coincidence Argument Against Dulles Wide Influence | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-british-women-draw-in-lacrosse-77.html | U.S., British Women Draw in Lacrosse, 7-7 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-weeks-events-chrysanthemums-stay-in-the-spotlight-mums-the-word.html | THE WEEK'S EVENTS; Chrysanthemums Stay In The Spotlight 'Mum's the Word Student Show All About Gourds | True | W. Wilson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pvt-fr-biehl-fiance-of-kathryn-a-fischl.html | PVT. F.R. BIEHL FIANCE OF KATHRYN A. FISCHL | True | Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/undefeated-amherst-notches-5th-football-triumph-by-beating-wesleyan.html | Undefeated Amherst Notches 5th Football Triumph by Beating Wesleyan; CLOSE AND M'LEAN STAR IN 21-0 GAME They Lead Amherst Drives of 70, 78 and 72 Yards Against Wesleyan Close Powers March Fumble and Recovery | True | By William J. Briordy Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/substitute-seen-for-blood-fluid-hadassah-is-told-scientists-in.html | SUBSTITUTE SEEN FOR BLOOD FLUID; Hadassah Is Told Scientists in Israel Are Nearing 'Revolutionary' Gain On World Health Staff | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/problem-now-is-how-to-share-our-secrets-law-and-traditions-stand-in.html | PROBLEM NOW IS HOW TO SHARE OUR SECRETS; Law and Traditions Stand in Way Of Cooperation With U.S. Allies | True | By John W. Finney Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tax-aid-is-urged-for-shipbuilding-propeller-club-calling-for.html | TAX AID IS URGED FOR SHIPBUILDING; Propeller Club Calling for Prolonged Deferment to Unsubsidized Lines | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pakistan-president-in-geneva.html | Pakistan President in Geneva | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/2-killed-in-illinois-crash.html | 2 Killed in Illinois Crash | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/emerson-pta-event-schools-scholarship-fund-to-be-aided-at-play-dec.html | EMERSON P.-T.A. EVENT; School's Scholarship Fund to Be Aided at Play Dec. 4 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/capital-baffled-by-soviet-move-us-wonders-if-zhukov-is-going-up-or.html | CAPITAL BAFFLED BY SOVIET MOVE; U.S. Wonders If Zhukov is Going Up or Down in Party Hierarchy Promotion a Possibility CAPITAL BAFFLED BY SOVIET MOVE Denial of a Rebuff Decision Sudden, British Feel | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/politics.html | Politics | True | Compiled by Paul Steiner | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/afghan-is-victor-in-bronx-fixture-shirkhan-of-grandeur-takes.html | AFGHAN IS VICTOR IN BRONX FIXTURE; Shirkhan of Grandeur Takes Best-in-Show Laurels in a Field of 570 Dogs | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/arosa-line-names-us-offices-chief.html | AROSA LINE NAMES U.S. OFFICES CHIEF | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/senators-rebuffed-on-bid-to-call-spies.html | SENATORS REBUFFED ON BID TO CALL SPIES | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/open-for-suffolk-visitors.html | Open for Suffolk Visitors | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/time-for-science-at-eton.html | Time for Science at Eton | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/democrats-see-house-race-hope-pennsylvania-voting-favors-gop.html | DEMOCRATS SEE HOUSE RACE HOPE; Pennsylvania Voting Favors G.O.P. Nominee, but Rival Is Aided by Satellite | True | By William G. Weart Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ports-and-world-crisis.html | PORTS AND WORLD CRISIS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/benefit-tuesday-for-medical-unit-movie-premiere-will-assist-cancer.html | BENEFIT TUESDAY FOR MEDICAL UNIT; Movie Premiere Will Assist Cancer Research Work of Waldemar Foundation | True | David Workman | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/catholic-youth-called-15000-going-to-philadelphia-nov-21-for-3.html | CATHOLIC YOUTH CALLED; 15,000 Going to Philadelphia Nov. 21 for 3 Conventions | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/surveying-our-art-new-galleries-opened-at-metropolitan.html | SURVEYING OUR ART; New Galleries Opened At Metropolitan | True | By Howard Devree | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/hoad-sets-back-rosewall.html | Hoad Sets Back Rosewall | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/norwich-tops-vermont-ripley-helps-win-by-1912-with-172-rushing.html | NORWICH TOPS VERMONT; Ripley Helps Win by 19-12 With 172 Rushing Yards | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/patricia-d-casey-becomes-fiancee-graduate-of-mount-holyoke-and.html | PATRICIA D. CASEY BECOMES FIANCEE; Graduate of Mount Holyoke and Peter Howard-Johnson Plan Wedding in Spring | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/40-refugees-at-nyu-hungarian-students-getting-aid-in-variety-of.html | 40 REFUGEES AT N.Y.U.; Hungarian Students Getting Aid in Variety of Plans | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/chairman-named-for-mmahon-fete-mrs-peter-mcdonnell-heads-luncheon.html | CHAIRMAN NAMED FOR M'MAHON FETE; Mrs. Peter McDonnell Heads Luncheon at Waldorf Nov. 7 for Children's Shelter | True | Will Weissberg | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-wachtel-to-wed-engaged-to-jack-greenberg-alumnus-of-st-johns.html | MISS WACHTEL TO WED; Engaged to Jack Greenberg, Alumnus of St. John's | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rosalie-k-kerr-engaged-to-wed-daughter-of-late-author-is-betrothed.html | ROSALIE K. KERR ENGAGED TO WED; Daughter of Late Author Is Betrothed to Robinson A. Deering, Virginia Alumnus | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/twins-to-mrs-rt-sagman.html | Twins to Mrs. R.T. Sagman | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ruth-fidel-affianced-she-will-be-wed-to-harold-silverman-in.html | RUTH FIDEL AFFIANCED; She Will Be Wed to Harold Silverman in February | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/missouri-victor-1413-rashs-13th-straight-extra-point-sets-back.html | MISSOURI VICTOR, 14-13; Rash's 13th Straight Extra Point Sets Back Nebraska | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-reluctant-sheriff-new-type-of-character-to-contemplate-in.html | THE RELUCTANT SHERIFF; New Type of Character To Contemplate in Western Films Bashful Heroes How Come ? | True | By Bosley Crowther | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/marlene-maass-betrothed.html | Marlene Maass Betrothed | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/girard-case-closing-in-calm-atmosphere-japans-judges-must-decide.html | GIRARD CASE CLOSING IN CALM ATMOSPHERE; Japan's Judges Must Decide Which Version of the Affair to Accept Conflicting Evidence Attitude of the Judge Guilty, But Not Too Guilty | True | By Foster Hailey Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/critique-of-our-expanding-subtopia-more-and-more-a-visitor-finds.html | Critique of Our Expanding 'Subtopia'; More and more, a visitor finds. Americans inhabit a 'mess'--a mess of our own making in the form of assembly--line housing, industrial excrescences and empty lots. Expanding 'Subtopia' | True | By Sir Hugh Casson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/army-men-using-home-tradeins.html | ARMY MEN USING HOME TRADE-INS | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-bl-bancroft-is-wed-to-officer-married-in-milford-ohio-to-lieut.html | MISS B.L. BANCROFT IS WED TO OFFICER; Married in Milford, Ohio, to Lieut. George Lauderdale Plant Jr. of Air Force | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/w-and-l-crushed-6126.html | W. and L. Crushed, 61-26 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/news-notes-from-the-field-of-travel-to-scotland-lore-of-israel.html | NEWS NOTES FROM THE FIELD OF TRAVEL; TO SCOTLAND LORE OF ISRAEL CARTAGENA REVELS WARSAW HOTEL HAPPY LANDING DRINKING WATER HERE AND THERE | True | New York State Department of Commerce | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/harry-van-de-velde.html | HARRY VAN DE VELDE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gathered-along-the-rialto-news-notes-and-gossip.html | GATHERED ALONG THE RIALTO: NEWS, NOTES AND GOSSIP | True | By Lewis Funke | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/oregon-subdues-california-246-fleet-webfoot-backs-led-by-shanley.html | OREGON SUBDUES CALIFORNIA, 24-6; Fleet Webfoot Backs, Led by Shanley, Seal Victory, With Two 4th-Quarter Scores Shanley Paces Attack Morris Boots Goal | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/50-in-singapore-younger-than-22-large-number-of-youth-is-a-source.html | 50% IN SINGAPORE YOUNGER THAN 22; Large Number of Youth Is a Source of Pride, but Also Presents a Problem | True | By Bernard Kalb Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/off-broadway.html | OFF BROADWAY | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lookout-atop-alp-on-cosmic-search-swiss-team-to-seek-record-of.html | LOOKOUT ATOP ALP ON COSMIC SEARCH; Swiss Team to Seek Record of Rays-- Hopes to Ease Space-Flying Hazards | True | By John Hillaby Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nancy-padulas-troth-norwalk-teacher-is-engaged-to-john-edward.html | NANCY PADULA'S TROTH; Norwalk Teacher Is Engaged to John Edward Hurley | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/conservatives-see-gain-in-british-vote.html | CONSERVATIVES SEE GAIN IN BRITISH VOTE | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mackinac-bridge-to-open-span-over-michigans-historic-straits-ready.html | MACKINAC BRIDGE TO OPEN; Span Over Michigan's Historic Straits Ready in Time For Midwest Hunters' Annual Migration | True | By Damon Stetson | | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/englands-riders-take-top-honors-win-jumping-competition-at.html | ENGLAND'S RIDERS TAKE TOP HONORS; Win Jumping Competition at Harrisburg and Beat U. S. for Week's Laurels | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-maigret-rewed-former-linda-harper-gadger-bride-of-edward-lavino.html | MRS. MAIGRET REWED; Former Linda Harper Gadger Bride of Edward Lavino 2d | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-scheffer-fiancee-future-bride-of-lieut-john-p-keffer-jr-navy.html | MISS SCHEFFER FIANCEE; Future Bride of Lieut. John P. Keffer Jr., Navy Dentist | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fire-comes-to-volunteer.html | Fire Comes to Volunteer | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/girls-mob-mayor-in-automat-crush-65-teenagers-spot-wagner-on-tour.html | GIRLS MOB MAYOR IN AUTOMAT CRUSH; 65 Teen-Agers Spot Wagner on Tour and Propel Him to Union Square Unnoticed at First | True | By McCandlish Phillips | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/in-and-out-of-books-icelands-laxness-studs-by-ko-publishers-row.html | IN AND OUT OF BOOKS; Iceland's Laxness Studs, By K.O. Publishers' Row Robes to Riches | True | By Lewis Nichols | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/joan-metzkier-bride-in-jersey-wed-to-james-g-crowther-in-st-josephs.html | JOAN METZKIER BRIDE IN JERSEY; Wed to James G. Crowther in St. Joseph's, Bogota-- Escorted by Her Father | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/chile-senate-backs-impeachment-move.html | CHILE SENATE BACKS IMPEACHMENT MOVE | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mollet-makes-new-bid-to-reform-the-french-he-may-be-able-to-put.html | MOLLET MAKES NEW BID TO REFORM THE FRENCH; He May Be Able to Put Through Compromises on Key Issues Something Like Agreement Ineffectual Government Electoral-Reform Dispute Economic Outlook | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/texas-tops-rice-1914-ramirez-returns-kickoff-80-yards-to-spark.html | TEXAS TOPS RICE, 19-14; Ramirez Returns Kick-Off 80 Yards to Spark Victory | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/suez-busy-a-year-after-closing-but-issues-it-raised-are-unsettled.html | SUEZ BUSY A YEAR AFTER CLOSING; But Issues It Raised Are Unsettled | True | By Osgood Caruthers Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/third-party-in-1960-an-unlikely-prospect-powerful-texas-democrats.html | THIRD PARTY IN 1960 AN UNLIKELY PROSPECT; Powerful Texas Democrats Not Now Disposed to Back Effort To Throw Election to House BUT FEELING IS AROUSED Texans Bitter 'Anti' Feeling Rises Prudent Point of View | True | By Arthur Krock | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/martha-amend-to-wed-engaged-to-lieut-william-j-oberle-of-the-navy.html | MARTHA AMEND TO WED; Engaged to Lieut. William J. Oberle of the Navy | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/columbia-reunion-at-game.html | Columbia Reunion at Game | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/unbeaten-bloomfield-crushes-kearny-250-for-4th-straight-montclair.html | Unbeaten Bloomfield Crushes Kearny, 25-0, for 4th Straight; Montclair Trounces East Orange, 34-6, as Haines Twins Set Pace--West Side, West Orange and Madison on Top Twentieth Straight Loss Barringer Tops Central Glen Ridge Scores Westwood Trips Dumont East Side Triumphs | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/stomach-cancer-traced-in-source-british-scientist-says-both.html | STOMACH CANCER TRACED IN SOURCE; British Scientist Says Both Heredity and Environment May Affect Susceptibility | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/west-bromwich-albion-victor-over-manchester-united-43-turns-back.html | West Bromwich Albion Victor Over Manchester United, 4-3; Turns Back League Champions to Gain in English Soccer as Wolverhampton Ties at Newcastle--Rangers Lose Again | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tobinsonhall.html | Tobinson--Hall | True | Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/five-expremiers-in-mollet-cabinet-french-teams-fate-is-now-up-to.html | FIVE EX-PREMIERS IN MOLLET CABINET; French Team's Fate Is Now Up to Assembly Tomorrow --Close Vote Indicated Unusual Inner Cabinet | True | By W. Granger Blair Special To The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/jersey-veterans-rather-ride.html | Jersey Veterans Rather Ride | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/daylight-time-ends-clocks-turned-back.html | Daylight Time Ends; Clocks Turned Back | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/trenton-state-routs-cheyney.html | Trenton State Routs Cheyney | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/big-vote-likely-in-turkey-today-national-election-is-test-of.html | BIG VOTE LIKELY IN TURKEY TODAY; National Election Is Test of Menderes Austerity and Republican Opposition Strain of Works Program | True | By Joseph O. Haff Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/met-opening-once-societys-showcase-now-public-gala-boxes-of.html | 'Met' Opening, Once Society's Showcase, Now Public Gala; Boxes of Parterre Mirror Changes in Social Life | True | By Russell Edwards | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/robert-brennans-have-child.html | Robert Brennans Have Child | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/williams-scores-foes-sees-gop-lie-in-charge-on-michigan-taxation.html | WILLIAMS SCORES FOES; Sees G.O.P. 'Lie' in Charge on Michigan Taxation | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/research-means-better-tools-and-systems-for-modern-office.html | Research Means Better Tools And Systems For Modern Office Management Operations; The Impossible | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cargo-handlers-dare-dangers-of-the-north-to-supply-outposts.html | Cargo Handlers Dare Dangers of the North to Supply Outposts; Soldiers Carry Port Facilities With Them to Meet Challenge of Barren Coasts-- 500,000 Tons Moved in Year War Value Cited Ice Is Hunted 500,000 Tons Unloaded Tides a Problem | True | By Edward Hudson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-asked-to-shun-boycott-by-arabs-american-jewish-congress-urges-a.html | U.S. ASKED TO SHUN BOYCOTT BY ARABS; American Jewish Congress Urges a Firm Stand to Resist Economic Barrier | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/arkansas-rallies-to-turn-back-mississippi-at-memphis-12-to-6.html | Arkansas Rallies to Turn Back Mississippi at Memphis, 12 to 6; Walker's Passes Play Major Role in Sending Rebels to Initial Defeat | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/soviet-to-free-fishermen.html | Soviet to Free Fishermen | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lafayette-wins-3513-bainbridges-passes-bring-3-scores-against.html | LAFAYETTE WINS, 35-13; Bainbridge's Passes Bring 3 Scores Against Bucknell | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/yule-bazaar-is-slated-sale-on-dec-56-will-assist-memorial-cancer.html | YULE BAZAAR IS SLATED; Sale on Dec. 5-6 Will Assist Memorial Cancer Center | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/benefit-on-dec-16-for-refugee-unit-help-and-reconstruction-to-gain.html | BENEFIT ON DEC. 16 FOR REFUGEE UNIT; Help and Reconstruction to Gain by a Theatre Party at 'Time Remembered' | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/south-pole-hails-first-plane-of-57-navy-craft-aided-to-landing-by.html | SOUTH POLE HAILS FIRST PLANE OF '57; Navy Craft Aided to Landing by Ground Crew--Brings Team of 5 for Year's Stay | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/news-of-television-and-radio-no-fair-weather-when-nets-get-together.html | NEWS OF TELEVISION AND RADIO; No Fair Weather When Nets Get Together --Other Items Films | True | By Val Adamsbill Warnedkedan Welner (COLUMBIA RECORDS) | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nisei-to-promote-transpacific-tie-unit-set-up-at-tokyo-parley-to.html | NISEI TO PROMOTE TRANS-PACIFIC TIE; Unit Set Up at Tokyo Parley to Advise on U.S.-Japanese Issues and Spur Amity Nisel Active in Tokyo Scholarships Planned | True | By Robert Trumbull Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/future-of-bingo-up-to-the-voters-game-widely-played-in-the-state.html | FUTURE OF BINGO UP TO THE VOTERS; Game Widely Played in the State, Though Now Illegal FUTURE OF BINGO UP TO THE VOTERS Raids Cause Furor No Arrests Made | True | By Emanuel Perlmutterthe New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/washington-a-personal-communique-from-robert-frost-a-couplet-for.html | Washington.; A Personal Communique From Robert Frost a Couplet for the U.N. Endless Change | True | By James Reston | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/letters-to-the-times-to-revise-western-policy-new-approach-to.html | Letters to The Times; To Revise Western Policy New Approach to Pooling of NATO Resources Is Proposed | True | W. FRIEDMANN. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/toughness-shown-by-east-germany-cold-war-being-intensified-policy.html | TOUGHNESS SHOWN BY EAST GERMANY; 'Cold War' Being Intensified --Policy Change Is Laid to Khrushchev Hardness Shown at Border Policy Linked to Khrushchev | True | By Harry Gilroy Special To the New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/catherine-louise-meisenzahl-married-to-albert-peter-bergeron-in.html | Catherine Louise Meisenzahl Married To Albert Peter Bergeron in Rochester | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/presidents-cup-test-features-virginia-raceway-card-today-hansgen-is.html | President's Cup Test Features Virginia Raceway Card Today; Hansgen Is Favored in 2 -Hour Sports Car Event at Danville-- Competition for National Trophy Also on Program | True | By Frank M. Blunk Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/187-contest-won-by-new-rochelle-counts-leads-victory-over-white.html | 18-7 CONTEST WON BY NEW ROCHELLE; Counts Leads Victory Over White Plains--Rye Routs Hastings High, 45 to 6 | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ranch-homes-in-queens.html | Ranch Homes in Queens | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cincinnati-victor-72-pins-first-gridiron-defeat-on-college-of.html | CINCINNATI VICTOR, 7-2; Pins First Gridiron Defeat on College of Pacific | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/naynesburg-beats-albright.html | Naynesburg Beats Albright | True | | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bowling-alleys-set-roosevelt-field-li-to-have-center-for-keglers.html | BOWLING ALLEYS SET; Roosevelt Field, L.I., to Have Center for Keglers | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/platt-beats-ackerman-in-senior-links-final.html | Platt Beats Ackerman In Senior Links Final | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/many-art-shows-open-this-week-sculpture-and-graphic-art-featured-at.html | MANY ART SHOWS OPEN THIS WEEK; Sculpture and Graphic Art Featured at Galleries-- Exhibitions Listed | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/infant-dies-of-burns.html | Infant Dies of Burns | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lisbon-vetoes-party-rules.html | Lisbon Vetoes Party Rules | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lost-hunter-found-new-york-man-is-weary-after-19-hours-in-upstate.html | LOST HUNTER FOUND; New York Man Is Weary After 19 Hours in Upstate Woods | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/brandeis-eleven-wins-sets-back-northeastern-140-stein-sparks-judges.html | BRANDEIS ELEVEN WINS; Sets Back Northeastern, 14-0 Stein Sparks Judges | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/polands-youth-waitsand-searches-a-year-after-the-warsaw-uprisings.html | Poland's Youth Waits--and Searches; A year after the Warsaw uprisings, students and workers cling to their gains, but they also know they have yet to find the road to true liberty. Poland's Youth Waits | True | By Flora Lewis | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/south-dakota-bows-2519.html | South Dakota Bows, 25-19 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/4-children-die-in-home-fire.html | 4 Children Die in Home Fire | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/elizabeth-henry-bride-in-virginia-wed-in-alexandria-church-to.html | ELIZABETH HENRY BRIDE IN VIRGINIA; Wed in Alexandria Church to Norman B. Musselman, a McGraw-Hill Reporter | True | Special to The New York Times.Glogau | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/record-high-set-by-ship-builders-1737-craft-of-9350553-tons-a.html | RECORD HIGH SET BY SHIP BUILDERS; 1,737 Craft of 9,350,553 Tons, a Peacetime Mark, Under Way in Quarter | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/it-simply-didnt-matter.html | It Simply Didn't Matter | True | By Elizabeth Janeway | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/5-us-sculptors-for-fair-chosen-modern-works-some-done-in-steel-will.html | 5 U.S. SCULPTORS FOR FAIR CHOSEN; Modern Works, Some Done in Steel, Will Adorn Pavilion at Belgian Exposition | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/schooling-speedup-for-doctors-hailed.html | SCHOOLING SPEED-UP FOR DOCTORS HAILED | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/a-childs-first-night-at-the-theatre.html | A Child's 'First night' at the Theatre | True | By Dorothy Barclay | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/riverdale-and-poly-prep-teams-play-to-scoreless-tie-on-bronx.html | Riverdale and Poly Prep Teams Play to Scoreless Tie on Bronx Gridiron; VISITING LINEMEN HALT TWO DRIVES Poly's Forward Wall Stops Late Surges--Erasmus, Brooklyn Tech Win Mucillos Pace Lincoln Jefferson Wins, 31-0 | True | The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/portrait-of-mama.html | Portrait Of Mama | True | By Ernestine Gilbreth Carey | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/president-sees-army-beat-navy-in-lightweight-football-by-7-to-0.html | President Sees Army Beat Navy In Lightweight Football by 7 to 0; Theodore Roosevelt Service | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-sagan-saga-a-continued-story-with-her-third-novel-already.html | The Sagan Saga: A Continued Story; With her third novel already best-selling, Francoise Sagan faces the problems--professional and private--of being an established success at 22. | True | By Francoise Giroud | 1985-08-09 | RE0000256950 | B00000676950 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/texan-acquires-sketches-of-west-canadians-watercolors-oils-reflect.html | TEXAN ACQUIRES SKETCHES OF WEST; Canadian's Water-Colors, Oils Reflect Life in 1846 --Price Not Disclosed | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lock-haven-takes-5th-in-row.html | Lock Haven Takes 5th in Row | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/harriman-bars-mahoney-debate-gop-leader-asked-radio-and-tv.html | HARRIMAN BARS MAHONEY DEBATE; G.O.P. Leader Asked Radio and TV Discussions on Charter Convention | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rubber-consumption-falls.html | Rubber Consumption Falls | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/optimistic-russian-kabalevsky-in-speaking-of-his-fourth-symphony.html | OPTIMISTIC RUSSIAN; Kabalevsky, in Speaking of His Fourth Symphony, Reveals Attitude to Life Climb to Fame | True | By Max Frankel | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lokomotiv-team-wins-title.html | Lokomotiv Team Wins Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/builders-professional-efforts-are-emulated-by-his-children-in.html | Builder's Professional Efforts Are Emulated by His Children in Lesser Version | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/forrestal-stars-passes-for-four-navy-scoreshurst-goes-over-three.html | FORRESTAL STARS; Passes for Four Navy Scores--Hurst Goes Over Three Times Coach's Statement Proved Penn Loses Fifth Game Navy Routs Pennsylvania, 35-7, As Forrestal Aerials Set Pace Navy Scores Quickly | True | By Allison Danzig Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-merchants-view-an-analysis-of-the-factors-causing-decline-in.html | The Merchant's View; An Analysis of the Factors Causing Decline in Consumer Buying Incentive Less Optimistic Now Credit Demand Rising Exports to Europe Up | True | By Herbert Koshetz | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/kansas-state-in-front-scores-1410-victory-over-iowa-states-eleven.html | KANSAS STATE IN FRONT; Scores 14-10 Victory Over Iowa State's Eleven | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cup-donated-to-yale-10-residential-colleges-to-vie-for-academic.html | CUP DONATED TO YALE; 10 Residential Colleges to Vie for Academic Award | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/pmc-stays-unbeaten-edmanson-paces-266-triumph-over-drexel-tech.html | P.M.C. STAYS UNBEATEN; Edmanson Paces 26-6 Triumph Over Drexel Tech | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ccny-soccer-victor-wachter-sund-and-paranos-score-to-beat-army-32.html | C.C.N.Y. SOCCER VICTOR; Wachter, Sund and Paranos Score to Beat Army, 3-2 | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/margaret-tobin-is-future-bride-marymount-alumna-fiancee-of-dr-john.html | MARGARET TOBIN IS FUTURE BRIDE; Marymount Alumna Fiancee of Dr. John Rupert Edsall of Roosevelt Hospital | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-wilshire-devotes-her-time-to-many-charitable-endeavors.html | Mrs. Wilshire Devotes Her Time To Many Charitable Endeavors; Co-Founder of the Greenwich Community Chest Also Aids the Handicapped | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/blanchardrightmire.html | Blanchard--Rightmire | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/cutter-lecture-set-at-harvard.html | Cutter Lecture Set at Harvard | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/terra-firma-is-2d-paying-980-nadir-wins-by-2-lengths-under-hartack.html | TERRA FIRMA IS 2D; Paying $9.80, Nadir Wins By 2 Lengths Under Hartack Misty Flight Fifth NADIR TRIUMPHS IN GARDEN STATE Breakdown of Purse Customers Arrive Early | True | By Joseph C. Nichols Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/force-spring-bulbs-for-winter-cheer-planting-pointers.html | FORCE SPRING BULBS FOR WINTER CHEER; Planting Pointers | True | By Joanna May Gellerphotos By Nan Tucker | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-harry-kurtz-has-child.html | Mrs. Harry Kurtz Has Child | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/citadel-sinks-furman-1814.html | Citadel Sinks Furman, 18-14 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/olds-cuts-power-on-some-58-cars-compression-ratio-rises-in-new.html | OLDS CUTS POWER ON SOME '58 CARS; Compression Ratio Rises in New Line--Gas Saving of 20 Per Cent Cited 8 Per Cent Saving Cited | True | By Joseph C.ingraham | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/fireworks-factory-explodes.html | Fireworks Factory Explodes | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/churchill-visits-old-school.html | Churchill Visits Old School | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/george-l-wentworth.html | GEORGE L. WENTWORTH | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/texas-collector-buys-rare-set-of-bird-books.html | Texas Collector Buys Rare Set of Bird Books | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nyu-training-plan-started-in-israel.html | N.Y.U. TRAINING PLAN STARTED IN ISRAEL | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mankind-warned-not-to-play-god-rabbi-mark-thus-questions-use-of.html | MANKIND WARNED NOT TO 'PLAY GOD'; Rabbi Mark Thus Questions Use of Sputnik--Holzer Decries Waning Remorse Lack of Conscience Survival in Europe Support for Israel Bigness or Goodness | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/conklin-homes-from-21500.html | Conklin Homes From $21,500 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/list-of-organizations-linked-to-labor-relations-associates.html | List of Organizations Linked to Labor Relations Associates | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/saroyans-cave-dwellers-all-the-actors-have-good-material-in.html | SAROYANS 'CAVE DWELLERS'; All the Actors Have Good Material in Improvised Play Chaplinesque Acting Performing Bear | True | By Brooks Atkinson | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/spinney-captures-canadian-stakes-scores-over-grand-canyon-in-60000.html | SPINNEY CAPTURES CANADIAN STAKES; Scores Over Grand Canyon in $60,000 Toronto Race-- Odds-On Find Is Third | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/motel-opens-in-ridgefield.html | Motel Opens in Ridgefield | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/death-linked-to-horror-film.html | Death Linked to Horror Film | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-wynn-a-bride-married-to-robert-yeomans-in-bryn-mawr-church.html | BARBARA WYNN A BRIDE; Married to Robert Yeomans in Bryn Mawr Church | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/treasure-chest-castles-in-spain-accidents-will-happen-dead-as-a.html | Treasure Chest; Castles in Spain Accidents will Happen Dead as a Doornail | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/yeshiva-u-will-gain-womens-organization-plans-opera-benefit-nov-23.html | YESHIVA U. WILL GAIN; Women's Organization Plans Opera Benefit Nov. 23 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/rutgers-scores-in-run-defeats-nyu-team-by-2236-violets-levin-is.html | RUTGERS SCORES IN RUN; Defeats N.Y.U. Team by 22-36 --Violets' Levin Is First | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/mrs-bj-gilson-has-son.html | Mrs. B.J. Gilson Has Son | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/marjorie-jeanne-streeben-wed.html | Marjorie Jeanne Streeben Wed | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/foray-on-drum-beaten-harvard-band-rallies-to-turn-back-dartmouth.html | FORAY ON DRUM BEATEN; Harvard Band Rallies to Turn Back Dartmouth Trophy Bid | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/elephant-eludes-hunt-for-10th-day-fresh-tracks-are-found-but-siam.html | ELEPHANT ELUDES HUNT FOR 10TH DAY; Fresh Tracks Are Found but Siam Continues to Run Free in the Catskills New Tracks Found | True | By Morris Kaplan Special To the New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-judith-salkow-becomes-affianced.html | MISS JUDITH SALKOW BECOMES AFFIANCED | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/electrons-speed-air-reservations-canadian-airline-engineers-system.html | ELECTRONS SPEED AIR RESERVATIONS; Canadian Airline Engineers System That Completes Seating in Seconds Approach Termed New | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/grace-line-engineer-ends-34year-career.html | GRACE LINE ENGINEER ENDS 34-YEAR CAREER | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/purdue-victor-376-fichtner-passes-for-2-tallies-in-rout-of-miami-of.html | PURDUE VICTOR, 37-6; Fichtner Passes for 2 Tallies in Rout of Miami of Ohio | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/iranian-conducting-two-seminars-here.html | IRANIAN CONDUCTING TWO SEMINARS HERE | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tufts-alumni-set-fund-goal.html | Tufts Alumni Set Fund Goal | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/tour-will-visit-art-collections-event-on-nov-9-will-benefit-program.html | TOUR WILL VISIT ART COLLECTIONS; Event on Nov. 9 Will Benefit Program of the American Federation of Arts | True | Charles RossID'Arlene | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/bates-tops-maine-70-makowsky-tallies-on-23yard-run-with-2-minutes.html | BATES TOPS MAINE, 7-0; Makowsky Tallies on 23-Yard Run With 2 Minutes Left | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/ruth-k-schnaars-affianced.html | Ruth K. Schnaars Affianced | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/gay-fete-honors-vietnam-freedom-people-of-saigon-celebrate.html | GAY FETE HONORS VIETNAM FREEDOM; People of Saigon Celebrate Republic's 2d Anniversary Amid Colorful Displays | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/physicians-study-olive-oil.html | Physicians Study Olive Oil | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/auburn-overcomes-houston-team-48.html | AUBURN OVERCOMES HOUSTON TEAM, 48 | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/korean-10-killed-in-mishap.html | Korean, 10, Killed in Mishap | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/li-school-issue-voted-4890000-in-bonds-approved-in-plainview-3054.html | L.I. SCHOOL ISSUE VOTED; $4,890,000 in Bonds Approved in Plainview, 3,054 to 457 | True | Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/miss-mildred-maggio-married.html | Miss Mildred Maggio Married | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/w-virginia-on-top-190-mountaineers-trip-w-m-on-three-oneyard.html | W. VIRGINIA ON TOP, 19-0; Mountaineers Trip W. & M. on Three One-Yard Plunges | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/big-2-agree-to-strenghen-alliance-macmillan-moves-summit-at-nato.html | Big 2 Agree; To Strengthen Alliance Macmillan Moves Summit at Nato Sharing of Knowledge | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lafayettes-life-hailed-at-college-descendant-tells-of-happy.html | LAFAYETTE'S LIFE HAILED AT COLLEGE; Descendant Tells of Happy Marriage--Founders' Day Observed at School | True | By Ira Henry Freeman Special To The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/nancy-cohen-betrothed.html | Nancy Cohen Betrothed | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/battle-dance-is-first-favorite-victor-over-tavana-in-tanforan.html | BATTLE DANCE IS FIRST; Favorite Victor Over Tavana in Tanforan Handicap | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/t-roosevelt-fete-will-start-today.html | T. ROOSEVELT FETE WILL START TODAY | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/elisa-benton-married-bride-in-atlanta-ceremony-of-henry-s-prescott.html | ELISA BENTON MARRIED; Bride in Atlanta Ceremony of Henry S. Prescott Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/zhukov-friendly-with-eisenhower-president-and-marshal-were-comrades.html | ZHUKOV FRIENDLY WITH EISENHOWER; President and Marshal Were Comrades in World War II --Two Met at Geneva | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/harriman-calls-zhukov-a-peril-to-khrushchev.html | Harriman Calls Zhukov A Peril to Khrushchev | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/us-women-beat-russians-51-to-48-take-world-basketball-title-for.html | U.S. WOMEN BEAT RUSSIANS, 51 TO 48; Take World Basketball Title for Second Straight Time --Miss Spies Sets Pace | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/crag-home-first-over-rythminhim-aitchesons-mount-upsets-choice-for.html | CRAG HOME FIRST OVER RYTHMINHIM; Aitcheson's Mount Upsets Choice for Monmouth Gold Cup--Coup-de-Vite Wins | | Special to The New York Times | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/2d-quintuplet-to-wed-cecile-dionne-will-be-married-to-a-tv.html | 2D QUINTUPLET TO WED; Cecile Dionne Will Be Married to a TV Technician Nov. 23 | | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/aec-aide-to-marry-miss-anne-morhouse.html | A.E.C. AIDE TO MARRY MISS ANNE MORHOUSE | | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/war-is-at-hand-moscow-asserts-soviet-continues-warnings-of-mideast.html | 'WAR' IS AT HAND, MOSCOW ASSERTS; Soviet Continues Warnings of Mideast Flare-Up as Capital Plans for Fete Sputnik in Its Fourth Week | | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/lawyer-marries-eleanor-quaile-raphael-shortlidge-jr-and-exwellesley.html | LAWYER MARRIES ELEANOR QUAILE; Raphael Shortlidge Jr. and Ex-Wellesley Student Wed at the Hotchkiss School | True | Special to The New York Times.Fran Kelsey | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/indian-art-in-a-mural-yucatan-sculpture-copied-in-basrelief-in-a.html | INDIAN ART IN A MURAL; Yucatan Sculpture Copied in Bas-Relief in a Lobby | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/michigan-downs-passes-by-van-pelt-noskin-and-rushes-by-pace-help.html | MICHIGAN DOWNS; Passes by Van Pelt, Noskin and Rushes by Pace Help Crush Gopher Eleven | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-navy-did-it-his-way.html | The Navy Did It His Way | True | By E.b. Garside | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/sidewheelers-full-ahead.html | Sidewheelers Full Ahead | True | By Walter Magnes Teller | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/moscow-delays-news-of-zhukov-broadcasts-it-to-the-west-before.html | MOSCOW DELAYS NEWS OF ZHUKOV; Broadcasts It to the West Before Announcing Shift to Soviet People | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/barbara-romano-bride-of-lawyer-teacher-wed-in-piermont-to-joseph.html | BARBARA ROMANO BRIDE OF LAWYER; Teacher Wed in Piermont to Joseph Felix Nocca, Who Is With Firm in Yonkers | | Special to The New York Times.Leslie | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/things-of-use-and-beauty-and-our-own.html | Things of Use and Beauty and Our Own | | By Francis Henry Taylor | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/the-nation-verdict-on-teamsters.html | THE NATION; Verdict on Teamsters | True | | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/other-books-of-the-week.html | Other Books of the Week | True | From "The Early Architecture of Georgia." | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-27 | 1957-10-27 | https://www.nytimes.com/1957/10/27/archives/dr-gerty-t-cori-biochemist-dead-nobel-prizewinner-in-1947-with.html | DR. GERTY T. CORI, BIOCHEMIST, DEAD; Nobel Prize-Winner in 1947 With Husband Was Known for Work on Enzymes | | Special to The New York Times. | 1985-08-09 | RE0000256950 | B00000676831 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/baltimore-makes-sure-fans-take-sober-view.html | Baltimore Makes Sure Fans Take Sober View | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/surplus-of-14700-shown-in-yale-year.html | SURPLUS OF $14,700 SHOWN IN YALE YEAR | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/copeland-heard-in-piano-recital-program-at-carnegie-hall-marks-50th.html | COPELAND HEARD IN PIANO RECITAL; Program at Carnegie Hall Marks 50th Anniversary of His New York Debut | | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/list-of-76-said-to-hold-above-75-millions-preparing-the-estimates.html | List of 76 Said to Hold Above 75 Millions; Preparing the Estimates | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/unitarian-rolls-increase-by-300-20year-us-rise-to-100000-members-is.html | UNITARIAN ROLLS INCREASE BY 300%; 20-Year U.S. Rise to 100,000 Members Is Reported to Biennial Meeting | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/elephant-moves-east-in-catskills-climbs-over-mt-pisgah-into-flatter.html | ELEPHANT MOVES EAST IN CATSKILLS; Climbs Over Mt. Pisgah Into Flatter Countryside-- Snow Slows Safari | True | By Morris Kaplan Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/voice-to-poland-expanded.html | 'Voice' to Poland Expanded | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/constitutional-conclave-urged.html | Constitutional Conclave Urged | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/masonic-official-installed.html | Masonic Official Installed | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/city-called-crime-hub-mrs-simon-challenges-mayor-on-denying.html | CITY CALLED CRIME HUB; Mrs. Simon Challenges Mayor on Denying Syndicates | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/small-claims-extension-asked.html | Small Claims Extension Asked | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/foreign-affairs-a-shortrange-view-of-a-longrange-problem.html | Foreign Affairs; A Short-Range View of a Long-Range Problem | True | By C.l. Sulzberger | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/prep-school-sports-fishing-fanatic-and-football-coach-play-who-or.html | Prep School Sports; Fishing Fanatic and Football Coach Play Who or What Is on My Line Stream of Consciousness A Barbed Question Lawrence Gridiron Leader | True | By Michael Strauss | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/rca-lifts-net-on-peak-volume-187-a-share-cleared-in-9-months.html | R.C.A. LIFTS NET ON PEAK VOLUME; $1.87 a Share Cleared in 9 Months, Compared With $1.82 in 1956 Period | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/japan-sees-trade-periled-by-china-finds-reds-displacing-her-in.html | JAPAN SEES TRADE PERILED BY CHINA; Finds Reds Displacing Her in Major Asian Markets | True | By Foster Hailey Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-said-to-favor-liability-accord-failure-to-sign-pact-setting.html | U.S. SAID TO FAVOR LIABILITY ACCORD; Failure to Sign Pact Setting Limits for Ship Owners Is Laid to Change in Draft Liberalization Cited | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/forces-of-soviet-and-its-allies-in-europe-exceed-5000000-small-nato.html | Forces of Soviet and Its Allies In Europe Exceed 5,000,000; Small NATO Grouping Faces 185 to 195 Divisions and 13,500 to 15,000 Planes -- East's Strength Is Assessed | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/advertising-an-account-shopping-around-models-galore.html | Advertising: An Account Shopping Around; Models Galore | True | By Carl Spielvogel | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/blasts-cut-texas-gas-lines.html | Blasts Cut Texas Gas Lines | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/crisis-ends-in-guatemala.html | CRISIS ENDS IN GUATEMALA | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/fund-report-new-york-capital-fund-of-canada-ltd.html | FUND REPORT; New York Capital Fund of Canada, Ltd. | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/youth-says-castro-now-has-1000-men.html | YOUTH SAYS CASTRO NOW HAS 1,000 MEN | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/5-on-conference-board.html | 5 on Conference Board | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/screen-pal-joey-back-on-broadway-sinatra-is-starred-in-film-of-hit.html | Screen: 'Pal Joey' Back on Broadway; Sinatra Is Starred in Film of Hit Show | True | By A.h. Weiler | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/nato-chaplains-in-pulpits-here-importance-of-religion-to-freedom-is.html | NATO CHAPLAINS IN PULPITS HERE; Importance of Religion to Freedom Is Stressed in Naval Clerics' Talks | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/pope-opens-radio-with-peace-plea-urges-middle-east-mediation-in.html | POPE OPENS RADIO WITH PEACE PLEA; Urges Middle East Mediation in Talk Over Vatican's Powerful New Station | True | By Paul Hofmann Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/1100-chileans-burned-out.html | 1,100 Chileans Burned Out | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/knapp-sailing-victor-scores-as-larchmont-opens-dinghy-regatta.html | KNAPP SAILING VICTOR; Scores as Larchmont Opens Dinghy Regatta Series | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/new-mascara-applicator.html | New Mascara Applicator | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/emphasis-on-belief-is-urged-for-women.html | EMPHASIS ON BELIEF IS URGED FOR WOMEN | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/tea-to-aid-counseling-group.html | Tea to Aid Counseling Group | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/late-packer-pass-trips-colts-2421-parillihowton-play-clicks-for-75.html | LATE PACKER PASS TRIPS COLTS, 24-21; Parilli-Howton Play Clicks for 75 Yards in Closing Seconds at Baltimore | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/producer-to-end-studio-one-stint-brodkin-plans-work-here-after-show.html | PRODUCER TO END 'STUDIO ONE' STINT; Brodkin Plans Work Here After Show Goes West-- Hard Liquor Ads Urged End of Taboo Sought | True | By Val Adams | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/the-case-of-marshal-zhukov.html | THE CASE OF MARSHAL ZHUKOV | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/chicago-suntimes-moves.html | Chicago Sun-Times Moves | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/getty-sees-no-glory.html | Getty Sees No Glory | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/jc-baldwin-dies-exlegislator-60-former-congressman-from-silk.html | J.C. BALDWIN DIES; EX-LEGISLATOR, 60; Former Congressman From 'Silk Stocking' District Had Been a City Councilman | True | The New York Times Studio, 1946 | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/diefenbakers-comment.html | Diefenbaker's Comment | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/met-slates-debut-of-sereni-baritone.html | 'MET' SLATES DEBUT OF SERENI, BARITONE | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/sara-e-siegel-wed-to-dr-hj-tucker.html | SARA E. SIEGEL WED TO DR. H.J. TUCKER | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/correct-way-to-store-unseasonable-clothes.html | Correct Way to Store Unseasonable Clothes | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-is-still-in-dark-on-russians-motive-capital-in-dark-on-soviet.html | U.S. Is Still in Dark On Russians' Motive; CAPITAL IN DARK ON SOVIET MOTIVE Khrushchev Remark Noted | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/nautilus-under-ice-made-1000mile-voyage-below-packs-in-the-arctic.html | NAUTILUS UNDER ICE; Made 1,000-Mile Voyage Below Packs in the Arctic | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/rangers-send-canadiens-to-seasons-first-loss-15925-fans-see-blues.html | Rangers Send Canadiens to Season's First Loss; 15,925 FANS SEE BLUES WIN, 4 TO 1 Henry and Lewicki Get Two Goals Apiece for Ranger Sextet on Garden Ice Moore Gets Goal Richard Passes to Talbot | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/bridge-job-to-delay-traffic.html | Bridge Job to Delay Traffic | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/visiting-thugs-learn-facts-of-brooklyn-everybody-joins-to-foil.html | Visiting Thugs Learn Facts of Brooklyn; Everybody Joins to Foil Their Hold-Up | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/food-three-cookbooks-american-cuisine-covered-by-two-ideas-for.html | Food: Three Cookbooks; American Cuisine Covered by Two; Ideas for Meatless Meals by Third | True | By June Owen | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-hungarians-elect.html | U.S. Hungarians Elect | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/barney-peck-56-of-stock-concern-partner-in-brokerage-firm-and.html | BARNEY PECK, 56, OF STOCK CONCERN; Partner in Brokerage Firm and Member of Exchange Dies--Began as Runner | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/4-police-hurt-in-crash-2-radio-cars-collide-on-way-to-quell-trouble.html | 4 POLICE HURT IN CRASH; 2 Radio Cars Collide on Way to Quell Trouble in Queens | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/mayor-says-jobs-in-city-hold-firm-sees-little-effect-from-u-s.html | MAYOR SAYS JOBS IN CITY HOLD FIRM; Sees Little Effect From U. S. Cutback, but Orders Plans to Meet Any Crisis | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/new-haven-road-elects.html | New Haven Road Elects | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/japanese-take-individual-and-team-titles-in-canada-cup-golf.html | Japanese Take Individual and Team Titles in Canada Cup Golf Competition; NAKAMURA VICTOR WITH CARD OF 274 Ono Shares in Golf Triumph -- Snead, Demaret Take Second Place for U.S. | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/stepinac-topples-hayes-team-260-bolander-goes-over-twice-st-francis.html | STEPINAC TOPPLES HAYES TEAM, 26-0; Bolander Goes Over Twice -- St. Francis Wins, 52-6 -- Chaminade Victor | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/hoodlums-vanish-in-anastasia-case-strollo-missingprogress-on.html | HOODLUMS VANISH IN ANASTASIA CASE; Strollo Missing--Progress on Slaying Is Reported | True | By Emmanuel Perlmutter | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/laws-to-reverse-high-court-asked-states-attorneys-general-see.html | LAWS TO REVERSE HIGH COURT ASKED; States' Attorneys General See 'Damaging Effects' in Recent Decisions | True | By Luther A. Huston Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/mexico-gains-soccer-finals.html | Mexico Gains Soccer Finals | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/amos-lamphear-realty-broker-89-specialist-here-on-industrial-sites.html | AMOS LAMPHEAR, REALTY BROKER, 89; Specialist Here on Industrial Sites 65 Years Is Dead-- Sold Apartment to Queen | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/missiles-defense-in-cities-doubted-scientists-call-it-unfeasible.html | MISSILES DEFENSE IN CITIES DOUBTED; Scientists Call It Unfeasible --Urge Protective Build-Up at Air Command Bases Details Confirmed New Soviet Edge Seen Like Shooting Ducks Low 'Kill' Expected Defense Called Possible | True | By Richard Witkin | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/african-cruise-in-1959-swedish-liner-gripsholm-is-to-make-72day.html | AFRICAN CRUISE IN 1959; Swedish Liner Gripsholm Is to Make 72-Day Voyage | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/decline-in-power-seen-for-zhukov-laconic-treatment-of-his-return-in.html | DECLINE IN POWER SEEN FOR ZHUKOV; Laconic Treatment of His Return in the Press Shows Major Loss of Prestige | True | By Harry Schwartz | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/5-billion-for-research-science-foundation-reports-on-195354.html | 5 BILLION FOR RESEARCH; Science Foundation Reports on 1953-54 Spending | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/higher-air-fares-urged-increases-held-urgent-to-put-jet-lines-into.html | HIGHER AIR FARES URGED; Increases Held Urgent to Put Jet Lines Into Operation | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/young-pianist-is-philharmonic-soloist.html | Young Pianist Is Philharmonic Soloist | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/excerpts-from-science-foundations-report-to-the-president-on-basic.html | Excerpts From Science Foundation's Report to the President on Basic Research; Joint Federal and State Financial Support of Scientific Study Is Emphasized | True | Special to The New York Times.Harris & Ewins | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/wagner-retorts-to-blight-charge-declares-more-business-is-entering.html | WAGNER RETORTS TO BLIGHT CHARGE; Declares More Business Is Entering Than Leaving City --Busy Campaigning Day | True | By Paul Crowell | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/guatemala-calm-under-new-rule-flores-begins-pacification-effortonc.html | GUATEMALA CALM UNDER NEW RULE; Flores Begins Pacification Effort--One Killed in Worker-Police Clash | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/apartment-house-is-bought-on-li-sale-in-woodmere-exceeds.html | APARTMENT HOUSE IS BOUGHT ON L.I.; Sale in Woodmere Exceeds $113,000--Store Centers Planned on 3 Acres | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/pioneer-youth-camp-to-gain-on-dec-12-from-showing-of-romanoff-and.html | Pioneer Youth Camp to Gain on Dec. 12 From Showing of 'Romanoff and Juliet' | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/1year-maturities-are-787999906946.html | 1-YEAR MATURITIES ARE $78,799,906,946 | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/daughter-to-the-kevin-daleys.html | Daughter to the Kevin Daleys | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/exconvicts-book-will-be-a-movie-safecrackers-story-listed-by-kirk.html | EX-CONVICT'S BOOK WILL BE A MOVIE; Safecracker's Story Listed by Kirk Douglas--Wald to Make 'March the Ninth' | True | By Thomas M. Pryor Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/market-and-the-press-a-discussion-of-editorial-obligations.html | Market and the Press; A Discussion of Editorial Obligations Regarding the Course of Stock Prices | True | By Edward H. Collins | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/police-case-cited-by-christenberry-candidate-charges-brazen.html | POLICE CASE CITED BY CHRISTENBERRY; Candidate Charges 'Brazen Violation' of Rules in Behalf of Woman Auto Driver The Case Is Reviewed | True | By McCandlish Phillips | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/main-research-proposals.html | Main Research Proposals | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/play-to-aid-masters-school.html | Play to Aid Masters School | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/soviet-signs-pact-with-syria-today-economic-accord-provides-for-aid.html | SOVIET SIGNS PACT WITH SYRIA TODAY; Economic Accord Provides for Aid From Moscow and Increased Trade | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/school-to-mark-25th-year.html | School to Mark 25th Year | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/snow-puts-off-racing-at-ohio-track-today.html | Snow Puts Off Racing At Ohio Track Today | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-aide-reveals-sauds-car-gift-state-department-to-study-disclosure.html | U.S. AIDE REVEALS SAUD'S CAR GIFT; State Department to Study Disclosure of Present to Ousted Protocol Deputy | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/michelette-burani-a-stage-actress-75.html | MICHELETTE BURANI, A STAGE ACTRESS, 75 | | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/bevan-here-urges-talks-with-soviet.html | BEVAN HERE, URGES TALKS WITH SOVIET | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/hawks-trip-wings-at-detroit-3-to-0-hall-posts-shutout-against.html | HAWKS TRIP WINGS AT DETROIT, 3 TO 0; Hall Posts Shutout Against Former Mates--Murphy, Mickoski, Skov Score | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/appeal-to-ideals-in-youth-is-urged-catholic-group-advised-to-exert.html | APPEAL TO IDEALS IN YOUTH IS URGED; Catholic Group Advised to Exert Leadership Through Hero Worship, Loyalty Leadership Described Leisure Program Urged | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/plot-in-bronx-sold-for-a-gas-station.html | PLOT IN BRONX SOLD FOR A 'GAS' STATION | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/broken-homes.html | BROKEN HOMES | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/argentina-makes-banking-changes-new-charters-are-written-move-draws.html | ARGENTINA MAKES BANKING CHANGES; New Charters Are Written-- Move Draws Praise, Fire --5 Directors Resign ARGENTINA MAKES BANKING CHANGES | True | By Edward A. Morrow Special To The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/school-tv-today-for-los-angeles-guidepost-series-to-run-13.html | SCHOOL TV TODAY FOR LOS ANGELES; 'Guidepost' Series to Run 13 Weeks--Gisele MacKenzie Will Be 'Club Oasis' Guest | | By Oscar Godbout Special To The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/big-un-vote-seen-for-curb-on-arms-lodge-predicts-twothirds-majority.html | BIG U.N. VOTE SEEN FOR CURB ON ARMS; Lodge Predicts Two-thirds Majority in the Assembly in About Two Weeks Debate to Be Resumed | | By Kathleen McLaughlin Special To New York Times.the New York Times | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/adenauer-will-go-to-parley.html | Adenauer Will Go to Parley | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/tracking-camera-brings-moon-close-missile-traced-by-new-camera.html | Tracking Camera Brings Moon Close; MISSILE TRACED BY NEW CAMERA | | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/detroit-ukrainians-win.html | Detroit Ukrainians Win | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/status-of-brooklyn-army-base.html | Status of Brooklyn Army Base | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/umpire-puts-a-dent-in-mcdevitts-anger.html | Umpire Puts a Dent In McDevitt's Anger | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/about-new-york-british-motoring-enthusiast-falls-in-love-with.html | About New York; British Motoring Enthusiast Falls in Love With Vermont--Queen Overlooks Soot | True | By Meyer Berger | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/lebanese-fears-shift-of-zhukov-is-ill-omen.html | Lebanese Fears Shift Of Zhukov Is Ill Omen | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/lists-of-richest-men-are-many-and-varied.html | Lists of Richest Men Are Many and Varied | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/carmen-presented-at-the-city-center.html | 'CARMEN PRESENTED AT THE CITY CENTER | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/fete-for-school-today-fair-at-cotony-club-aids-st-christophers.html | FETE FOR SCHOOL TODAY; Fair at Cotony Club Aids St. Christopher's, Dobbs Ferry | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/benson-to-visit-jordan-us-agriculture-secretary-to-meet-king-and.html | BENSON TO VISIT JORDAN; U.S. Agriculture Secretary to Meet King and Cabinet | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/left-of-the-lyons-law.html | LEFT OF THE LYONS LAW | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/books-of-the-times-two-lands-of-cleanliness.html | Books of The Times; Two Lands of Cleanliness | True | By Orville Prescott | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/steeler-pass-play-subdues-eagles-60.html | STEELER PASS PLAY SUBDUES EAGLES, 6-0 | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/tv-chamber-recital-budapest-string-quartet-is-presented-in-hourlong.html | TV: Chamber Recital; Budapest String Quartet Is Presented in Hour-Long Program of Music | True | By Jack Gould | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/man-hurt-in-leap-from-bus.html | Man Hurt in Leap From Bus | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/skipper-gets-navy-citation.html | Skipper Gets Navy Citation | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/64000-to-dr-brothers-woman-beats-boxers-at-their-specialty-in-tv.html | $64,000 TO DR. BROTHERS; Woman Beats Boxers at Their Specialty in TV Quiz | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/the-billions-are-smaller-these-days-getty-says.html | The Billions Are Smaller These Days, Getty Says | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/brooklyn-prep-downs-holy-cross-eleven-76.html | Brooklyn Prep Downs Holy Cross Eleven, 7-6 | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/argentina-beats-bolivia-40.html | Argentina Beats Bolivia, 4-0 | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/poodle-merrymom-lita-victor-in-brooklyn-toy-breeds-show.html | Poodle Merrymom Lita Victor In Brooklyn Toy Breeds Show | True | By William J. Briordy | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/coliseum-tower-adds-3-tenants-cadillac-new-york-life-and-national.html | COLISEUM TOWER ADDS 3 TENANTS; Cadillac, New York Life and National Telefilm to Pay Total of $1,700,000 Century Carpet Moving Other Business Leases | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/british-parties-scored-conservatives-and-laborites-assailed-by.html | BRITISH PARTIES SCORED; Conservatives and Laborites Assailed by Liberal Chief | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/tighter-rules-urged-in-driver-violations-new-rules-urged-in-driver.html | Tighter Rules Urged In Driver Violations; NEW RULES URGED IN DRIVER CASES | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/deposits-set-high-at-savings-banks.html | DEPOSITS SET HIGH AT SAVINGS BANKS | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/panam-runs-began-30-years-ago-today.html | PAN-AM RUNS BEGAN 30 YEARS AGO TODAY | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/oklahoma-iowa-army-among-top-college-teams-pressed-to-escape-defeat.html | Oklahoma, Iowa, Army Among Top College Teams Pressed to Escape Defeat ALL RALLY TO WIN IN FINAL QUARTER; Notre Dame and Mich. State Also Extended-- Syracuse, U.C.L.A. Among Losers | True | By Allison Danzig | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/colonial-service-held-old-tuning-fork-is-struck-at-jersey-church.html | COLONIAL SERVICE HELD; Old Tuning Fork Is Struck at Jersey Church Rites | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/maternity-group-plans-ruby-dance-association-to-hold-fete-at-plaza.html | MATERNITY GROUP PLANS RUBY DANCE; Association to Hold Fete at Plaza Jan. 15 to Celebrate Its 40th Anniversary | True | D'Arlene Studio | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/bingo-is-opposed-in-some-pulpits-protestant-preachers-call-it.html | BINGO IS OPPOSED IN SOME PULPITS; Protestant Preachers Call It Against the Principles of the Reformation | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/oil-expansion-set-consortium-plans-to-spend-140-million-in-iran.html | OIL EXPANSION SET; Consortium Plans to Spend 140 Million in Iran | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/paris-completes-devaluing-franc-all-transactions-in-french-currency.html | PARIS COMPLETES DEVALUING FRANC; All Transactions in French Currency Now Affected as Import Subsidy Ends Official Explanation PARIS COMPLETES DEVALUING FRANC | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/stassen-presses-his-political-aim-he-will-run-for-governor-in.html | STASSEN PRESSES HIS POLITICAL AIM; He Will Run for Governor in Pennsylvania Unless Arms Talks Hope Rises | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/jersey-center-to-gain-essex-sheltered-workroom-to-hold-yule-sales.html | JERSEY CENTER TO GAIN; Essex Sheltered Workroom to Hold Yule Sales Nov. 12, 19 | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/scooter-rider-here-on-tour-of-world.html | SCOOTER RIDER HERE ON TOUR OF WORLD | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/paulette-designs-hats-to-be-easy-to-wear-and-light-on-head-french.html | Paulette Designs Hats to Be 'Easy to Wear and Light on Head'; French Milliner Is Known For Jersey, Soft Draping | True | By Phyllis Lee Levin | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/dutch-stressing-favorable-news-improved-trend-in-foreign-trade-rise.html | DUTCH STRESSING FAVORABLE NEWS; Improved Trend in Foreign Trade, Rise in Monetary Reserves Are Cited | True | By Paul Catz Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/anthony-morabito-football-executive-dies-while-watching-his-49ers.html | Anthony Morabito, Football Executive, Dies While Watching His 49ers Play | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/bond-averages.html | BOND AVERAGES | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/city-firemen-honor-ten-killed-on-duty.html | CITY FIREMEN HONOR TEN KILLED ON DUTY | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/bonn-barred-765-publications.html | Bonn Barred 765 Publications | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/spellman-blesses-2-college-buildings.html | SPELLMAN BLESSES 2 COLLEGE BUILDINGS | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-defense-adviser-to-saudis-relieved.html | U.S. DEFENSE ADVISER TO SAUDIS RELIEVED | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/textron-adds-another-acquires-accessory-products-maker-of-aircraft.html | TEXTRON ADDS ANOTHER; Acquires Accessory Products, Maker of Aircraft Devices | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/eighthgraders-here-top-nation-in-reading-and-arithmetic-tests.html | Eighth-Graders Here Top Nation In Reading and Arithmetic Tests; PUPILS HERE SHINE IN TEST OF SKILLS 3 Years Above Norm | True | By Benjamin Fine | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/ge-arms-missiles-makes-warhead-and-fusing-systems-for-army-ordnance.html | G.E. ARMS MISSILES; Makes Warhead and Fusing Systems for Army Ordnance | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/milk-product-tested-canned-concentrate-said-to-stay-fresh-without.html | MILK PRODUCT TESTED; Canned Concentrate Said to Stay Fresh Without Cold | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/research-balloon-down.html | Research Balloon Down | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/theatre-second-avenue-new-jewish-musical-at-the-national.html | Theatre: Second Avenue; New Jewish Musical at the National | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/spellman-backs-antibias-housing-cardinal-endorses-principle-of-bill.html | SPELLMAN BACKS ANTI-BIAS HOUSING; Cardinal Endorses Principle of Bill in Council--Two Get Interracial Awards | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/queens-property-sold-first-time-since-1875.html | Queens Property Sold First Time Since 1875 | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/shipping-events-agents-to-meet-french-line-representatives-to.html | SHIPPING EVENTS: AGENTS TO MEET; French Line Representatives to Convene Wednesday-- Boriquen Lets Contract Stevedoring Contract Towing Tank to Be Visited Cunard Aids College | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/maxwell-victor-by-two-strokes-texan-with-a-275-defeats-finsterwald.html | MAXWELL VICTOR BY TWO STROKES; Texan, With a 275, Defeats Finsterwald in Hesperia Golf--3 Tie for Third | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/pfizer-sales-and-earnings-so-far-in-57-highest-in-companys-108year.html | Pfizer Sales and Earnings So Far in '57 Highest in Company's 108-Year History | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/menderes-party-wins-in-turkey-margin-reduced-opposition-republicans.html | MENDERES PARTY WINS IN TURKEY; MARGIN REDUCED; Opposition Republicans Get 204 to Democrats' 398 Seats--Capture Ankara Rural Vote Aids Premier Turnout Is Large MENDERES PARTY WINS IN TURKEY | True | By Joseph O. Haff Special To the New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/sermons-in-berlin-cite-churchs-unity.html | SERMONS IN BERLIN CITE CHURCH'S UNITY | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/press-is-cryptic-terse-items-carried-on-marshal-viewed-as.html | PRESS IS CRYPTIC; Terse Items Carried on Marshal Viewed as Significant Changes are Minimized ZHUKOV REMOVAL SEEN AS DEMOTION Leaders at Iranian Party | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/san-marino-rule-opens-republic-installs-two-new-anticommunist.html | SAN MARINO RULE OPENS; Republic Installs Two New Anti-Communist Chiefs | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/st-patricks-priest-urges-emulation-of-lives-of-saints.html | St. Patrick's Priest Urges Emulation Of Lives of Saints | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/browns-conquer-cardinals-17-to-7-capture-sole-possession-of-eastern.html | BROWNS CONQUER CARDINALS, 17 To 7; Capture Sole Possession of Eastern Conference Lead-- Carpenter, Brown Tally Ford and Teauws Fight Brewster Stopped on 2 | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/miss-shaffer-wed-to-navy-veteran-alumna-of-smith-and-donald.html | MISS SHAFFER WED TO NAVY VETERAN; Alumna of Smith and Donald Rappaport, Son of Budget Bureau Aide, Married | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/senator-defends-minority-causes-kennedy-backs-principle-of-multiple.html | SENATOR DEFENDS MINORITY CAUSES; Kennedy Backs Principle of 'Multiple Loyalties'-- He Gets Yeshiva Award American Loyalty Concept | True | By Irving Spiegel | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/eban-urges-pacts-on-mideast-peace-tells-hadassah-of-need-for-strong.html | EBAN URGES PACTS ON MIDEAST PEACE; Tells Hadassah of Need for Strong Israeli Defenses as Settlement Basis | True | By William G. Weart Special To the New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/soviet-atom-charge-is-puzzling-to-us.html | SOVIET ATOM CHARGE IS PUZZLING TO U.S. | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/labor-is-planning-to-spend-million-in-publicity-drive-aflcio-sets.html | LABOR IS PLANNING TO SPEND MILLION IN PUBLICITY DRIVE; A.F.L.-C.I.O. Sets Campaign to Counteract Effects of Corruption Reports | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/west-german-business-climbs-confidence-reflected-by-stocks-stock.html | West German Business Climbs; Confidence Reflected by Stocks; Stock Prices Steady | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-09 | RE000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/marconi-scores-knockout.html | Marconi Scores Knockout | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/municipal-loans-oklahoma-school-unit-detroit.html | MUNICIPAL LOANS; Oklahoma School Unit Detroit | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/inflation-tied-to-pay-chamber-blames-gap-between-union-and-nonunion.html | INFLATION TIED TO PAY; Chamber Blames Gap Between Union and Nonunion Wages | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/sports-of-the-times-home-sweet-home-room-to-grow-free-and-clear-a.html | Sports of The Times; Home, Sweet, Home Room to Grow Free and Clear A Bad Rap | True | By Arthur Daleydan Ferris | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/heart-ills-linked-to-daily-stresses-new-report-to-association.html | HEART ILLS LINKED TO DAILY STRESSES; New Report to Association Questions Fats in Diet as a Principal Causative | True | By Robert K. Plumb Special To the New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/scott-paper-legal-aide-added-to-directorate.html | Scott Paper Legal Aide Added to Directorate | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/its-cancer-care-week-mayor-proclaims-city-period-to-raise-fund-for.html | IT'S CANCER CARE WEEK; Mayor Proclaims City Period to Raise Fund for Agency | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/policemen-listed-for-354-citations.html | POLICEMEN LISTED FOR 354 CITATIONS | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/medical-schools-ask-industry-aid-curtice-bids-nations-top-concerns.html | MEDICAL SCHOOLS ASK INDUSTRY AID; Curtice Bids Nation's Top Concerns Give $10,000,000 a Year More to Them | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/ranck-introduces-work-by-messiaen.html | RANCK INTRODUCES WORK BY MESSIAEN | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/dartmouth-loses-halfback.html | Dartmouth Loses Halfback | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/8743-us-districts-have-no-schools.html | 8,743 U.S. DISTRICTS HAVE NO SCHOOLS | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/heads-rutgers-laboratory.html | Heads Rutgers Laboratory | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/contralto-tenor-in-recital.html | Contralto, Tenor in Recital | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/texas-woman-bowls-300.html | Texas Woman Bowls 300 | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/christenberry-queried-on-bias.html | Christenberry Queried on Bias | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/narcotics-arrest-made-tampa-man-charged-with-being-member-of-ring.html | NARCOTICS ARREST MADE; Tampa Man Charged With Being Member of Ring | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/barylli-quartet-makes-debut-here.html | BARYLLI QUARTET MAKES DEBUT HERE | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/mercury-offers-a-400hp-engine-item-will-be-optional-on-all-58.html | MERCURY OFFERS A 400-H.P. ENGINE; Item Will Be Optional on All '58 Cars--New Top-Priced Line to Be Emphasized | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/budapest-trial-scored-3-british-laborites-warn-hungary-on-writers.html | BUDAPEST TRIAL SCORED; 3 British Laborites Warn Hungary on Writers' Case | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/iowa-u-to-test-sky-data-device-finned-maple-leaf-may-slow-fall-of.html | IOWA U. TO TEST SKY DATA DEVICE; Finned 'Maple Leaf' May Slow Fall of Instruments Sent Up in Rocket | True | By Walter Sullivan Special To the New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/russia-sets-pace-in-world-games-athletes-from-soviet-star-in.html | RUSSIA SETS PACE IN WORLD GAMES; Athletes From Soviet Star in Fencing at Pentathlon --U.S. Team Third | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/daily-worker-raises-1240.html | Daily Worker Raises $1,240 | True | | 1985-08-09 | RE000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/43-collegiate-elevens-unbeaten-and-untied.html | 43 Collegiate Elevens Unbeaten and Untied | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/miss-barbara-stein-bride-of-architect.html | MISS BARBARA STEIN BRIDE OF ARCHITECT | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/a-parish-is-75-cardinal-presides-at-mass-at-st-jean-baptiste.html | A PARISH IS 75; Cardinal Presides at Mass at St. Jean Baptiste | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/amy-e-marshall-becomes-a-bride-married-to-vincent-bajakian-queens.html | AMY E. MARSHALL BECOMES A BRIDE; Married to Vincent Bajakian, Queens College Graduate, at Ceremony in Flushing | True | Bradford Bachrach | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/rates-drop-again-in-charter-trade-market-optimism-vanishes-as-coal.html | RATES DROP AGAIN IN CHARTER TRADE; Market Optimism Vanishes as Coal and Grain Slip-- Many Tankers Laid Up | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/city-gets-first-snow-but-its-hard-to-see.html | City Gets First Snow, But It's Hard to See | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/steel-imports-held-harming-industry.html | STEEL IMPORTS HELD HARMING INDUSTRY | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/cotton-moves-up-for-second-week-demand-laid-primarily-to-the.html | COTTON MOVES UP FOR SECOND WEEK; Demand Laid Primarily to the Continuance of Bad Weather in Crop Area | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/city-sets-missile-drill-civil-defense-units-to-train-tomorrow-in-2.html | CITY SETS MISSILE DRILL; Civil Defense Units to Train Tomorrow in 2 Boroughs | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/private-and-public-atom.html | PRIVATE AND PUBLIC ATOM | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/fords-volume-set-peak-in-9-months-profits-rose-58.html | Ford's Volume Set Peak in 9 Months; Profits Rose 58% | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/zionist-group-elects-aide.html | Zionist Group Elects Aide | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/mine-injures-israeli.html | Mine Injures Israeli | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/pakistan-airline-gets-loan.html | Pakistan Airline Gets Loan | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/williams-turns-to-offbroadway-playwrights-2part-work-planned-by-new.html | WILLIAMS TURNS TO OFF-BROADWAY; Playwright's 2-Part Work Planned by New Theatre-- Celeste Holm Takes Role | True | By Arthur Gelb | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/49ers-top-bears-with-rally-2117-take-first-place-undisputed-in.html | 49ERS TOP BEARS WITH RALLY, 21-17; Take First Place Undisputed in Western Conference-- 59,593 Watch Game | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/stocks-uncertain-on-london-board-wall-street-gain-improves.html | STOCKS UNCERTAIN ON LONDON BOARD; Wall Street Gain Improves Prices-- Other Factors Depress Market NEW PAY CLAIMS CITED Labor Party Victory, Moves of Pound Noted--Index Up 0.1 Last Week | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/hansgen-scores-in-virginia-race-drives-wallaces-jaguar-to-victory.html | HANSGEN SCORES IN VIRGINIA RACE; Drives Wallace's Jaguar to Victory by 100 Yards After His Own Is Disabled | True | By Frank M. Blunk Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/cranberry-hunters-racing-frost-on-hands-and-knees-in-li-bogs-its.html | Cranberry Hunters Racing Frost On Hands and Knees in L.I. Bogs; It's the Berries for L.I. Reapers | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/brazil-takes-baseball-title.html | Brazil Takes Baseball Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/soviet-exhibits-a-dog-for-moon-first-space-traveler-is-set-for.html | SOVIET EXHIBITS A DOG FOR 'MOON'; First Space Traveler Is Set for Launching--Rocket to Lap Satellite Today Rocket to Lap Satellite Soviet Rocket Traced More Data on Satellite | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/carol-e-juckett-becomes-fiancee-westchester-welfare-aide-will-be.html | CAROL E. JUCKETT BECOMES FIANCEE; Westchester Welfare Aide Will Be Bride in January of Joseph R. Hillock Jr. | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-and-industry-urged-to-foster-basic-research-science-foundation.html | U.S. AND INDUSTRY URGED TO FOSTER BASIC RESEARCH; Science Foundation Offers Plan to Aid Economy and Meet Soviet Challenge TAX INCENTIVES ASKED Report Calls on Government to Spur Companies' and Individuals' Projects Warning on Soviet REPORT URGES AID FOR BASIC SCIENCE President Used Theme | True | By John W. Finney Special To The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/2344100-for-jewish-welfare.html | $2,344,100 for Jewish Welfare | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/youths-are-split-on-atoms-future-some-in-forum-favor-us-control-but.html | YOUTHS ARE SPLIT ON ATOM'S FUTURE; Some in Forum Favor U.S. Control, but Others Urge a Share for Industry | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/output-of-clothes-for-men-declines.html | OUTPUT OF CLOTHES FOR MEN DECLINES | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/police-chief-dies-in-new-rochelle-alfred-brueckner-succumbs-at.html | POLICE CHIEF DIES IN NEW ROCHELLE; Alfred Brueckner Succumbs at Dinner in His Honor-- Traffic Control Expert | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/illness-delays-singers-recital.html | Illness Delays Singer's Recital | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/gatt-at-age-of-10-has-big-problem-trade-pact-nations-ponder-whether.html | GATT, AT AGE OF 10, HAS BIG PROBLEM; Trade Pact Nations Ponder Whether Europe Pool Will Violate Obligations 1957 MEETING GOING ON Organization Marks Tenth Anniversary This Week --37 Members Now | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/first-us-jet-air-liner-will-roll-out-today.html | First U.S. Jet Air Liner Will Roll Out Today | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/kings-point-triumphs-keeps-trophy-in-invitation-sailing-with-126.html | KINGS POINT TRIUMPHS; Keeps Trophy in Invitation Sailing With 126 Points | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/23-in-hollywood-aided-civil-liberties-union-asks-reinstatement-of.html | 23 IN HOLLYWOOD AIDED; Civil Liberties Union Asks Reinstatement of Suit | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/letters-to-the-times-interhandel-suit-weighed-united-states-asked.html | Letters to The Times; Interhandel Suit Weighed United States Asked to Submit to Jurisdiction of International Court To Combat Jaywalking Toward World Security Cooperation Is Believed Best Mood of Meeting the Future Loss of Scientists To Endow Composers | True | ENNO W. ERCKLENTZ, Jr.MAXWELL F. MARCUSE.RICHARD R. WOOD.WM. PALMER TAYLOR.CHAUNCEY D. LEAKE. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/top-party-session-in-soviet-is-seen-french-reds-paper-says-zhukov.html | TOP PARTY SESSION IN SOVIET IS SEEN; French Reds' Paper Says Zhukov Removal Will Be Central Committee Topic | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/business-bookshelf.html | BUSINESS BOOKSHELF | True | By Elizabeth M. Fowler | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/new-road-to-open-on-staten-island-new-boulevard-leads-way-to.html | NEW ROAD TO OPEN ON STATEN ISLAND; New Boulevard Leads Way to Richmond Shore Project | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/michael-m-dorizas-u-of-p-professor.html | MICHAEL M. DORIZAS, U. OF P. PROFESSOR | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/flu-at-city-hospitals-hits-low-for-season.html | Flu at City Hospitals Hits Low for Season | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/76-in-us-found-to-have-fortunes-above-75000000-governor-harriman-in.html | 76 in U.S. Found To Have Fortunes Above $75,000,000; Governor Harriman Included 76 FOUND TO HOLD ABOVE $75,000,000 | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/woman-who-aided-negro-subpoenaed.html | WOMAN WHO AIDED NEGRO SUBPOENAED | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/benefit-planned-nov-6-luncheon-for-st-barnabas-medical-center-in.html | BENEFIT PLANNED NOV. 6; Luncheon for St. Barnabas Medical Center in Jersey | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/centennial-opens-for-t-roosevelt-ceremonies-are-held-at-the-grave.html | CENTENNIAL OPENS FOR T. ROOSEVELT; Ceremonies Are Held at the Grave of Ex-President in Oyster Bay, L.I. | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/fire-hits-downtown-trenton.html | Fire Hits Downtown Trenton | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/robert-rudie-violinist-in-french-works.html | Robert Rudie, Violinist, in French Works | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/henry-bankhead-81-former-us-consul.html | HENRY BANKHEAD, 81, FORMER U.S. CONSUL | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/panic-at-saigon-fair-kills-49-and-hurts-100.html | Panic at Saigon Fair Kills 49 and Hurts 100 | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/restyled-de-soto-has-more-power-maximum-rating-of-305-is-offered-in.html | RESTYLED DE SOTO HAS MORE POWER; Maximum Rating of 305 Is Offered in 18-Model Line --Convertible Added Horsepower Ratings Up | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/the-removal-of-zhukov-an-assessment-of-the-possible-meanings-of.html | The Removal of Zhukov; An Assessment of the Possible Meanings Of Soviet Defense Chief's Replacement | True | By Harrison E. Salisbury | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/german-rightists-name-head.html | German Rightists Name Head | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/spokane-paper-raises-price.html | Spokane Paper Raises Price | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/graham-warns-of-war-danger-president-should-say-where-nation-stands.html | GRAHAM WARNS OF WAR DANGER; President Should Say Where Nation Stands, Evangelist Tells Final Rally Here 40,000 IN POLO GROUNDS 1,284 'Decisions' Set Mark for Crusade--Surface of City Held 'Only Touched' | True | By Stanley Rowland Jr. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/panel-on-journalistic-film.html | Panel on Journalistic Film | True | | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/australia-lists-us-investment-us-investors-find-pleasant-climate.html | AUSTRALIA LISTS U.S. INVESTMENT; U.S. Investors Find Pleasant Climate Down Under | True | Special to The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/us-money-policy-awaited-in-zurich-reports-of-relaxation-cause.html | U.S. MONEY POLICY AWAITED IN ZURICH; Reports of Relaxation Cause Uneasiness Because of the Link to Inflation | True | By George H. Morison Special To The New York Times. | 1985-08-09 | RE000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/sandra-wasser-sings-soprano-is-heard-in-debut-at-carnegie-recital.html | SANDRA WASSER SINGS; Soprano Is Heard in Debut at Carnegie Recital Hall | True | | 1985-08-09 | RE000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/random-notes-in-washington-khrushchevs-vicarious-kicks-soviet.html | Random Notes in Washington: Khrushchev's Vicarious Kicks; Soviet Leader Is a Soccer Fan Who Stays at Home to Avoid Suffering--Queen's Handshakes Draw Kefauver Praise | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/rams-snap-streak-down-lions-35-to-17.html | RAMS SNAP STREAK, DOWN LIONS, 35 TO 17 | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/soprano-campaigns-for-office-in-jersey.html | SOPRANO CAMPAIGNS FOR OFFICE IN JERSEY | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/yes-on-seven-issues.html | YES ON SEVEN ISSUES | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/rumanians-stiffen-penal-code-clauses.html | RUMANIANS STIFFEN PENAL CODE CLAUSES | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/dagata-victor-in-eighth.html | D'Agata Victor in Eighth | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/towels-to-team-with-any-bath-now-possible.html | Towels to Team With Any Bath Now Possible | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/step-saving-laundry.html | Step Saving Laundry | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/rights-treaty-urged-jewish-group-assails-us-for-opposing-un-pact.html | RIGHTS TREATY URGED; Jewish Group Assails U.S. for Opposing U.N. Pact | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/music-hardy-perennial-city-center-revives-the-merry-widow.html | Music: Hardy Perennial; City Center Revives 'The Merry Widow' | | By Howard Taubman | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/behras-auto-first-frenchman-wins-grand-prix-of-moroccofangio-4th.html | BEHRA'S AUTO FIRST; Frenchman Wins Grand Prix of Morocco--Fangio 4th | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/miss-wisner-to-bow-at-debutante-ball.html | MISS WISNER TO BOW AT DEBUTANTE BALL | | Bradford Bachrach | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/church-marks-its-178th-year.html | Church Marks Its 178th Year | | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/from-pearl-street-to-pine-in-63-years-coffeesugar-mart-in-new-home.html | From Pearl Street to Pine in 63 Years: Coffee-Sugar Mart in New Home Today | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/habitual-millionaire-jean-paul-getty-nine-easy-words-to-a-billion-a.html | Habitual Millionaire; Jean Paul Getty Nine Easy Words to a Billion And Sixty Subsidiaries Gave Away a Rembrandt | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/medal-for-mineralogy-head.html | Medal for Mineralogy Head | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/nuff-said-wins-prize-gains-top-honors-in-boxer-show-at-valley.html | NUFF SAID WINS PRIZE; Gains Top Honors in Boxer Show at Valley Stream | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/barnard-opening-art-show.html | Barnard Opening Art Show | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/macmillan-sees-soviet-deterred-hailing-washington-talks-he-says.html | MACMILLAN SEES SOVIET DETERRED; Hailing Washington Talks, He Stays Joint Stand Bars Aggression on Turkey Russians' Progress Noted U.S. Cooperation Expected | | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/chemical-corn-names-2-officers.html | Chemical Corn Names 2 Officers | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/wp-lambertson-served-in-house-kansas-republican-member-from-1928-to.html | W.P. LAMBERTSON, SERVED IN HOUSE; Kansas Republican, Member From 1928 to 1944, Dies at 77--Foe of Roosevelt | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/adirondack-foundries-sold.html | Adirondack Foundries Sold | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/meyner-scores-gop-in-jersey-forbes-bids-for-negroes-votes.html | Meyner Scores G.O.P. in Jersey; Forbes Bids for Negroes' Votes | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/finding-the-answer.html | Finding the Answer | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/satchmo-off-on-latin-tour.html | Satchmo Off on Latin Tour | True | | 1985-08-09 | RE0000256951 | B00000676832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/eisenhower-criticized-sandburg-says-he-is-out-of-touch-with-plain.html | EISENHOWER CRITICIZED; Sandburg Says He Is Out of Touch With 'Plain People' | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/redskins-capitalize-on-giants-mistakes-to-score-stadium-victory.html | Redskins Capitalize on Giants' Mistakes to Score Stadium Victory; DEFENSIVE LAPSES MARK 31-14 GAME Giants' Tackling Is Faulty Against Redskins--Zagers Scores on 76-Yard Dash Baker Kicks to Filipski Giants' Tackling Faulty Conerly Giants' Star | True | By Louis Effratthe New York Times (BY PATRICK A. BURNS) | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/grains-soybeans-fell-last-week-easing-of-syrian-crisis-and-break-in.html | GRAINS, SOYBEANS FELL LAST WEEK; Easing of Syrian Crisis and Break in Stock Market Are Termed Factors | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/monaghan-calls-usta-derelict-says-association-fails-to-act-against.html | MONAGHAN CALLS U.S.T.A. DERELICT; Says Association Fails to Act Against 2 Trotting Figures With Criminal Records | True | By Alexander Feinberg | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/george-s-harris-exdaw-dean-70-rutgers-official-who-retired-in-1951.html | GEORGE S. HARRIS, EX-DAW DEAN, 70; Rutgers Official Who Retired in 1951 Dies--Served as Montclair Town Counsel | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/skin-preparations.html | Skin Preparations | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/lebarons-snap-decision-on-play-starts-washington-to-victory.html | LeBaron's Snap Decision on Play Starts Washington to Victory | True | By Gordon S. White Jr. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/new-therapy-center-communitybuilt-institution-dedicated-in-stamford.html | NEW THERAPY CENTER; Community-Built Institution Dedicated in Stamford | True | Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/soviet-pressing-drive-on-jews-to-blot-out-identity-ajc-says.html | Soviet Pressing Drive on Jews To Blot Out Identity, A.J.C Says | True | By Richard J.h. Johnston Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/algerian-rebels-harden-attitude-chiefs-in-strategy-talks-on-eve-of.html | ALGERIAN REBELS HARDEN ATTITUDE; Chiefs in Strategy Talks on Eve of United Nations Debate on Issue The Political Tactics The Leaders' Viewpoint Algerian Leader Slain in France | True | By Thomas F. Brady Special to The New York Times. | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-28 | 1957-10-28 | https://www.nytimes.com/1957/10/28/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256951 | B00000676832 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/prices-in-september.html | PRICES IN SEPTEMBER | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/governor-gains-on-school-plan-gets-surprising-new-ally-as-board.html | GOVERNOR GAINS ON SCHOOL PLAN; Gets Surprising New Ally as Board Association Backs Bond Authority Idea | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/india-fiscal-chief-regrets-warning-krishnamachari-retreats-on.html | INDIA FISCAL CHIEF REGRETS WARNING; Krishnamachari Retreats on Anti-Red Comment-- Had Met Pressure | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/madrid-resisting-morocco-claims-expansionist-talk-brings-closer.html | MADRID RESISTING MOROCCO CLAIMS; Expansionist Talk Brings Closer Accord Between Spain and France Northern Zone Ceded | True | By Benjamin Welles Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/new-drug-hailed-at-heart-meeting-chlorothiazide-called-potent-and-a.html | NEW DRUG HAILED AT HEART MEETING; Chlorothiazide Called Potent and Apparently Safe by 3 Investigating Groups A Problem for Physicians President-Elect Is Chosen | True | By Robert K. Plumb Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/shares-sold-in-tissot.html | Shares Sold in Tissot | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/two-americans-killed-in-spanish-plane-crash.html | Two Americans Killed In Spanish Plane Crash | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/union-is-picketed-by-its-union-staff-clerical-workers-at-artists.html | UNION IS PICKETED BY ITS UNION STAFF; Clerical Workers at Artists Guild Charge Lockout, but Employer Calls It Strike | True | By Ralph Katz | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/gloria-haley-gets-divorce.html | Gloria Haley Gets Divorce | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/wayward-elephant-captured-in-catskills-elephaht-hunt-in-catskills.html | Wayward Elephant Captured in Catskills; Elephaht Hunt in Catskills Ends | True | By Morris Kaplan Special To the New York Times.doris T. Nieh For the New York Timesthe New York Times | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/matador-missile-lives-to-fly-again.html | Matador Missile Lives to Fly Again | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/child-to-mrs-sp-bowers.html | Child to Mrs. S.P. Bowers | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/another-soviet-maneuver.html | ANOTHER SOVIET MANEUVER | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-group-reports-no-sign-of-satellite.html | U.S. GROUP REPORTS NO SIGN OF SATELLITE | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/trade-bias-seen-in-6nation-plan-britain-calls-for-guarantees-that.html | TRADE BIAS SEEN IN 6-NATION PLAN; Britain Calls for Guarantees That Common Market Will Not Penalize Outsiders CITES GATT PRINCIPLES Australia Also Voices Her Concern as Ministers Convene in Geneva Pact Violation Posed Eisenhower Greets Parley | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/city-hall-blamed-for-rise-in-crime-christenberry-says-slaying-of.html | CITY HALL BLAMED FOR RISE IN CRIME; Christenberry Says Slaying of Anastasia Shows New York Is Gang 'Capital' City Hall Changes Held Needed Would Spare Home Area | True | By Leo Egan | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/rubber-consumption-rises.html | Rubber Consumption Rises | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/welkers-condition-critical.html | Welker's Condition 'Critical' | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/texts-of-us-and-soviet-statements-at-talks-on-cultural-exchanges-by.html | Texts of U.S. and Soviet Statements at Talks on Cultural Exchanges; By Ambassador Lacy | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/rutgers-gets-library-grant.html | Rutgers Gets Library Grant | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/stage-benefit-planned-nov-23-event-to-spur-drive-for-shakespeare.html | STAGE BENEFIT PLANNED; Nov. 23 Event to Spur Drive for Shakespeare Festival | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/vice-president-picked-by-international-latex.html | Vice President Picked By International Latex | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/patterns-of-the-times-skirts-for-the-country.html | Patterns of The Times: Skirts for the Country | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/insurance-group-loses-in-appeal-high-court-refuses-review-of.html | INSURANCE GROUP LOSES IN APPEAL; High Court Refuses Review of Antitrust Ruling in New Orleans Case By-laws Restrict Sales | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/city-will-be-visited-by-last-battleship.html | CITY WILL BE VISITED BY LAST BATTLESHIP | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/manerogerardi-victors-with-62-clip-9-strokes-from-par-in.html | MANERO-GERARDI VICTORS WITH 62; Clip 9 Strokes From Par in Westchester Pro-Amateur Test at Innis Arden | | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-and-soviet-outline-plans-for-cultural-exchanges-us-and-soviet.html | U.S and Soviet Outline Plans for Cultural Exchanges; U.S. and Soviet Offer Proposals For Greater Cultural Exchanges | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/israel-confident-year-after-sinai-border-incidents-are-few-foreign.html | ISRAEL CONFIDENT YEAR AFTER SINAI; Border Incidents Are Few, Foreign Trade Increases and Security Grows Elath Open, Trade Grows U.S. Stand Esteemed | True | By Seth S. King Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/clubs-tear-gas-quell-cypriote-demonstrators.html | Clubs, Tear Gas Quell Cypriote Demonstrators | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/opera-eugene-onegin.html | Opera: 'Eugene Onegin' | True | By Howard Taubmanthe New York Times | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/meyner-favors-easing-job-law-backs-unemployment-pay-to-strikers.html | MEYNER FAVORS EASING JOB LAW; Backs Unemployment Pay to Strikers After a Wait-- Tours Hudson County | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/lefkowitz-under-fire-scored-by-gutman-on-creation-of-credit-buying.html | LEFKOWITZ UNDER FIRE; Scored by Gutman on Creation of Credit Buying Unit | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/1500-in-bills-burned-in-bank.html | $1,500 in Bills Burned in Bank | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/oil-men-urged-to-set-fair-ratio-for-imports-to-domestic-output.html | Oil Men Urged to Set Fair Ratio For Imports to Domestic Output; Total Ban Ruled Out OIL IMPORTS TIED TO U.S. SECURITY Daniel to Order Inquiry | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/east-german-aide-flees.html | East German Aide Flees | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/northeastern-cuts-tie-drops-brandeis-in-dispute-over-football.html | NORTHEASTERN CUTS TIE; Drops Brandeis in Dispute Over Football Injury | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/firth-sales-chief-resigns.html | Firth Sales Chief Resigns | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/pcc-called-a-burden-small-crowds-cut-tax-money-to-state-californian.html | P.C.C. CALLED A BURDEN; Small Crowds Cut Tax Money to State, Californian Says | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/the-us-defense-cuts-a-view-of-how-economy-is-slashing-fat-muscle.html | The U.S. Defense Cuts; A View of How Economy Is Slashing Fat, Muscle and Bone of the Forces in Europe Wing Deactivated Used as Infantry Division Officers Are Worried | | By Hanson W. Baldwin Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/texas-aggies-2d-in-coaches-poll-trail-leading-oklahoma-by-5.html | TEXAS AGGIES 2D IN COACHES POLL; Trail Leading Oklahoma by 5 Points--Iowa Falls to Third--Auburn Fourth | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/commandments-ban-in-schools-stands.html | COMMANDMENTS BAN IN SCHOOLS STANDS | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/commodity-index-off-fridays-844-is-the-lowest-since-april-28-1950.html | COMMODITY INDEX OFF; Friday's 84.4 Is the Lowest Since April 28, 1950 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/larson-assumes-new-post.html | Larson Assumes New Post | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/dozier-will-return-to-cbstv-on-coast.html | DOZIER WILL RETURN TO C.B.S.-TV ON COAST | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/wood-field-and-stream-hunters-are-urged-to-give-a-little-help-to.html | Wood, Field and Stream; Hunters Are Urged to Give a Little Help to Objectives of Ducks Unlimited | True | By John W. Randolph | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/australia-pushes-bauxite-pact-big-mine-is-slated-on-cape-york.html | Australia Pushes Bauxite Pact; Big Mine Is Slated on Cape York; Queensland Cabinet Approves Draft Agreement Providing for an Aluminum Plant | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/party-tonight-for-un-unit.html | Party Tonight for U.N. Unit | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/books-published-today.html | Books Published Today | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/florences-cats-point-up-impasse-edict-on-strays-reminds-citizens.html | FLORENCE'S CATS POINT UP IMPASSE; Edict on Strays Reminds Citizens That They Have No Mayor | True | By Arnaldo Cortesi Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/overcrowded-prisons-state-probation-parley-told-rise-in-inmates-is.html | OVERCROWDED PRISONS; State Probation Parley Told Rise in Inmates Is Likely | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/two-lead-benefit-for-blind.html | Two Lead Benefit for Blind | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/universities-tied-to-bad-education-faulty-high-school-training.html | UNIVERSITIES TIED TO BAD EDUCATION; Faulty High School Training Linked to Misconception of Dewey's Philosophy Teacher Training Stressed Education Schools Isolated | True | By Austin C. Wehrwein Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/model-railway-rolls-advanced-electronic-system-built-at-franklin.html | MODEL RAILWAY ROLLS; Advanced Electronic System Built at Franklin Institute | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/cemetery-group-elects.html | Cemetery Group Elects | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/red-wings-release-two.html | Red Wings Release Two | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/hadassah-urges-mideast-firmness-bids-us-seek-cooperation-in.html | HADASSAH URGES MIDEAST FIRMNESS; Bids U.S. Seek Cooperation in Safeguarding Area-- Asks More Aid to Israel | True | By William G. Weart Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/raccoon-coats-with-bald-fur-find-sympathy-200-land-at-treus-four.html | Raccoon Coats With Bald Fur Find Sympathy; 200 Land at Treu's Four Accessories for $35 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/vera-franceschi-wed-pianist-bride-here-of-daniele-barioni-tenor-at.html | VERA FRANCESCHI WED; Pianist Bride Here of Daniele Barioni, Tenor at 'Met' | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/treasury-bill-cost-advances-slightly.html | TREASURY BILL COST ADVANCES SLIGHTLY | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/state-job-unit-burns-twoalarm-blaze-damages-office-in-flushing.html | STATE JOB UNIT BURNS; Two-Alarm Blaze Damages Office in Flushing | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/9500000-us-methodists.html | 9,500,000 U.S. Methodists | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/text-of-soviet-statement-and-resolution-on-arms-statement.html | Text of Soviet Statement and Resolution on Arms; Statement | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/theatre-party-nov-12-west-side-story-to-benefit-pennsylvania.html | THEATRE PARTY NOV. 12; 'West Side Story' to Benefit Pennsylvania Adoption Unit | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/books-of-the-times-modern-universal-characters.html | Books of The Times; Modern, Universal Characters | True | By Charles Poore | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Irwin Dribben | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/purse-is-rebuked-for-taking-a-gift-state-department-says-he-showed.html | PURSE IS REBUKED FOR TAKING A GIFT; State Department Says He Showed 'Bad Judgment' in Accepting Saud Car Men Received Watches | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/stocks-decline-in-slow-trading-average-off-210-to-27569-most-oils.html | STOCKS DECLINE IN SLOW TRADING; Average Off 2.10 to 275.69 --Most Oils, Steels Down --Copper Issues Rally DU PONT ADVANCES 3/4 Market Wary on U.S. Plan for Divorce From G.M. --Ford Recovers Du Pont Gains | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/utility-holding-concern-elects-a-new-chairman.html | Utility Holding Concern Elects a New Chairman | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/norstad-warns-all-aggressors-nato-commander-declares-any-national.html | NORSTAD WARNS ALL AGGRESSORS; NATO Commander Declares Any National Starting War Courts Destruction Forceful Defense Policy | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/france-honors-de-mille.html | France Honors de Mille | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/educator-will-assume-carrier-research-post.html | Educator Will Assume Carrier Research Post | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/western-arms-aid-for-tunisia-studied.html | WESTERN ARMS AID FOR TUNISIA STUDIED | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/columbia-forced-to-keep-tenants-new-effort-to-clear-building-it.html | COLUMBIA FORCED TO KEEP TENANTS; New Effort to Clear Building It Owns and Wants for Use of Staff Fails Staff Affidavits Disputed Tenants Win Protest | True | By Charles Grutzner | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-and-britain-agree-to-share-atom-arms-work-information-to-be.html | U.S. AND BRITAIN AGREE TO SHARE ATOM ARMS WORK; Information to Be Pooled-- Accord Hinges on Change in Nuclear Legislation | True | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/swedish-sisters-weave-woolen-at-a-store-here-one-weaves-fabric-was.html | Swedish Sisters Weave Woolen At a Store Here; One Weaves Fabric Was Lonely | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/6-cabinet-ministers-appointed-in-chile.html | 6 CABINET MINISTERS APPOINTED IN CHILE | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/dosco-president-retiring.html | Dosco President Retiring | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/health-service-named-aide.html | Health Service Named Aide | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/seaway-toll-critic-drops-his-proposal.html | SEAWAY TOLL CRITIC DROPS HIS PROPOSAL | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/western-union-lists-new-highs-profits-for-nine-months-3d-quarter.html | WESTERN UNION LISTS NEW HIGHS; Profits for Nine Months, 3d Quarter and September Topped 1956 Peaks OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/loscutoff-lost-to-celtics.html | Loscutoff Lost to Celtics | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/theatre-today.html | Theatre Today | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/miss-ann-madams-becomes-engaged-scarsdale-girl-to-be-wed-in.html | MISS ANN M'ADAMS BECOMES ENGAGED; Scarsdale Girl to Be Wed in December to Ray Carlsen, Yale Medical Student | True | Special to The New York Times.Albert, Larchmont | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/office-of-koppers-heads-ad-group.html | Office of Koppers Heads Ad Group | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/summerfields-upheld-appeals-court-backs-verdict-in-185895-tax-case.html | SUMMERFIELDS UPHELD; Appeals Court Backs Verdict in $185,895 Tax Case | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/maurice-m-kreis-57-admiralty-lawyer.html | MAURICE M. KREIS, 57, ADMIRALTY LAWYER | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/food-displaced-grocer-grossis-once-in-washington-market-has-moved.html | Food: Displaced Grocer; Grossi's, Once in Washington Market, Has Moved Celery Hearts to Vesey St. OYSTER PLANT A LA GRECQUE | True | By June Owen | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/opposition-indicated-to-merger-of-unitarians-and-universalists.html | Opposition Indicated to Merger Of Unitarians and Universalists | True | By George Dugan Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/brooklyn-traffic.html | BROOKLYN TRAFFIC | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/blood-donations-set-phone-workers-and-national-guardsmen-to-give-to.html | BLOOD DONATIONS SET; Phone Workers and National Guardsmen to Give Today | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/goodrich-sales-up-41-in-9-months-net-dips-from-344-to-338-a-share.html | Goodrich Sales Up 4.1% in 9 Months; Net Dips From $3.44 to $3.38 a Share | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/knee-injury-sidelines-red-wing-defenseman.html | Knee Injury Sidelines Red Wing Defenseman | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/egypt-executes-two-spies.html | Egypt Executes Two Spies | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/french-chamber-rejects-mollet-independents-join-opposition-to.html | FRENCH CHAMBER REJECTS MOLLET; Independents Join Opposition to Socialist's Attempt to Form New Government FRENCH CHAMBER REJECTS MOLLET Former Premiers Enlisted | True | By Robert C. Doty Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/kazantzakis-71-writer-is-dead-cretanborn-author-of-zorba-the-greek.html | KAZANTZAKIS, 71, WRITER, IS DEAD; Cretan-Born Author of 'Zorba the Greek' Was U.N., Athens Aide 'Zorba' Published Here | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/demarco-bout-tonight-he-is-favored-to-beat-akins-in-15rounder-at.html | DEMARCO BOUT TONIGHT; He Is Favored to Beat Akins in 15-Rounder at Boston | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/libya-oil-tests-due-in-1958.html | Libya Oil Tests Due in 1958 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/china-issue-afflicts-red-cross.html | China Issue Afflicts Red Cross | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/inonu-to-file-complaints.html | Inonu to File Complaints | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/baltimore-ohio.html | BALTIMORE & OHIO | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/control-of-pedestrians-backed.html | Control of Pedestrians Backed | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/the-city-council.html | THE CITY COUNCIL | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/pearl-harbor-shrine-planned.html | Pearl Harbor Shrine Planned | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/shop-talk-one-thats-strictly-soporific.html | Shop Talk; One That's Strictly Soporific | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/long-island-rr-raises-earnings-september-net-is-put-at-598742.html | LONG ISLAND R.R. RAISES EARNINGS; September Net Is Put at $598,742, Comparing With $396,284 in '56 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/status-of-negro-in-films-studied-drop-in-work-opportunities-leads.html | STATUS OF NEGRO IN FILMS STUDIED; Drop in Work Opportunities Leads to Talks to Clear 'Misconceptions' on Roles | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/report-on-basic-research.html | REPORT ON BASIC RESEARCH | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/forbes-criticizes-bingo-commission-calls-for-a-review-to-allow-more.html | FORBES CRITICIZES BINGO COMMISSION; Calls for a Review to Allow More Freedom--Shanley Warns of New Tax Shanley Attacks Meyner | True | By John C. Devlin Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/art-tour-to-help-unit-of-bellevue-visits-to-private-collections-nov.html | ART TOUR TO HELP UNIT OF BELLEVUE; Visits to Private Collections Nov. 12 Will Be Benefit for Physical Medicine Institute | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/moscow-to-see-miller-drama.html | Moscow to See Miller Drama | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/wajda-rides-5-winners-takes-4-in-row-at-suffolk-feature-to-golden.html | WAJDA RIDES 5 WINNERS; Takes 4 in Row at Suffolk--Feature to Golden Music | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/burmese-rout-kuomintang.html | Burmese Rout Kuomintang | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/purge-in-poland-to-begin-at-top-communist-party-resolution-regarded.html | PURGE IN POLAND TO BEGIN AT TOP; Communist Party Resolution Regarded as Move to Cut Layer of Bureaucrats Proportion Almost Equal Rights Accorded Accused | True | By Sydney Gruson Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/golden-gate-double-pays-record-4199.html | GOLDEN GATE DOUBLE PAYS RECORD $4,199 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/anastasia-is-buried-in-stark-ceremony-anastasia-buried-with-stark.html | Anastasia Is Buried In Stark Ceremony; ANASTASIA BURIED WITH STARK RITES Linked to Narcotics | True | By Emanuel Perlmutterthe New York Times (BY PATRICK A. BURNS) | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/radar-experts-meet-open-5day-conference-on-how-to-perfect-defense.html | RADAR EXPERTS MEET; Open 5-Day Conference on How to Perfect Defense | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sahara-oil-deal-set-sinclair-to-head-explorations-for-frenchus.html | SAHARA OIL DEAL SET; Sinclair to Head Explorations for French-U.S. Group | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/plasticized-fabric.html | Plasticized Fabric | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/curry-to-have-operation.html | Curry to Have Operation | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/antarctic-cairn-of-soviet-found-note-in-vodka-bottle-claims.html | ANTARCTIC CAIRN OF SOVIET FOUND; Note in Vodka Bottle Claims 'Discovery' of Area U.S. Explored in 1947-48 | True | By Walter Sullivan | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/republican-backs-convention.html | Republican Backs Convention | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/arab-circles-startled-prosoviet-groups-say-zhukov-is-in-line-for.html | ARAB CIRCLES STARTLED; Pro-Soviet Groups Say Zhukov Is in Line for Higher Post | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mussolinis-march-recalled.html | Mussolini's March Recalled | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/17nation-plan-hailed-briton-poses-it-as-a-challenge-and-antidote-to.html | 17-NATION PLAN HAILED; Briton Poses It as a Challenge and Antidote to Disunity | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/rise-in-building-trade-pay.html | Rise in Building Trade Pay | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mrs-simons-day-is-a-full-17-hours-gop-candidate-for-council-chief.html | MRS. SIMONS DAY IS A FULL 17 HOURS; G.O.P. Candidate for Council Chief Finds Campaigning a Voice-Wracking Job Little Rock Discussed Solutions for Delinquency | True | By Mildred Murphythe New York Times (BY JOHN ORRIS) | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/zhukov-may-face-charges-reds-criticism-barred.html | Zhukov May Face Charges; Reds' Criticism Barred | True | By Harry Schwartz | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/graham-is-honored-for-crusade-here.html | GRAHAM IS HONORED FOR CRUSADE HERE | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/care-to-gain-by-fete-cocktail-party-and-dance-will-be-held-on-nov-6.html | CARE TO GAIN BY FETE; Cocktail Party and Dance Will Be Held on Nov. 6 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/irish-players-to-go-to-toronto.html | Irish Players to Go to Toronto | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/cabinet-is-chosen-in-west-germany-president-approves-group-selected.html | CABINET IS CHOSEN IN WEST GERMANY; President Approves Group Selected by Adenauer-- House to Vote Today Nominees for Cabinet | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/standard-oil-indiana-to-pay-stock-dividend.html | Standard Oil (Indiana) To Pay Stock Dividend | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-maps-2d-type-of-nuclear-ship-reactors-will-heat-gases-for.html | U.S. MAPS 2D TYPE OF NUCLEAR SHIP; Reactors Will Heat Gases for Turbine Propulsion of Merchant Vessels Eighteen Answer Invitations Competitive Performance | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/howell-praises-redskin-rookies-podoley-sutton-bosseler-are-good.html | HOWELL PRAISES REDSKIN ROOKIES; Podoley, Sutton, Bosseler 'Are Good, Will Be Better,' Giant Coach Declares Spinks Out Indefinitely Movies and a Workout | True | By Louis Effrat | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/syriansoviet-pact-signed-communique-issued.html | Syrian-Soviet Pact Signed; Communique Issued | True | By Wayne Phillips Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/kashmirs-detention-goes-on.html | Kashmir's Detention Goes On | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/niagara-falls-asks-power-study-halt.html | NIAGARA FALLS ASKS POWER STUDY HALT | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/tibbs-beats-favored-ippolito-with-body-attack-bostonian-takes.html | Tibbs Beats Favored Ippolito With Body Attack; BOSTONIAN TAKES UNANIMOUS VOTE Tibbs Drops Ippolito Twice in Second Round and Cuts Rival's Eye in Fourth Ippolito Cut in 4th Bernie Jones Victor Sawyer Scores Knockout | True | By William J. Briordy | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/residents-raise-taxes-home-owners-in-forest-hills-community-vote-in.html | RESIDENTS RAISE TAXES; Home Owners in Forest Hills Community Vote Increase | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/art-show-to-be-benefit-brooklyn-heights-event-will-aid-neighborhood.html | ART SHOW TO BE BENEFIT; Brooklyn Heights Event Will Aid Neighborhood Unit | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/6-fined-and-jailed-in-labor-extortion.html | 6 FINED AND JAILED IN LABOR EXTORTION | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/110000-libel-award-ousted-aide-of-variety-artists-sued-2-union.html | $110,000 LIBEL AWARD; Ousted Aide of Variety Artists Sued 2 Union Officers | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/two-trains-hit-girder.html | Two Trains Hit Girder | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/solero-jr-home-first.html | Solero Jr. Home First | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/advertising-the-new-product-has-to-be-worth-it-clever-ads-not.html | Advertising: The New Product Has To Be Worth It; Clever Ads Not Enough No Time for Media Divorce Campaign Safety Pins Insurance Accounts People Addenda | True | By Carl Spielvogel Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/jobless-problem-widens-in-jersey-layoffs-in-aeronautical-and.html | JOBLESS PROBLEM WIDENS IN JERSEY; Lay-Offs in Aeronautical and Textile Fields Are Cited as 'Critical' Stage Is Seen STATE PAYMENTS RISE Area Office in Passaic Notes an 'Unprecedented' Upturn in Pay Claims by Idle Personnel Problems Reduction at Arsenal Republic Seeks Work | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/guatemala-strikes-end-capital-and-country-quiet-after-last-weeks.html | GUATEMALA STRIKES END; Capital and Country Quiet After Last Week's Riots | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fournier-is-elected-mayor-of-montreal.html | Fournier Is Elected Mayor of Montreal | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/poets-lot-is-little-jarrell-says-he-earns-keep-in-many-ways-as.html | Poet's Lot Is Little, Jarrell Says; He Earns Keep in Many Ways; As Doctor, Teacher, Fighter --And Sometimes Even as a Headline Writer Sandburg Recalls Reporting | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-auto-output-above-56-level-weeks-assemblies-totaled-103741-units.html | U.S. AUTO OUTPUT ABOVE '56 LEVEL; Week's Assemblies Totaled 103,741 Units, Against 72,180 Last Year | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/2-theatres-going-to-united-artists-victoria-and-astor-here-to-be.html | 2 THEATRES GOING TO UNITED ARTISTS; Victoria and Astor Here to Be Operated by Distributing Concern Beginning Jan. 1 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/turkeys-election.html | TURKEY'S ELECTION | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/swedish-crisis-deepens-efforts-to-form-coalition-cabinet-apparently.html | SWEDISH CRISIS DEEPENS; Efforts to Form Coalition Cabinet Apparently Fail | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/price-rise-is-too-little-for-shoe-union-head.html | Price Rise Is Too Little For Shoe Union Head | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/powder-plant-blast-kills-7.html | Powder Plant Blast Kills 7 | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/stocks-in-london-decline-further-most-losses-generally-are-in.html | STOCKS IN LONDON DECLINE FURTHER; Most Losses Generally Are in Pennies--Investors' Hesitancy Is Noted | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/alberta-jackson-to-be-wed-nov-30-guide-at-un-is-engaged-to-stephen.html | ALBERTA JACKSON TO BE WED NOV. 30; Guide at U.N. Is Engaged to Stephen Bolz Espie, an Alumnus of Amherst | True | Special to The New York Times.Jack Abbate | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/decorating-note.html | Decorating Note | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/high-school-sports-notes-a-voice-in-praise-of-our-local-talent.html | High School Sports Notes; A Voice in Praise of Our Local Talent | True | By Howard M. Tuckner | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/uso-and-goodwill.html | U.S.O. and Goodwill | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/drinking-linked-to-throat-cancer-heavy-use-of-alcohol-and-tobacco.html | DRINKING LINKED TO THROAT CANCER; Heavy Use of Alcohol and Tobacco Increases Risks, Scientist Tells Parley Lung Cancer Excluded Study Begun in 1954 | True | By Harold M. Schmeck Jr.der Spiegel, Hamburg | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/bevan-bids-west-ease-cold-war-tells-group-here-breaking-barriers.html | BEVAN BIDS WEST EASE 'COLD WAR'; Tells Group Here Breaking Barriers With East Would Show Our Superiority Soviet Position | True | By Milton Bracker | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/yale-sees-threat-saturday-in-dartmouths-versatile-offense-and.html | Yale Sees Threat Saturday in Dartmouth's Versatile Offense and Defense; IVY TITLE AT STAKE IN GAME, AIDE SAYS Barzilauskas of Yale Tells Writers That Dartmouth Can Bewilder Rivals No End of Defenses Colgate 'Worries' Army | True | By Lincoln A. Werden | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/inquiry-grants-delay-eastland-unit-would-question-woman-who-aided.html | INQUIRY GRANTS DELAY; Eastland Unit Would Question Woman Who Aided Negro | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sports-of-the-times-scouting-report-source-of-supply-twixt-cup-and.html | Sports of The Times; Scouting Report Source of Supply 'Twixt Cup and Lip Educated Bird-Dog | True | By Arthur Daley | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sponsor-declines-bob-hopes-show-watch-concern-refuses-to-reinstate.html | SPONSOR DECLINES BOB HOPE'S SHOW; Watch Concern Refuses to Reinstate N.B.C. Pact— C.B.S. Prepares Series 2 Series for C.B.S. | True | By Val Adams | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/nautilus-back-in-port-returns-after-70day-cruise-skate-completes.html | NAUTILUS BACK IN PORT; Returns After 70-Day Cruise -- Skate Completes Trials | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/melroy-revokes-slash-by-wilson-in-arms-research-also-orders-the.html | M'ELROY REVOKES SLASH BY WILSON IN ARMS RESEARCH; Also Orders the Services to Restore Economy Cuts in Basic Study Programs SPENDING IS UNCHANGED Defense Chief Says Military Must Stay Within 38-Billion Figure Set by President Statement From Pentagon Order Sharply Criticized M'ELROY REVOKES SLASH BY WILSON | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/shoji-screens-popularity.html | Shoji Screen's Popularity | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/gm-raises-price-for-all-its-autos-wholesale-increases-range-up-to.html | G.M. RAISES PRICE FOR ALL ITS AUTOS; Wholesale increases Range Up to 5.7%— Dealers to Charge Up to $700 More | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-west.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships West Coast Military Arrivals | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fete-nov-18-to-aid-childrens-group-proceeds-of-card-party-at-the.html | FETE NOV. 18 TO AID CHILDREN'S GROUP; Proceeds of Card Party at the Pierre to Go to Unit for Rehabilitation of Crippled | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/reds-shell-quemoy-islands.html | Reds Shell Quemoy Islands | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/may-dance-discussed-preliminary-plans-made-for-just-one-break.html | MAY DANCE DISCUSSED; Preliminary Plans Made for Just One Break Benefit | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/bakers-parley-called-cross-head-of-union-under-fire-asks-board.html | BAKERS PARLEY CALLED; Cross, Head of Union Under Fire, Asks Board Decision | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/navy-game-offers-test-for-unbeaten-notre-dame-eleven-return-of.html | Navy Game Offers Test for Unbeaten Notre Dame Eleven; RETURN OF LEWIS AIDS IRISH SQUAD Notre Dame Meets Rugged Middies Saturday-- Yale Contest Ivy Feature Excited About Their Team | True | By Allison Danzig | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mayer-adds-to-tv-quiz-gains.html | Mayer Adds to TV Quiz Gains | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sweden-announces-missile.html | Sweden Announces Missile | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/58-ymca-drive-praised-by-jack-borough-head-calls-youth-workers.html | '58 Y.M.C.A. DRIVE PRAISED BY JACK; Borough Head Calls Youth Workers 'Unsung Heroes' --$1,000,000 Sought | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/annual-reports-also-win-oscars-cement-company-awarded-top-trophy.html | ANNUAL REPORTS ALSO WIN OSCARS; Cement Company Awarded Top Trophy Presented by Financial Magazine | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/russians-retain-pentathlon-lead-take-pistol-shoot-to-show-way-after.html | RUSSIANS RETAIN PENTATHLON LEAD; Take Pistol Shoot to Show Way After Three Events --U.S. Team Is Third | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/steel-output-dips-heads-for-57-low.html | STEEL OUTPUT DIPS, HEADS FOR '57 LOW | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fare-rise-asked-to-finance-jets-american-says-it-will-add-40-planes.html | FARE RISE ASKED TO FINANCE JETS; American Says It Will Add 40 Planes Costing 200 Million If It Gets 15% Increase | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fans-mob-armstrong-trumpeters-arrival-in-buenos-aires-marked-by.html | FANS MOB ARMSTRONG; Trumpeter's Arrival in Buenos Aires Marked by Melee | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/turkey-says-in-un-intimidation-is-aim-of-soviet-and-syria.html | Turkey Says in U.N. Intimidation Is Aim Of Soviet and Syria; Assurances Renewed TURKEY ASSAILS SOVIET AND SYRIA | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/italys-red-press-sees-zhukov-fall-one-correspondent-eats-his-words.html | ITALY'S RED PRESS SEES ZHUKOV FALL; One Correspondent Eats His Words That the Russian Would Get High Posts | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/new-nyu-dental-aide-dr-seldin-heads-colleges-development-committee.html | NEW N.Y.U. DENTAL AIDE; Dr. Seldin Heads College's Development Committee | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/truman-sees-party-gains.html | Truman Sees Party Gains | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/72d-st-safety-island-jack-to-begin-job-today-at-broadway-subway.html | 72D ST. SAFETY ISLAND; Jack to Begin Job Today at Broadway Subway Kiosk | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/agent-admits-using-aliases-to-fight-union-organizing-wont-give-data.html | Agent Admits Using Aliases To Fight Union Organizing; Won't Give Data on Yachts ANTI-UNION AGENT ADMITS TO ALIASES 'Counseling' Employes Counsel Intervenes | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/gas-pipeline-explodes-fumes-cover-wide-area-after-blast-near.html | GAS PIPELINE EXPLODES; Fumes Cover Wide Area After Blast Near Riverdale, N.J. | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/approval-sought-for-bank-merger-first-national-city-files-brief.html | APPROVAL SOUGHT FOR BANK MERGER; First National City Files Brief Contesting Ban on Acquiring County Trust Reserve Will Weigh Brief | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/diphtheria-cases-increase.html | Diphtheria Cases Increase | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/stevens-may-buy-musical-of-juno-producer-discussing-terms-for.html | STEVENS MAY BUY MUSICAL OF 'JUNO'; Producer Discussing Terms for O'Casey Play--Paris Expatriate Gets Role An American From Paris 'Mary Stuart' Extended | True | By Sam Zolotow | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/nah-hiss-races-to-a-length-triumph-in-mamaroneck-handicap-at.html | Nah Hiss Races to a Length Triumph in Mamaroneck Handicap at Jamaica; FAVORITE BEATS GENERAL ARTHUR With Taniguchi Up, Nah Hiss Scores at $5.90 for $2-- Pop Corn Runs Third Nah Hiss Away Slowly Tempis Fugit Pays $60 | True | BY Joseph C. Nichols | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/court-turns-down-teamster-appeal.html | COURT TURNS DOWN TEAMSTER APPEAL | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/menderes-is-held-certain-of-rule-observers-expect-turkish-premier.html | MENDERES IS HELD CERTAIN OF RULE; Observers Expect Turkish Premier to Be Renamed After Vote Triumph Three Ministers Defeated | True | By Joseph O. Haff Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/browns-noll-out-5-weeks.html | Browns' Noll Out 5 Weeks | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mortgage-financing.html | MORTGAGE FINANCING | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/court-to-act-on-aliens-high-bench-agrees-to-decide-on-case-of-five.html | COURT TO ACT ON ALIENS; High Bench Agrees to Decide on Case of Five Chinese | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/crosby-changes-clubs-bing-buys-into-tigers-seeks-to-sell-buc-stock.html | CROSBY CHANGES CLUBS; Bing Buys Into Tigers, Seeks to Sell Buc Stock to Sons | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/rocket-film-put-on-crash-basis-production-date-advanced-on-from.html | ROCKET FILM PUT ON 'CRASH' BASIS; Production Date Advanced on 'From Earth to Moon'-- Gene Nelson Files Suit Dancer Makes Claim | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/transport-news-and-notes-court-reserves-decision-on-union-appeal-to.html | Transport News and Notes; Court Reserves Decision on Union Appeal to Upset Injunction in Bull Line Strike Coast Guard Officers Named 192-Seat Plane Designed Honolulu-Sydney Non-Stop Arosa Names Rubenfeld | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/business-men-show-their-paintings-here.html | Business Men Show Their Paintings Here | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/city-children-meet-jaguarondi-tayra-and-other-odd-pets-furry.html | City Children Meet Jaguarondi, Tayra And Other Odd Pets; Furry Strangers in Town Provide a Rare Treat for Youngsters at the Henry Street Settlement | True | The New York Times (by Edward Hausner) | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sobell-again-loses-high-court-appeal.html | SOBELL AGAIN LOSES HIGH COURT APPEAL | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/algiers-exaide-slain-second-moderate-is-killed-in-paris-area-in-two.html | ALGIERS EX-AIDE SLAIN; Second Moderate Is Killed in Paris Area in Two Days | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/william-means-aide-of-realty-groups-62.html | WILLIAM MEANS, AIDE OF REALTY GROUPS, 62 | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/paper-clips-vie-with-computers-coliseum-plays-host-to-business-and.html | PAPER CLIPS VIE WITH COMPUTERS; Coliseum Plays Host to Business and Atomic Energy Trade Shows | True | By Alfred R. Zipserthe New York Times | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-expects-decline-in-wheat-surplus-but-warns-it-may-be-only.html | U.S. Expects Decline in Wheat Surplus But Warns It May Be Only Temporary | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/court-bars-briefs-favoring-naacp.html | COURT BARS BRIEFS FAVORING N.A.A.C.P. | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/soviet-urges-un-widen-arms-talk-suggests-all-members-join-in-a-new.html | SOVIET URGES U.N. WIDEN ARMS TALK; Suggests All Members Join in a New Commission-- West Cool to Idea Plan Opposed by U.S. Present Membership SOVIET URGES U.N. WIDEN ARMS TALK | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/15000-teamsters-quit-aflcio-ohio-units-in-group-headed-by-hoffa.html | 15,000 TEAMSTERS QUIT A.F.L.-C.I.O.; Ohio Units in Group Headed by Hoffa Associate Cut Ties to Central Bodies | True | By A.h. Raskin | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/parliament-ends-its-recess-today-british-conservatives-face.html | PARLIAMENT ENDS ITS RECESS TODAY; British Conservatives Face Constant Attack--Their Situation Difficult A Difficult Situation | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/governor-pleads-for-law-revision-constitutional-convention-is.html | GOVERNOR PLEADS FOR LAW REVISION; Constitutional Convention Is Opposed by Republicans in Fear, He Declares | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/art-humanist-woodcuts-work-of-jacob-steinhardt-70-displayed-at-the.html | Art: Humanist Woodcuts; Work of Jacob Steinhardt, 70, Displayed at the Theodor Herzl Institute | True | By Dore Ashton | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/all-grains-down-in-a-dull-market-drop-laid-to-slow-demand-lag-in.html | ALL GRAINS DOWN IN A DULL MARKET; Drop Laid to Slow Demand, Lag in Export Trade and Weak Stock Market Decline Unanimous CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mrs-albert-clark-aided-sight-saving.html | MRS. ALBERT CLARK, AIDED SIGHT SAVING | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/50-drown-in-african-bus.html | 50 Drown in African Bus | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/society-leader-now-a-citizen.html | Society Leader Now a Citizen | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/building-slated-in-queens.html | Building Slated in Queens | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/housing-for-aged-to-rise-in-jersey-west-new-york-is-first-unit-in.html | HOUSING FOR AGED TO RISE IN JERSEY; West New York Is First Unit in Area to Get Pledge of Federal Aid | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/50000-gems-missing-tray-of-18-diamond-rings-vanishes-in-store-here.html | $50,000 GEMS MISSING; Tray of 18 Diamond Rings Vanishes in Store Here | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/miss-lucia-depew-will-be-married-publicity-head-for-glamour-is.html | MISS LUCIA DEPEW WILL BE MARRIED; Publicity Head for Glamour Is Engaged to Charles W. Carpenter, Ad Aide Here | True | Michlmann | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/letters-to-the-times-job-of-city-controller-mr-gerosa-explains-his.html | Letters to The Times; Job of City Controller Mr. Gerosa Explains His Stand on Municipal Matters Saving to City Our Friends Abroad Ruling on Integration Developing Nuclear Power American Assembly's Review of Atom Program Discussed Attendance at Sessions Dr. Goddard's Work With Rockets | True | LAWRENCE E. GEROSA,PERCY WINNER,OSMOND K. FRAENKEL,JOHN G. PALFREY.HILBERT SCHENCK Jr. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/earnings-raised-by-armco-steel-net-lifted-to-14293811-in-third.html | EARNINGS RAISED BY ARMCO STEEL; Net Lifted to $14,293,811 in Third Quarter From $9,106,917 in 1956 NATIONAL STEEL CORP. Quarterly Net $8,041,074, Up From $6,514,649 in '56 | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/cocoa-advances-26-to-74-points-indications-of-small-african-crop.html | COCOA ADVANCES 26 TO 74 POINTS; Indications of Small African Crop Raise Futures-- Other Moves Uneven COFFEE SUGAR COCOA BURLAP COPPER COTTONSEED OIL EGGS HIDES LEAD ONIONS POTATOES RUBBER SOYBEAN MEAL SOYBEAN OIL TIN WOOL TOPS WOOL ZINC | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/singleunion-pact-urged-by-twu-referendum-panel-told-that-transit.html | SINGLE-UNION PACT URGED BY T.W.U.; Referendum Panel Told That Transit Craft Groups Have 'Fallen by Wayside' Continuation Urged Authority's Stand | True | By Stanley Levey | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/louis-hamburger-a-textile-official-aide-of-old-bachmann-firm-here.html | LOUIS HAMBURGER, A TEXTILE OFFICIAL; Aide of Old Bachmann Firm Here Dead--Was Active in Jewish Welfare Work | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/admiral-would-use-abomb-in-any-war.html | ADMIRAL WOULD USE A-BOMB IN ANY WAR | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/the-screen-cabiria-giulietta-masina-stars-in-italian-import.html | The Screen: 'Cabiria'; Giulietta Masina Stars in Italian Import | True | By Bosley Crowther | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/hamlet-in-dublin-cyril-cusack-stars-under-howard-sacklers-direction.html | 'HAMLET' IN DUBLIN; Cyril Cusack Stars Under Howard Sackler's Direction | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/penn-state-loses-al-jacks.html | Penn State Loses Al Jacks | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/in-the-nation-the-spur-that-has-won-our-racesso-far.html | In The Nation; The Spur That Has Won our Races--So Far | True | By Arthur Krock | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/police-nurses-backed-patrolmens-group-supports-using-them-in.html | POLICE NURSES BACKED; Patrolmen's Group Supports Using Them in Hospitals. | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/3-buildings-sold-on-delancey-st-blockfront-at-clinton-and-suffolk.html | 3 BUILDINGS SOLD ON DELANCEY ST.; Blockfront at Clinton and Suffolk Sts. in Deal-- Other Transactions | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/nucleonics-draw-leaders-in-trade-but-children-too-attend-exhibit-of.html | NUCLEONICS DRAW LEADERS IN TRADE; But Children, Too, Attend Exhibit of Wonders That Reactors Produce Equipment Is Shown Papers on the Sputnik NUCLEONICS DRAW LEADERS IN TRADE | True | By Gene Smith | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/nfl-revamping-slate-new-schedule-aimed-at-more-interconference.html | N.F.L. REVAMPING SLATE; New Schedule Aimed at More Interconference Games | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/loganlegakis-score.html | Logan-Legakis Score | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/topics-of-the-times-family-road-decision-by-others-time-for-study.html | Topics of The Times; Family Road" Decision by Others Time for Study Should Be Extended | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/shantz-hurling-hailed-writers-credit-yank-player-with-comeback-of.html | SHANTZ' HURLING HAILED; Writers Credit Yank Player With Comeback of Year | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/role-of-wenzell-in-pact-is-denied-strauss-says-first-boston.html | ROLE OF WENZELL IN PACT IS DENIED; Strauss Says First Boston Official Took No Part in Dixon-Yates Talks Strauss Testifies | True | By E.w. Kenworthy Special To The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/homework-value-splits-educators-nea-survey-reveals-some-favor-heavy.html | HOMEWORK VALUE SPLITS EDUCATORS; N.E.A. Survey Reveals Some Favor Heavy Assignments, Some Would End Practice | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/campus-library-opens-ceremony-held-at-35-million-city-college-building | CAMPUS LIBRARY OPENS; Ceremony Held at 3.5 Million City College Building | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/new-era-foreseen-in-appliance-field.html | NEW ERA FORESEEN IN APPLIANCE FIELD | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/trotter-demon-hanover-is-sold-for-500000-to-a-syndicate.html | Trotter Demon Hanover Is Sold For $500,000 to a Syndicate | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/dutch-are-warned-indonesia-threatens-force-to-gain-west-new-guinea.html | DUTCH ARE WARNED; Indonesia Threatens Force to Gain West New Guinea | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/adventists-set-record-budget.html | Adventists Set Record Budget | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/flu-epidemic-cuts-state-school-aid-albany-reverses-its-plan-city-to.html | FLU EPIDEMIC CUTS STATE SCHOOL AID; Albany Reverses Its Plan--City to Lose $3,000,000 Because of Absences FLU EPIDEMIC CUTS STATE SCHOOL AID 1% Too Low 10% Out Yesterday | | By Warren Weaver Jr. Special To The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/saud-reaffirms-offer-stands-by-mediation-proposal-despite-syrias.html | SAUD REAFFIRMS OFFER; Stands By Mediation Proposal Despite Syria's Announcement | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/donegans-work-hailed-10th-anniversary-as-bishop-marked-at-cathedral.html | DONEGAN'S WORK HAILED; 10th Anniversary as Bishop Marked at Cathedral | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/corrections-board-headed-by-cm-loeb.html | CORRECTIONS BOARD HEADED BY C.M. LOEB | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/floor-covering-maker-names-new-president.html | Floor Covering Maker Names New President | True | Fabian Bachrach | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/colorado-coach-says-noisy-fans-cost-his-team-chance-to-win-at.html | Colorado Coach Says Noisy Fans Cost His Team Chance to Win at Oklahoma | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fete-to-aid-israeli-hospital.html | Fete to Aid Israeli Hospital | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/factor-commends-careful-expansion.html | FACTOR COMMENDS CAREFUL EXPANSION | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/top-army-chiefs-denounce-doctrine-of-air-supremacy-defense.html | Top Army Chiefs Denounce Doctrine of Air Supremacy; Defense Officials Fail to Halt Outburst Over Role in Missile Development-- Taylor Stresses Need for Defense Top Leaders of Army Denounce Credo of Air Power Supremacy | | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mrs-wishnick-has-daughter.html | Mrs. Wishnick Has Daughter | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/suicide-dive-into-sea-pilot-of-stolen-plane-radios-plan-off-west.html | SUICIDE DIVE INTO SEA; Pilot of Stolen Plane Radios Plan Off West Coast | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/moscow-expects-a-party-decision-on-zhukovs-case-dismissal-still.html | MOSCOW EXPECTS A PARTY DECISION ON ZHUKOV'S CASE; Dismissal Still Unexplained --Rumors of Impending Action Sweep Capital PRAVDA STRESSES UNITY Editorial Is Similar to One Published before Ouster of Molotov Group Editorial Stresses Unity Four Months in Presidium MOSCOW EXPECTS ACTION ON ZHUKOV Molotov Ouster Recalled | | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/caldwell-worse-taken-to-hospital.html | CALDWELL WORSE, TAKEN TO HOSPITAL | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/1000000-is-given-for-brotherhood-mrs-roger-straus-sets-up-fund-to.html | $1,000,000 IS GIVEN FOR BROTHERHOOD; Mrs. Roger Straus Sets Up Fund to Aid Conference of Christians and Jews Dulles Will Assist Straus Served Conference | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/milk-union-rejects-employer-wage-bid.html | MILK UNION REJECTS EMPLOYER WAGE BID | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/narcotics-plot-denied-25-linked-to-international-ring-plead-not.html | NARCOTICS PLOT DENIED; 25 Linked to International Ring Plead Not Guilty | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/canny-scot-first-in-westbury-pace-wins-by-threequarters-of-length.html | CANNY SCOT FIRST IN WESTBURY PACE; Wins by Three-Quarters of Length From day Goose to Pay $4.90 for $2 | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mail-for-poland-burned.html | Mail for Poland Burned | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/uranium-plentiful-us-limits-output-uranium-a-glut-us-limits-output.html | Uranium Plentiful, U.S. Limits Output; URANIUM A GLUT, U.S. LIMITS OUTPUT | True | By Peter Kihss | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/queen-thanks-un-for-welcome-here.html | QUEEN THANKS U.N. FOR WELCOME HERE | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/strike-vote-approved-pilots-of-national-airlines-to-get-protest.html | STRIKE VOTE APPROVED; Pilots of National Airlines to Get Protest Ballots | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/butler-scores-myths-says-soviet-successes-kill-ideas-about.html | BUTLER SCORES 'MYTHS; Says Soviet Successes Kill Ideas About Eisenhower | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/mayor-hails-gain-by-staten-island-says-his-administration-has.html | MAYOR HAILS GAIN BY STATEN ISLAND; Says His Administration Has Helped Assure Promising Future for Borough Maniscalco Also on Trip Moses Cites Opportunity | True | By Murray Schumach | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/tchaikovsky-opera-opens-met-season-glitter-of-opening-night-at-the.html | Tchaikovsky Opera Opens 'Met' Season; Glitter of Opening Night at the 'Met' Is Preceded by Traditional Coffee Giving Way to Vodka | True | By Ross Parmenterthe New York Times | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/textile-union-election-sought.html | Textile Union Election Sought | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sun-oil-cross-up-but-net-declines-39013803-cleared-last-month.html | SUN OIL CROSS UP BUT NET DECLINES; $39,013,803 Cleared Last Month, Against $39,796,681 in the 1956 Period | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/omahoney-scores-aid-waste.html | O'Mahoney Scores Aid 'Waste' | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/dior-requiem-here-more-than-400-attend-service-for-fashion-creator.html | DIOR REQUIEM HERE; More Than 400 Attend Service for Fashion Creator | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/soviet-to-launch-125-rockets.html | Soviet to Launch 125 Rockets | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Alfred Wegaaer) | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/european-brains-get-more-us-funds.html | EUROPEAN BRAINS GET MORE U.S. FUNDS | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/lew-burdette-honored-by-parade-in-sarasota.html | Lew Burdette Honored By Parade in Sarasota | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/education-series-begun-by-nbctv-igy-is-first-of-5-subjects.html | EDUCATION SERIES BEGUN BY N.B.C.-TV; I.G.Y. Is First of 5 Subjects Presented in Cooperation With Ann Arbor Center | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fight-developing-on-potomac-basin-no-longer-is-it-all-quiet-along.html | FIGHT DEVELOPING ON POTOMAC BASIN; No Longer Is It 'All Quiet Along the Potomac' | True | By Jay Walz Special To the New York Times.the New York Times (BY GEORGE TAMES) | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/us-protests-to-syria-complains-on-disappearance-of-embassy-employe.html | U.S. PROTESTS TO SYRIA; Complains on Disappearance of Embassy Employe | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/alcoa-earnings-rise-in-quarter-profit-equal-101-a-share-against-91c.html | ALCOA EARNINGS RISE IN QUARTER; Profit Equal $1.01 a Share, Against 91c in '56--Net for 9 Months Down NATIONAL BISCUIT CO. RAYTHEON MFG. CO. PROCTER & GAMBLE COMPANIES ISSUE EARNINGS FIGURES UNIVERSAL MARION CORP. G.M. ACCEPTANCE CORP. TEXAS GULF SULPHUR OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/faubus-says-army-faces-no-defiance.html | FAUBUS SAYS ARMY FACES NO DEFIANCE | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/reed-given-court-task.html | Reed Given Court Task | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/barlick-will-return-national-league-umpire-to-resume-work-in-spring.html | BARLICK WILL RETURN; National League Umpire to Resume Work in Spring | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/americans-to-entertain-queen.html | Americans to Entertain Queen | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/cotton-registers-16-to-60-point-dip-early-support-vanishes-on-rumor.html | COTTON REGISTERS 16 TO 60 POINT DIP; Early Support Vanishes on Rumor of Move to Seek Lower Loan Levels | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/sidelights-a-quarter-billion-for-at-t-inflation-bar-groundwork.html | Sidelights; A Quarter Billion for A.T. & T. Inflation Bar Groundwork Money in the Bank Soft Dunnage Miscellany | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/japans-ships-halted-crews-of-600-on-strike-set-for-5-days-for-pay.html | JAPAN'S SHIPS HALTED; Crews of 600 on Strike, Set for 5 Days, for Pay Rise | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/syria-tells-nato-of-attack-fear-asserts-turkey-may-begin-war-during.html | SYRIA TELLS NATO OF ATTACK FEAR; Asserts Turkey May Begin War During Exercise With U.S. and British Soon | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/penn-bans-bottled-cheer.html | Penn Bans Bottled Cheer | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/september-exports-steady.html | September Exports Steady | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/harry-barnard-insurance-aide-retired-vice-president-of-trade.html | HARRY BARNARD, INSURANCE AIDE; Retired Vice President of Trade Magazine Dies-- Active Tennis Official | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/school-football-player-dies.html | School Football Player Dies | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/parents-advised-to-let-doctor-decide-on-xray.html | Parents Advised to Let Doctor Decide on X-Ray | True | | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/others-in-soviet-held-losing-jobs-russians-who-may-lose-their-posts.html | OTHERS IN SOVIET HELD LOSING JOBS; Russians Who May Lose Their Posts | True | By Harrison E. Salisbury | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Arthur Avedon | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/fliers-altitude-suit-aids-diver-stranded-here-with-the-bends.html | Flier's Altitude Suit Aids Diver Stranded Here With the Bends; Unusual Therapy Aids Ill Diver | True | The New York Times | 1985-08-09 | RE0000256954 | B00000680496 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/flu-forces-hill-coach-to-shift-gridiron-lineup-almost-daily.html | Flu Forces Hill Coach to Shift Gridiron Line-Up Almost Daily; Post-Practice Strategy Sessions Begun by Bissell to Help Returning Players --11 on Squad of 35 Sidelined 15-Minute Summary Team Captain Injured Defense Is Strong | True | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/armyutah-game-sold-out.html | Army-Utah Game Sold Out | True | Special to The New York Times. | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-29 | 1957-10-29 | https://www.nytimes.com/1957/10/29/archives/tv-mark-twain-tale-the-prince-and-the-pauper-charmingly-produced-on.html | TV: Mark Twain Tale; "The Prince and the Pauper" Charmingly Produced on Du Pont Program 'Suspicion' Thriller | True | By Jack Gould | 1985-08-09 | RE0000256954 | B00000680496 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/theatre-drama-in-italy-bivouac-at-lucca-has-offbroadway-debut.html | Theatre: Drama in Italy; 'Bivouac at Lucca' Has Off-Broadway Debut | True | By Brooks Atkinson | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/transcript-of-dulles-news-conference-on-events-in-soviet-union-and.html | Transcript of Dulles' News Conference on Events in Soviet Union and Their Portents; Duality of Power Cited 5-Year Plan Failure Noted Uncertain of Solution Concedes 'Science Advance Process Held Unchanged Declines Tito Comment Inconsistency of Soviet Sees Russian Hand Issue of Secrecy Peril of Solitary Action Sees Possible Pattern On the Matter of Gifts Recalls Government Gifts No Pull-Out Planned Eisenhower Trip Discussed Discusses Zhukov Sally Finds Two Aspects Emphasizes Mutual Trust Discounts Need for Alert | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/atkinson-to-ride-as-a-freelance-contract-with-greentree-to-expire.html | ATKINSON TO RIDE AS A FREE-LANCE; Contract With Greentree to Expire Nov. 15, Ending an 11-Year Association Weight Advantage Needed Ted to Ride Cohoes | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/buffalo-man-heads-tuition-loan-group.html | Buffalo Man Heads Tuition Loan Group | True | Chase | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/att-offering-is-sold-at-494-interest-on-250000000-issue-highest.html | A.T.&T. OFFERING IS SOLD AT 4.94%; Interest on $250,000,000 Issue Highest Incurred by Company Since '30 | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/house-unit-studies-speech-of-us-aide.html | HOUSE UNIT STUDIES SPEECH OF U.S. AIDE | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/world-food-output-rising.html | World Food Output Rising | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/city-demands-tax-on-tv-film-rents-reduced-sales-levy-being.html | CITY DEMANDS TAX ON TV FILM RENTS; Reduced Sales Levy Being Negotiated by Controller CITY DEMANDS TAX ON TV FILM RENTS City Makes 'Final' Offer | True | By Charles G. Bennett | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/conant-questions-us-school-setup-contrasts-chaotic-way-of-picking.html | CONANT QUESTIONS U.S. SCHOOL SET-UP; Contrasts 'Chaotic' Way of Picking College Students With That in Europe Cites European Attitude More in School Here Mathematics Teaching Deplored | True | By Austin C. Wehrwein Special To the New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/melroy-explains-payments-policy-tells-services-to-settle-due-bills.html | M'ELROY EXPLAINS PAYMENTS POLICY; Tells Services to Settle Due Bills on Deliveries--Will Negotiate on Contracts 2 Changes Noted Undue Hardships Cited | True | By Richard E. Mooney Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/subways-act-to-gain-revenue-by-ad-clocks.html | Subways Act to Gain Revenue by 'Ad Clocks' | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/son-to-mrs-wg-morrisey-3c.html | Son to Mrs. W.G. Morrisey 3c | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/screen-across-the-bridge-arrives-rod-steiger-is-star-of-tale-by.html | Screen: 'Across the Bridge' Arrives; Rod Steiger Is Star of Tale by Greene | | By Bosley Crowther | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/regugee-arraigned-for-owning-a-still.html | REGUGEE ARRAIGNED FOR OWNING A STILL | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/100-police-sift-anastasia-clues-special-squad-is-set-up-to.html | 100 POLICE SIFT ANASTASIA CLUES; Special Squad Is Set Up to Investigate the Slaying With '150 Angles' Doubts Costello Is Involved Denver Man Questioned | True | By Emanuel Perlmutter | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/taiwan-lists-attacks-nationalists-announce-24-patrols-of-mainland.html | TAIWAN LISTS ATTACKS; Nationalists Announce 24 Patrols of Mainland | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-agency-auctions-old-l-i-clipper-base.html | U.S. AGENCY AUCTIONS OLD L.I. CLIPPER BASE | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/air-anniversary.html | AIR ANNIVERSARY | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gospel-singers-cite-actor-10.html | Gospel Singers Cite Actor, 10 | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/3-turks-die-in-rioting-over-sundays-election.html | 3 Turks Die in Rioting Over Sunday's Election | True | Special to The New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/french-strikers-to-return.html | French Strikers to Return | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cleanclothes-tip.html | Clean-Clothes Tip | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/democrats-and-reds-gain-in-italy-vote.html | DEMOCRATS AND REDS GAIN IN ITALY VOTE | True | Special to The New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/tiny-component-plays-big-role-in-electronics-world-tiny-unit-aiding.html | Tiny Component Plays Big Role in Electronics World; TINY UNIT AIDING ELECTRONIC FIELD | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/lefkowitz-replies-rebuts-gutman-contention-that-he-usurped-powers.html | LEFKOWITZ REPLIES; Rebuts Gutman Contention That He Usurped Powers | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/nyu-slates-poetry-reading.html | N.Y.U. Slates Poetry Reading | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dr-farley-acree-research-chemist.html | DR. FARLEY ACREE, RESEARCH CHEMIST | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/fate-of-trade-bill-tied-to-clothespins.html | FATE OF TRADE BILL TIED TO CLOTHESPINS | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/film-concern-formed-panavision-plans-features-in-widescreen-process.html | FILM CONCERN FORMED; Panavision Plans Features in Wide-Screen Process | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dead-estimated-at-41000.html | Dead Estimated at 41,000 | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/boudreau-is-agreeable.html | Boudreau Is Agreeable | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dropsie-college-honored.html | Dropsie College Honored | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/traffic-mishaps-drop-deaths-also-decrease-in-week-but-injuries-show.html | TRAFFIC MISHAPS DROP; Deaths Also Decrease in Week, but Injuries Show Rise | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gordon-may-leave-key-congress-post.html | GORDON MAY LEAVE KEY CONGRESS POST | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/crash-inquiry-opens-cab-man-says-northeast-plane-had-landing.html | CRASH INQUIRY OPENS; C.A.B. Man Says Northeast Plane Had Landing Trouble | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/battista-asks-war-on-gangs.html | Battista Asks War on Gangs | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/alexander-paul-dead-head-of-member-relations-for-tax-foundation.html | ALEXANDER PAUL DEAD; Head of Member Relations for Tax Foundation Here | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-confirms-shipping-supply-of-arms-to-cuba.html | U.S. Confirms Shipping Supply of Arms to Cuba | True | Special to The New York Times | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/benefit-held-at-movie-funds-raised-for-research-at-sutton-opening.html | BENEFIT HELD AT MOVIE; Funds Raised for Research at Sutton Opening | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/atom-power-gain-by-industry-seen-strauss-says-private-units-will.html | ATOM POWER GAIN BY INDUSTRY SEEN; Strauss Says Private Units Will Take Over Completely Within a Decade Soviet Successes Edison Plant Price Up | | By Peter Kihss | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/mrs-mase-is-rewed-former-miss-betty-murphy-married-to-john-assheton.html | MRS. MASE IS REWED; Former Miss Betty Murphy Married to John Assheton | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/flu-siege-ends-at-trinit.html | Flu Siege Ends at Trinit | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/agricultural-nations-ask-guarantees-that-common-market-wont-bar.html | Agricultural Nations Ask Guarantees That Common Market Won't Bar Them | | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/zhukovs-future-an-analysis-of-possible-assignments-facing-the.html | Zhukov's Future; An Analysis of Possible Assignments Facing the Ousted Defense Minister Post-War Exile Recalled Shtemenko Role Noted | True | By Harrison E. Salisbury | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/edward-j-keegan-biology-professor.html | EDWARD J. KEEGAN, BIOLOGY PROFESSOR | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/morhouse-speculates-sees-harriman-a-good-bet-to-run-for-us-senate.html | MORHOUSE SPECULATES; Sees Harriman 'a Good Bet' to Run for U.S. Senate | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/paperboard-output-up-last-weeks-production-rose-56-above-1956-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Rose 5.6% Above 1956 Level | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/taxexempt-issue-placed-at-4-cost-washington-state-borrows-52.html | TAX-EXEMPT ISSUE PLACED AT 4% COST; Washington State Borrows 52 Million for Schools-- Housing Notes Sold | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/doriastockholm-claims-move-step-closer-to-payment-stage-judge.html | Doria-Stockholm Claims Move Step Closer to Payment Stage; Judge Grants Show-Cause Order That May Allow Settlements to Begin Next Month--60% Are Negotiated | True | By George Horne | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/an-old-french-custom.html | AN OLD FRENCH CUSTOM | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/show-to-aid-education-mccullers-play-is-benefit-on-nov-12-for-adult.html | SHOW TO AID EDUCATION; McCullers Play Is Benefit on Nov. 12 for Adult Council | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/newsman-fiance-of-kiss-mallen-guthrie-baker-of-watertown-times-will.html | NEWSMAN FIANCE OF KISS M'ALLEN; Guthrie Baker of Watertown Times Will Marry Colby Junior College Alumna | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-urges-shift-in-allies-tasks-dulles-calls-for-redivision-of.html | U.S. URGES SHIFT IN ALLIES TASKS; Dulles Calls for Redivision of Military Responsibilities to Spur Interdependence | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bond-and-share-lifts-its-profits-investment-concerns-net-was.html | BOND AND SHARE LIFTS ITS PROFITS; Investment Concern's Net Was $5,808,059, or $1.11 a Share for 9 Months INVESTORS MUTUAL Assets and Earnings Reach Record for Year to Sept. 30 OTHER FUND REPORTS Abacus Fund | | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/oyster-bay-plans-tax-hearing-on-1958-town-budget-is-attended-only.html | OYSTER BAY PLANS TAX; Hearing on 1958 Town Budget Is Attended Only by Four | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/miss-franceschini-will-marry-dec-27.html | MISS FRANCESCHINI WILL MARRY DEC. 27 | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/joan-c-herndon-engaged-to-wed-chapin-graduate-betrothed-to-morgan-j.html | JOAN C. HERNDON ENGAGED TO WED; Chapin Graduate Betrothed to Morgan J. 0'Brien 3d, U. of Seattle Alumnus | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/a-nuclear-pioneer-ernest-orlando-lawrence-man-in-the-news-honored.html | A Nuclear Pioneer; Ernest Orlando Lawrence Man in the News Honored Here and Abroad Holds Ph.D. From Yale | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/syria-lists-aid-soviet-pledged-pact-sets-forth-only-intentions-text.html | Syria Lists Aid Soviet Pledged; Pact Sets Forth Only Intentions; Text Released in Damascus Contains No Firm Commitments--Expected Credit of $100,000,000 Also Unmentioned | True | By Wayne Phillips Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/french-line-ships-to-be-overhauled.html | FRENCH LINE SHIPS TO BE OVERHAULED | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/soviet-said-to-hide-station-near-pole.html | SOVIET SAID TO HIDE STATION NEAR POLE | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/petroleum-group-elects.html | Petroleum Group Elects | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gronchi-to-visit-elizabeth-ii.html | Gronchi to Visit Elizabeth II | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dulles-sees-signs-of-soviet-tensions-but-discounts-war-dulles.html | Dulles Sees Signs Of Soviet Tensions, But Discounts War; Dulles Discerns Soviet Tension, Doubts War Is Around Corner Senses Internal Problems | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/ymca-to-offer-dracula.html | Y.M.C.A. to Offer 'Dracula' | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/books-today.html | Books Today | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/tito-will-not-go-to-moscow-fete-lumbago-given-as-reason-but-doubts.html | TITO WILL NOT GO TO MOSCOW FETE; Lumbago Given as Reason, but Doubts Are Voiced TITO WILL NOT GO TO MOSCOW FETE Khrushchev Was Backed | True | By Elie Abel Special To the New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/news-of-motor-car-sports-activities-teamwork-is-key-to-jaguar.html | News of Motor Car Sports Activities; Teamwork Is Key to Jaguar Victory Silver Collection Increased N.Y.A.C. Slalom Sunday | True | By Frank M. Blunk | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/berlin-travel-curb-protested-by-allies.html | BERLIN TRAVEL CURB PROTESTED BY ALLIES | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/nightgown-group-arrives-in-store.html | Nightgown Group Arrives in Store | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/big-steel-shows-record-profits-no-early-output-rise-expected-577-a.html | Big Steel Shows Record Profits; No Early Output Rise Expected; $5.77 a Share Cleared So Far in 1957, Against $4.18 in '56--Blough Envisions Operations in 70s to Mid-'58 BIG STEEL SHOWS RECORD PROFITS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sportswear-show-attendance-is-10-above-56-levelbuying-good.html | SPORTSWEAR SHOW; Attendance Is 10% Above '56 Level--Buying Good | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/britons-trounced-at-own-game-by-crew-of-american-flagship-us-sinks.html | Britons Trounced at Own Game By Crew of American Flagship; U.S. Sinks Queen Mary on 12th Avenue--With Darts | True | By Jacques Nevard | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/twopatterned-blanket.html | Two-Patterned Blanket | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/brazil-red-back-in-rio-communists-chief-may-end-10-years-in-hiding.html | BRAZIL RED BACK IN RIO; Communists' Chief May End 10 Years in Hiding | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/previous-scores-count-harrisburg-horse-show-totals-to-continue-in.html | PREVIOUS SCORES COUNT; Harrisburg Horse Show Totals to Continue in Test Here | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/tanners-council-elects.html | Tanners Council Elects | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/manila-sends-troops-to-polls.html | Manila Sends Troops to Polls | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/hurok-names-3-aides-concert-manager-establishing-his-own-booking.html | HUROK NAMES 3 AIDES; Concert Manager Establishing His Own Booking Agency | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/indonesians-in-denial-un-aides-say-minister-was-misquoted-on-new.html | INDONESIANS IN DENIAL; U.N. Aides Say Minister Was Misquoted on New Guinea | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/jersey-republican-to-sit-as-democrat.html | JERSEY REPUBLICAN TO SIT AS DEMOCRAT | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/inquiry-will-decide-on-lanza-recording.html | INQUIRY WILL DECIDE ON LANZA RECORDING | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/8-dead-8-missing-in-arizona-crash-air-force-tanker-plane-smashes-in.html | 8 DEAD, 8 MISSING IN ARIZONA CRASH; Air Force Tanker Plane Smashes Into Mountain on 'Routine Flight' | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/5-fined-7500-each-in-cranberry-trade.html | 5 FINED $7,500 EACH IN CRANBERRY TRADE | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/watchband-maker-sold.html | Watchband Maker Sold | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/uaw-defending-election-outlay-union-on-trial-in-detroit-will-try-to.html | U.A.W. DEFENDING ELECTION OUTLAY; Union, on Trial in Detroit, Will Try to Show Political Spending Was Legal | True | By Damon Stetson Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/building-boom-follows-football-pool-jackpot.html | Building Boom Follows Football Pool Jackpot | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/58-buick-prices-increase-2-to-6-new-models-range-from-2862-to.html | '58 BUICK PRICES INCREASE 2 TO 6%; New Models Range From $2,862 to $5,443--Limited Series Is Introduced | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/west-shuns-shift-in-un-arms-talk-uncommitted-nations-also-bar.html | WEST SHUNS SHIFT IN U.N. ARMS TALK; Uncommitted Nations Also Bar Soviet Bid to Transfer Parley to Full Assembly Commissioner Idea Pushed | True | By Lindesay Parrott Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/moves-stronger-in-wheat-and-rye-both-grains-rally-late-in.html | MOVES STRONGER IN WHEAT AND RYE; Both Grains Rally Late in Session-- Foreign Relief Awards Increased Corn Gains Slightly | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sale-at-walden-school-event-and-exhibition-to-be-held-nov-1417-as.html | SALE AT WALDEN SCHOOL; Event and Exhibition to Be Held Nov. 14-17 as Benefit | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/fragrance-in-new-form.html | Fragrance in New Form | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/the-postsputnik-nixon-a-view-that-vice-president-is-playing.html | The Post-Sputnik Nixon; A View That Vice President Is Playing Important Role in U.S. Policy Review | True | By James Reston Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/princeton-offense-best-in-ivy-league.html | PRINCETON OFFENSE BEST IN IVY LEAGUE | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/shefferman-aide-invokes-the-5th-wont-tell-senators-if-he-used.html | SHEFFERMAN AIDE INVOKES THE 5TH; Won't Tell Senators if He Used Aliases in Fighting Strikes-- Balks 38 Times Compliments A.F.L.-C.I.O. Shefferman Aide Invokes the 5th On Tactics Used to Fight Strikes Funeral Trip for Beck 'Deplorable--Disgraceful' | | By Joseph A. Loftus Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/aluminium-ltd-will-postpone-planned-rise-in-ingot-capacity.html | Aluminium, Ltd., Will Postpone Planned Rise in Ingot Capacity; President Says Absorption of Industry's Expansion 'Will Take Time' ALUMINIUM, LTD., SLOWS EXPANSION ALCOA LAYS OFF 500 Closes the Alumina Department at East St. Louis Plant | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/art-a-survey-of-nudes-display-at-delius-shows-human-body-as.html | Art: A Survey of Nudes; Display at Delius Shows Human Body as Recurring Theme Through the Ages | True | By Dore Ashton | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bullitts-widow-gets-estate.html | Bullitt's Widow Gets Estate | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/rangers-to-meet-red-wing-sextet-new-yorkers-seek-4th-home-victory.html | RANGERS TO MEET RED WING SEXTET; New Yorkers Seek 4th Home Victory in Row Tonight in Garden Contest | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/milk-unions-here-continue-to-work-men-stay-on-jobs-although-strike.html | MILK UNIONS HERE CONTINUE TO WORK; Men Stay on Jobs Although Strike Deadline Passes-- Agreement Expected Farm Price Rises Friday Includes Insurance | True | By A.h. Raskin | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gi-guilty-in-korean-killing.html | G.I. Guilty in Korean Killing | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/utility-stock-on-sale.html | Utility Stock on Sale | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/charles-h-snow-exnyu-dean-94-school-of-engineering-aide-18971930.html | CHARLES H. SNOW, EX-N.Y.U. DEAN, 94; School of Engineering Aide, 1897-1930, Dies--Helped Found Aeronautics School | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/leader-is-jovial-reports-at-turks-fete-ousted-defense-aide-is-in.html | LEADER IS JOVIAL; Reports at Turks' Fete Ousted Defense Aide Is in Good Health | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bing-crosby-show-may-be-canceled-dec-11-cbstv-program-in.html | BING CROSBY SHOW MAY BE CANCELED; Dec. 11 C.B.S.-TV Program in Doubt-- Directors Seek to Eliminate Middlemen Inter-Union Dispute N. B. C. Sales Aide Quits | True | By Val Adams | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/books-of-the-times-wise-observer-of-mankind-the-doctor-has-his.html | Books of The Times; Wise Observer of Mankind The Doctor Has His Doubts | True | By Orville Prescott | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dickerson-picked-by-sailing-group-president-is-reelected-by-yra-of.html | DICKERSON PICKED BY SAILING GROUP; President Is Re-elected by Y.R.A. of L.I. Sound-- Morris Heads Juniors | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/mrs-roosevelt-donates-to-un-halloween-fund.html | Mrs. Roosevelt Donates To U.N. Halloween Fund | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/meany-voices-protest-tells-president-labor-law-permits-union.html | MEANY VOICES PROTEST; Tells President Labor Law Permits 'Union Busting' | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/army-converting-9th-division.html | Army Converting 9th Division | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cyclotron-maker-honored-by-aec-dr-lawrence-of-university-of.html | CYCLOTRON MAKER HONORED BY A.E.C.; Dr. Lawrence of University of California Chosen for $50,000 Fermi Award | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/little-rock-woman-defies-senate-unit.html | LITTLE ROCK WOMAN DEFIES SENATE UNIT | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/soviet-buys-in-ceylon-resumes-tea-purchases-after-break-of-21-years.html | SOVIET BUYS IN CEYLON; Resumes Tea Purchases After Break of 21 Years | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/polish-purge-unprotested.html | Polish Purge Unprotested | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/290-escape-blaze-in-queens-building.html | 290 ESCAPE BLAZE IN QUEENS BUILDING | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/commodities-steady-index-level-844-on-monday-same-as-that-on-friday.html | COMMODITIES STEADY; Index Level 84.4 on Monday, Same as That on Friday | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sputnik-and-trade-an-analysis-of-some-implications-of-satellite-for.html | Sputnik and Trade; An Analysis of Some Implications Of Satellite for Western Relations Trade Policy Irritant Questions Prompted Speak Key Figure Sputnik a Catalyst O.T.C. Opposed SPUTNIK'S EFFECT ON WORLD TRADE U.S. Exporters Worried | | By Brendan M. Jones | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/using-dry-milk.html | Using Dry Milk | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/town-hall-sells-fivestory-annex-syndicate-buyer-to-alter-parcel-for.html | TOWN HALL SELLS FIVE-STORY ANNEX; Syndicate Buyer to Alter Parcel for Business Use --Deal on W. 13th St. | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gains-are-reported-on-cancer-of-head.html | GAINS ARE REPORTED ON CANCER OF HEAD | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/pipeline-concern-raises-earnings-3d-quarter-profits-nearly-doubled.html | PIPELINE CONCERN RAISES EARNINGS; 3d Quarter Profits Nearly Doubled by Texas Eastern --Net for Year Rises OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/home-zoning-changed-pleasantville-action-paves-way-for-apartments.html | HOME ZONING CHANGED; Pleasantville Action Paves Way for Apartments | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/stocks-advance-then-turn-back-average-closes-at-27762-up-193metal.html | STOCKS ADVANCE, THEN TURN BACK; Average Closes at 277.62, Up 1.93--Metal Shares Generally Improve WAITING MOOD IS NOTED Analysts Continue Bearish --Volume Is Restricted at 1,860,000 Shares Quiet Period Forecast STOCKS ADVANCE, THEN TURN BACK Thompson Rallies | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/convention-bid-scored-brooklyn-gop-and-queens-chamber-oppose-call.html | CONVENTION BID SCORED; Brooklyn G.O.P. and Queens Chamber Oppose Call | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/other-dividend-news-deere-co-norfolk-western-united-states-vitamin.html | OTHER DIVIDEND NEWS; Deere & Co. Norfolk & Western United States Vitamin | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/health-careers-project-names-new-chairman.html | Health Careers Project Names New Chairman | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/antarctic-flight-finds-new-peaks-air-survey-shows-pensacola-range.html | ANTARCTIC FLIGHT FINDS NEW PEAKS; Air Survey Shows Pensacola Range Extends Farther to West Than Thought Ranges Named in 1956 Visitors Still at Pole | True | By Bill Becker Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/radar-radiation-cited.html | Radar Radiation Cited | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/timkin-wins-move-ftc-aide-clears-company-of-unfair-trade-practices.html | TIMKIN WINS MOVE; F.T.C. Aide Clears Company of Unfair Trade Practices | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/conerly-giants-quarterback-takes-drill-despite-injury-to-left-thumb.html | Conerly, Giants' Quarterback, Takes Drill Despite Injury to Left Thumb; PASSER EXPECTED TO FACE PACKERS Conerly, Having Good Season at 36, Confident of Being Ready for Game Sunday Injured Early in Game Past is Forgotten Packers Exhibition Victors | True | By Louis Effrat the New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/adenauers-third-term.html | ADENAUER'S THIRD TERM | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bankers-trust-co-elects.html | Bankers Trust Co. Elects | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-sues-to-collect-for-jeep-lost-in-46.html | U.S. SUES TO COLLECT FOR JEEP LOST IN '46 | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/romulo-tells-un-that-kashmir-poses-relatively-simple-issues.html | Romulo Tells U.N. That Kashmir Poses Relatively Simple Issues; Philippine Delegate Views Plebiscite as Crux of Long India-Pakistan Dispute --Says Situation Is Nearing 'Abyss' Terms Plebiscite Basic | True | By Michael James Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/ibm-declares-25-dividend-in-its-stock-payable-on-jan-28-american.html | I.B.M. Declares 2.5% Dividend In Its Stock, Payable on Jan. 28; AMERICAN MACHINE Quarterly Dividend Raised to 40c From 30c in 1956 COMPANIES TAKE DIVIDEND ACTION HUDSON BAY MINING Quarterly Dividend Is Cut to $1 From $1.25--Net Slumps | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/erlander-is-back-at-swedish-helm-premier-agrees-to-continue-but.html | ERLANDER IS BACK AT SWEDISH HELM; Premier Agrees to Continue but Position Is Precarious Since Coalition Is Split | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/exchange-with-russia.html | EXCHANGE WITH RUSSIA | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/raymond-stoesser-heating-executive.html | RAYMOND STOESSER, HEATING EXECUTIVE | True | Altman-Pach | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/alcorn-sees-rivals-splitting-in-south.html | ALCORN SEES RIVALS SPLITTING IN SOUTH | True | Special to The New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dartmouth-giveandgo-play-has-giver-going-going-gone-for-touchdown.html | Dartmouth Give-and-Go Play Has Giver Going, Going, Gone for Touchdown; Big Eleven Standings Miscellaneous Items | True | By Joseph M. Sheehan | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cluett-peabody-to-call-stock.html | Cluett, Peabody to Call Stock | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/primitive-fertility-masks-are-displayed-at-museum.html | Primitive Fertility Masks Are Displayed at Museum | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sports-of-the-times-wired-for-sound-the-blowup-into-the-trap-never.html | Sports of The Times; Wired for Sound The Blow-Up Into the Trap Never an Alternative | True | By Arthur Daley | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/a-debutante-assembles-herself-with-care-for-season-white-or-ivory.html | A Debutante Assembles Herself With Care for Season; White or Ivory Chosen Where They Buy When Parties Start | True | By Nan Robertson | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/exhibition-will-aid-lighthouse-needlework-display-to-have-preview.html | Exhibition Will Aid Lighthouse; Needlework Display to Have Preview Here Nov. 25 | True | Edward Ozern | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/reporters-case-is-put-off.html | Reporter's Case Is Put Off | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/seagram-names-marketing-chief.html | Seagram Names Marketing Chief | True | Special to The New York Times.Fablan Bachrach | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/news-media-cited-minister-says-ten-groups-dominate-us-thinking | NEWS MEDIA CITED; Minister Says Ten Groups Dominate U.S. Thinking | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/about-new-york-sightseeing-spieler-for-53-years-recalls-the-days.html | About New York; Sight-Seeing Spieler for 53 Years Recalls the Days When Uptown Was Downtown | True | By Meyer Berger | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/manhattan-race-is-running-in-high-manhattan-president-candidates.html | MANHATTAN RACE IS RUNNING IN HIGH; Manhattan President Candidates | True | By Alexander Feinberg | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/hutchins-off-casualty-list.html | Hutchins Off Casualty List | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/catholic-welfare-cargo-dedicated-by-lutherans.html | Catholic Welfare Cargo Dedicated by Lutherans | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/aiding-cupids-victims.html | Aiding Cupid's Victims | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/music-istomin-is-soloist-philadelphians-play-2d-concert-here.html | Music: Istomin Is Soloist; Philadelphians Play 2d Concert Here | True | By Ross Parmenter | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/atomic-data-pool-seen-facing-fight-durham-asserts-proposals-to-ease.html | ATOMIC DATA POOL SEEN FACING FIGHT; Durham Asserts Proposals to Ease Secrecy Will Get Close Congress Study | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/nautilus-cruise-nets-arctic-data-skipper-of-atom-submarine-terms.html | NAUTILUS CRUISE NETS ARCTIC DATA; Skipper of Atom Submarine Terms Scientific Findings a Boon to U.S. Strategy Logged 100,000th Mile Had a Companion | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/darkness-halts-tennis-emerson-cooper-tied-after-4-sets-at.html | DARKNESS HALTS TENNIS; Emerson, Cooper Tied After 4 Sets at Queensland | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/president-is-elected-by-grease-institute.html | President Is Elected By Grease Institute | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/montreals-mayor-loses-by-4000-votes.html | MONTREAL'S MAYOR LOSES BY 4,000 VOTES | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/for-young-coincollectors.html | For Young Coin-Collectors | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/india-honors-olympic-star.html | India Honors Olympic Star | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/child-to-mrs-mw-edmonson.html | Child to Mrs. M.W. Edmonson | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cuban-civil-rights-suspended-again.html | CUBAN CIVIL RIGHTS SUSPENDED AGAIN | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/new-acrylic-fiber-takes-varied-dyes.html | New Acrylic Fiber Takes Varied Dyes | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/offbroadway-shows-closing.html | Off-Broadway Shows Closing | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/israeli-officials-injured-at-legislative-session.html | Israeli Officials Injured at Legislative Session | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/norstad-limits-nato-games.html | Norstad Limits NATO Games | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/trend-is-upward-for-commodities-wool-copper-zinc-lead-rubber-and.html | TREND IS UPWARD FOR COMMODITIES; Wool, Copper, Zinc, Lead, Rubber and Hides Advance -- Cottonseed Oil Dips Cocoa Trade Nervous | True | | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/victory-on-suez-hailed-by-nasser-he-marks-war-anniversary-by-saying.html | 'VICTORY' ON SUEZ HAILED BY NASSER; He Marks War Anniversary by Saying Egypt Has No Rancor Against Ex-Foe | True | By Osgood Caruthers Special To the New York Times. | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/chevrolet-redesigns-its-line-for-1958-to-leaner-look-in-bid-for.html | Chevrolet Redesigns Its Line for 1958 To Leaner Look in Bid for Sales Lead | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256952 | B00006678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/joan-blackmans-troth-she-will-be-wed-to-richard-l-barovick-lawyer.html | JOAN BLACKMAN'S TROTH; She Will Be Wed to Richard L. Barovick, Lawyer | True | | 1985-08-09 | RE0000256952 | B00006678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/president-names-guam-aide.html | President Names Guam Aide | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/soviet-congratulates-turks.html | Soviet Congratulates Turks | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/forbes-says-meyner-injected-religious-issue-in-jersey-race.html | Forbes Says Meyner Injected Religious Issue in Jersey Race | True | By John C. Devlin Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/vinyl-sheeting-introduced.html | Vinyl Sheeting Introduced | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/2-are-convicted-in-plot-on-bank-di-candia-and-mrs-brush-to-be.html | 2 ARE CONVICTED IN PLOT ON BANK; Di Candia and Mrs. Brush to Be Sentenced Nov. 25 With Rose in Ellenville Case | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/ship-idle-8-years-might-sail-again-the-hai-hsuan-impounded-in.html | SHIP IDLE 8 YEARS MIGHT SAIL AGAIN; The Hai Hsuan, Impounded in Singapore in 1950, Is Repossessed by U.S. | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/ngo-says-reds-have-3to1-troop-margin.html | NGO SAYS REDS HAVE 3-TO-1 TROOP MARGIN | True | Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/westchester-hit-in-pipeline-shift-landis-a-democrat-assails-sloppy.html | WESTCHESTER HIT IN PIPELINE SHIFT; Landis, a Democrat, Assails 'Sloppy' County Policy for Original Site of Trench Sold Right-of-Way Other Charges in Report | True | Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/pale-horse-pale-rider-offered-at-de-lys.html | 'Pale Horse, Pale Rider,' Offered at de Lys | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cowan-outlines-film-innovations-producer-offers-guaranteed-annual.html | COWAN OUTLINES FILM INNOVATIONS; Producer Offers Guaranteed Annual Wage, Stock Deals at Puerto Rican Studio Gregory to Film Play | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/32-olympic-champion-weds.html | '32 Olympic Champion Weds | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/britain-adamant-on-wage-demands-minister-warns-unions-in.html | BRITAIN ADAMANT ON WAGE DEMANDS; Minister Warns Unions in Nationalized Industry That State Won't Pay Rises Labor Delays Censure Bid | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/miamis-varone-breaks-jaw.html | Miami's Varone Breaks Jaw | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/reds-in-clash-in-nazareth.html | Reds in Clash in Nazareth | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/school-aid-faces-house-pigeonhole-bailey-to-delay-fight-in-58-fears.html | SCHOOL AID FACES HOUSE PIGEONHOLE; Bailey to Delay Fight in '58 -- Fears Administration Would Play Politics | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/stoneham-feeney-fly-west.html | Stoneham, Feeney Fly West | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/jersey-standard-raises-earnings-profits-for-first-9-months-of-57.html | JERSEY STANDARD RAISES EARNINGS; Profits for First 9 Months of '57 Reached New High of $3.35 a Share SLIPPED IN 3D QUARTER Net in Latest 3 Months Fell to $1 a Shape, Compared With $1.07 in 1956 Outlays Increase INT'L PETROLEUM 9 Months' Net $2.28 a Share, Against $1.98 in 1956 Period KENTUCKY STANDARD $3.67 a Share Cleared in Nine Months Equals 1956 Level EARNINGS LISTED BY OIL CONCERNS VENEZUELAN PETROLEUM | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bolivia-sets-siege-rule-acts-to-quell-disturbances-in-santa-cruz.html | BOLIVIA SETS SIEGE RULE; Acts to Quell Disturbances in Santa Cruz Oil Fields | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/warning-to-griffin-denied-by-faubus.html | WARNING TO GRIFFIN DENIED BY FAUBUS | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/commodity-prices.html | Commodity Prices | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/byrd-is-winding-up-his-attack-on-gop.html | BYRD IS WINDING UP HIS ATTACK ON G.O.P. | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dempsey-takes-6th-run-in-row-stepinac-senior-clocked-in-1338-for-2.html | DEMPSEY TAKES 6TH RUN IN ROW; Stepinac Senior Clocked in 13:38 for 2 - Mile Event --Mt. St. Michael Wins THE LEADING FINISHERS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/letters-to-the-times-state-convention-opposed-needed-revision-of.html | Letters to The Times; State Convention Opposed Needed Revision of Constitution's Judiciary Article Held Unlikely | True | RODNEY L. MOTT, | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/margot-hartman-bride-married-to-delbert-tenney-in-home-of-her.html | MARGOT HARTMAN BRIDE; Married to Delbert Tenney in Home of Her Parents | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/foreign-affairs-a-syrian-strategy-in-the-far-east-the-guerrilla.html | Foreign Affairs; A 'Syrian' Strategy in the Far East The Guerrilla Problem Peril of Expansion Peiping's Stratagem | True | By C.l. Sulzberger | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/magazines-status-clarified.html | Magazine's Status Clarified | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/camco-stock-offered-84000-common-shares-go-on-market-at-17-each.html | CAMCO STOCK OFFERED; 84,000 Common Shares Go on Market at $17 Each | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/burma-reds-blow-up-train.html | Burma Reds Blow Up Train | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/jordanian-gets-15-years.html | Jordanian Gets 15 Years | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sidelights-rivalry-of-banks-grows-more-so-francs-and-champagne.html | Sidelights; Rivalry of Banks Grows More So Francs and Champagne Money for Christmas Paper Possibilities Flying Sundstrand Miscellany | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/navy-eleven-shuns-scrimmage-in-fear-of-longer-injury-list-dagampat.html | Navy Eleven Shuns Scrimmage In Fear of Longer Injury List; Dagampat, Fullback, Among 5 Middie Players Ailing--Notre Dame Works on Defense to Stop Forrestal Stickles Is Promoted Colgate in Scrimmage Donelli at Quarterback Harvard Stresses Passing | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/elephant-is-resting-rum-helps-siam-get-rid-of-chills-after-12day.html | ELEPHANT IS RESTING; Rum Helps Siam Get Rid of Chills After 12-Day Escapade | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/face-lifting-due-on-saw-mill-road-westchester-seeks-to-end-parkway.html | FACE LIFTING DUE ON SAW MILL ROAD; Westchester Seeks to End Parkway Traffic Hazards of Access Facilities Action by County Urged Remedies Are Sought | True | By Merrill Folsom Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/argentina-eyes-china-trade.html | Argentina Eyes China Trade | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/crosley-president-named.html | Crosley President Named | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cape-gold-stocks-higher-in-london-johannesburg-swiss-and-london.html | CAPE GOLD STOCKS HIGHER IN LONDON; Johannesburg, Swiss and London Demand Cited-- Index at '57 Low | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/equations-predict-rain-data.html | Equations Predict Rain Data | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/extra-romanoff-showings.html | Extra 'Romanoff' Showings | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/attempt-is-successful.html | Attempt Is Successful | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/commodore-of-cunard-retires-from-service.html | Commodore Of Cunard Retires From Service | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gladwin-named-magistrate.html | Gladwin Named Magistrate | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/70-mossadegh-backers-seized.html | 70 Mossadegh Backers Seized | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/paper-names-official-donovan-is-made-washington-chief-of-herald.html | PAPER NAMES OFFICIAL; Donovan Is Made Washington Chief of Herald Tribune | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/job-needs-linked-to-delinquency-correction-expert-urges-aid-for.html | JOB NEEDS LINKED TO DELINQUENCY; Correction Expert Urges Aid for Teen-Agers Who Drop Out of School | True | By Emma Harrison Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/woman-aided-in-mangum-case-fined-200-on-4-traffic-tickets-scofflaw.html | Woman Aided in Mangum Case Fined $200 on 4 Traffic Tickets; Scofflaw Linked to Mangum Fined | True | The New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/black-out-strikes-grand-central-in-the-rush-hour-where-some-new.html | BLACK OUT STRIKES GRAND CENTRAL IN THE RUSH HOUR; Where Some New Yorkers Were Yesterday When the Lights Went Out | True | By John Sibleythe New York Timesthe New York Times (By Robert Walker (BY ROBERT WALKER) and Larry Morris) | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/mortgage-financing.html | MORTGAGE FINANCING | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/care-of-infants-by-city-studied-physicians-told-that-half-of-births.html | CARE OF INFANTS BY CITY STUDIED; Physicians Told That Half of Births in 1965 Will Be to Indigent Parents Study of 955 Deaths Contraception Proposal | True | By Robert K. Plumb | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/jet-may-fly-at-2000-mph.html | Jet May Fly at 2,000 M.P.H. | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/russias-nivokov-scores-in-swim-increases-world-pentathlon.html | RUSSIA'S NIVOKOV SCORES IN SWIM; Increases World Pentathlon Lead-- Daniels of U.S. Moves Up to Fourth | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/rocket-laps-sphere-part-of-missile-passes-the-satellite-over.html | ROCKET LAPS SPHERE; Part of Missile Passes the Satellite Over Pacific | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/president-is-scored-murray-says-administration-sabotages-mineral.html | PRESIDENT IS SCORED; Murray Says Administration 'Sabotages' Mineral Mining | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/un-to-study-question.html | U.N. to Study Question | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/arab-arms-ban-urged-zionist-womens-group-asks-us-to-halt-shipments.html | ARAB ARMS BAN URGED; Zionist Women's Group Asks U.S. to Halt Shipments | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/loren-welch-sings.html | Loren Welch Sings | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/engine-afire-airliner-lands.html | Engine Afire, Airliner Lands | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/13-li-trains-delayed-truck-hit-in-queens-after-it-plunges-through.html | 13 L.I. TRAINS DELAYED; Truck Hit in Queens After It Plunges Through Gates | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/czarist-dossiers-on-reds-opened-west-coast-center-shows-secret.html | CZARIST DOSSIERS ON REDS OPENED; West Coast Center Shows Secret Police Records Spirited to U.S. in '26 | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/presbyterians-act-to-set-up-merger.html | PRESBYTERIANS ACT TO SET UP MERGER | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/chrysler-cars-shown-special-preview-of-1958-autos-is-staged-in.html | CHRYSLER CARS SHOWN; Special Preview of 1958 Autos Is Staged in Midtown. | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/blaze-in-garment-center-hurts-20-snarls-traffic-one-fireman-injured.html | Blaze in Garment Center Hurts 20, Snarls Traffic; One Fireman Injured BLAZE INJURES 20 IN GARMENT AREA | True | By Murray Schumachthe New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/idun-favored-to-gain-eighth-victory-in-rich-frizette-at-jamaica.html | Idun Favored to Gain Eighth Victory in Rich Frizette at Jamaica Today; HARTACK TO RIDE UNBEATEN FILLY Idun Heads Field of 7 Slated to Run in $89,650 Test-- Missile Captures Dash Earnings' Record Beckons Dedicate in Workout Watkins Joy Named Victor | True | By Joseph C. Nichols | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/moses-bars-move-for-power-talks-rejects-niagara-falls-bid-to.html | MOSES BARS MOVE FOR POWER TALKS; Rejects Niagara Falls Bid to Negotiate Again and Halt Capital Inquiry | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/american-smelting-refining-reports-sharp-drop-in-profits-for-nine.html | American Smelting, Refining Reports Sharp Drop in Profits for Nine Months | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/hawks-top-wings-10-hall-scores-third-shutout-on-late-goal-by.html | HAWKS TOP WINGS, 1-0; Hall Scores Third Shutout on Late Goal by Thomson | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/advertising-tv-chided-as-boring-the-public-ennui-costs-money.html | Advertising: TV Chided as Boring the Public; Ennui Costs Money | True | By Carl Spielvogel Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/east-side-plans-shown-cooper-union-students-map-redevelopment.html | EAST SIDE PLANS SHOWN; Cooper Union Students Map Redevelopment Projects | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/tv-educational-fare-hourlong-daytime-series-presented-on-wpix-by.html | TV: Educational Fare; Hour-Long Daytime Series Presented on WPIX by Metropolitan Association | True | By Jack Gould | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/topics-of-the-times-welcome-wagon-party-restless-and-rootless-new.html | Topics of The Times; Welcome Wagon Party Restless and Rootless New Breed of Pioneers Americans on the Move | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/fete-for-rights-group-nov-18-stage-benefit-tickets-for-jamaica.html | FETE FOR RIGHTS GROUP; Nov. 18 Stage Benefit Tickets for 'Jamaica' Available | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/69th-horse-show-lures-many-fans-event-opening-tuesday-has.html | 69TH HORSE SHOW LURES MANY FANS; Event Opening Tuesday Has Subscribers From Abroad --All Boxes Are Taken | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-seeks-to-add-jobs-for-indians-bureau-pushes-resettling-as.html | U.S. SEEKS TO ADD JOBS FOR INDIANS; Bureau Pushes Resettling as Reservation Census Increases to 500,000 Want to Keep Identity | True | By Donald Janson Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/us-sues-bulgaria-over-plane-deaths.html | U.S. SUES BULGARIA OVER PLANE DEATHS | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/new-diamond-match-directors.html | New Diamond Match Directors | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/civic-group-elects-4-public-administration-unit.html | CIVIC GROUP ELECTS 4; Public Administration Unit | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cotton-advances-on-weather-news-prices-rise-16-to-34-points-in.html | COTTON ADVANCES ON WEATHER NEWS; Prices Rise 16 to 34 Points in Moderate Trading-- Crop Damage Noted | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/3-banks-plan-merger-fairfield-county-institution-would-have-14.html | 3 BANKS PLAN MERGER; Fairfield County Institution Would Have 14 Offices | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/purchase-contract-resold-in-the-bronx.html | PURCHASE CONTRACT RESOLD IN THE BRONX | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/store-gives-paul-mcobb-15-settings-image-conjured-up-looks-like.html | Store Gives Paul M'Cobb 15 Settings; Image Conjured Up Looks Like Teacher | True | By Cynthia Kellogg | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gianni-caproni-plane-designer-builder-for-italians-of-100-aircraft.html | GIANNI CAPRONI, PLANE DESIGNER; Builder for Italians of 100 Aircraft Types Dies--First Was Tested in 1910 Airplane Bore Name | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/power-in-the-ussr.html | POWER IN THE U.S.S.R. | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/fare-rise-is-set-in-westchester-10-increase-in-commuter-rates-on.html | FARE RISE IS SET IN WESTCHESTER; 10% Increase in Commuter Rates on New Haven Line to Take Effect Friday 9 STATIONS AFFECTED Public Service Commission Also Authorizes Raising Other Tickets by 5% Increased Costs Cited | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gaillard-to-give-reply-today-to-cotys-offer-of-premiership-frances.html | Gaillard to Give Reply Today To Coty's Offer of Premiership; France's Finance Minister Studies the Possibilities of Winning Assembly | True | By Robert C. Doty Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/globe-returning-to-drama-orbit-after-25-years-with-films-it-will.html | GLOBE RETURNING TO DRAMA ORBIT; After 25 Years With Films It Will Reopen Jan. 10-- Engel Buys Book for Show Cohen Delays Entry | True | By Sam Zolotow | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/school-unit-denies-backing-harriman.html | SCHOOL UNIT DENIES BACKING HARRIMAN | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/meadow-dream-is-first-in-pace-beats-prince-eton-in-mile-at-westbury.html | MEADOW DREAM IS FIRST IN PACE; Beats Prince Eton in Mile at Westbury by Length --Caton Hanover Third | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/arthritis-foundation-moves.html | Arthritis Foundation Moves | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/hunter-is-ill-film-put-off.html | Hunter Is Ill, Film Put Off | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/northern-states-ftc-authorizes-utility-to-acquire-wisconsin-hydro.html | NORTHERN STATES; F.T.C. Authorizes Utility to Acquire Wisconsin Hydro | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gulf-oil-to-sell-gathering-units-kerrmcgee-to-purchase-1100mile.html | GULF OIL TO SELL GATHERING UNITS; Kerr-McGee to Purchase 1,100-Mile System in Area of Oklahoma | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/post-to-princeton-aide-dr-elgin-heads-trustees-of-associated.html | POST TO PRINCETON AIDE; Dr. Elgin Heads Trustees of Associated Universities, Inc. | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/quakes-shake-asuncion.html | Quakes Shake Asuncion | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/sickpay-refunds-processed-slowly.html | SICK-PAY REFUNDS PROCESSED SLOWLY | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/akins-knocks-out-demarco-in-14th-round-of-welterweight-bout-at.html | Akins Knocks Out DeMarco in 14th Round of Welterweight Bout at Boston; ST. LOUISAN DROPS RIVAL SIX TIMES Akins Halts DeMarco With 2-Fisted Attack--Baker Victor Over Welch Akins Dropped in 12th Right Floors DeMarco Baker Wins Decision | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dodgers-sign-dressen-as-coach-assign-herman-and-pitler-to-scouting.html | Dodgers Sign Dressen as Coach, Assign Herman and Pitler to Scouting Jobs; FORMER MANAGER GETS 1-YEAR PACT Dressen Joins Alston Staff as Coach--Says He Has No, Ambition to Pilot Club No Ambitions to Rise Herman Pleased by Switch Dodger 'Roadblock' Looms | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/niagara-power.html | NIAGARA POWER | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/jersey-woman-dies-in-fall.html | Jersey Woman Dies in Fall | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/german-zhukov-view-reds-say-he-will-hold-his-due-seat-in-party.html | GERMAN ZHUKOV VIEW; Reds Say He Will Hold His 'Due' Seat in Party Circles | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/job-promotion-given-woman-in-state-unit.html | Job Promotion Given Woman In State Unit | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/soviet-orders-film-ban-rules-said-to-bar-shipment-of-pictures.html | SOVIET ORDERS FILM BAN; Rules Said to Bar Shipment of Pictures Abroad | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/apartment-house-sold-in-brooklyn-investor-buys-building-in-boro.html | APARTMENT HOUSE SOLD IN BROOKLYN; Investor Buys Building in Boro Park Area--Other Borough Deals Listed Investors in Deal Building Leased Loft 1s Rented Factory to Be Sold East New York Deal | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dulles-philosophizes-on-gifts-not-necessarily-evil-he-says.html | Dulles Philosophizes on Gifts; Not Necessarily Evil, He Says | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/donald-demings-have-3d-son.html | Donald Demings Have 3d Son | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/midtown-model-towers-over-travelers-aid-exhibit.html | Midtown Model Towers Over Travelers Aid Exhibit | True | The New York Times | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/kefauver-cautions-on-red-steel-gains.html | KEFAUVER CAUTIONS ON RED STEEL GAINS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bond-issue-is-backed-school-board-unit-favors-proposed-amendment.html | BOND ISSUE IS BACKED; School Board Unit Favors Proposed Amendment | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/the-proceedings-in-the-un-yesterday-oct-29-1957-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Oct. 29, 1957) GENERAL ASSEMBLY SECURITY COUNCIL SCHEDULED FOR TODAY (Oct. 30, 1957) GENERAL ASSEMBLY | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/jakarta-newspaper-resumes.html | Jakarta Newspaper Resumes | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/helicopter-engine-accepted.html | Helicopter Engine Accepted | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/louis-b-mayer-film-maker-dies-former-production-chief-of-mgm-72.html | LOUIS B. MAYER, FILM MAKER, DIES; Former Production Chief of M-G-M, 72, Built Movies Around Leading Stars GUIDED GARBO TO FAME Highest Paid Executive in U.S. for 7 Years Resigned From Studio in 1951 Was Hollywood Czar Native of Russia Merged With Goldwyn Remarried in 1948 | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/professors-travel-with-eleven-to-be-sure-players-hit-books.html | Professors Travel With Eleven To Be Sure Players Hit Books | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bengurion-aides-wounded-by-bomb-mrs-meir-and-three-others-hurt-in.html | BEN-GURION, AIDES WOUNDED BY BOMB; Mrs. Meir and Three Others Hurt in Knesset--Grenade Hurled by Deranged Man Identified by Police Seated in Last Row BEN-GURION, AIDES WOUNDED BY BOMB Get Treatment at Hospital | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/guatemalan-voting-voided-by-congress.html | GUATEMALAN VOTING VOIDED BY CONGRESS | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/gop-attacks-crime-youth-crime-assailed-city-termed-sick-by-christen.html | G.O.P. Attacks Crime; Youth Crime Assailed CITY TERMED SICK BY CHRISTEN BERRY Takes Part in Broadcast | True | By Murray Illson | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/food-news-irish-mist-liqueur-can-be-served-on-the-rocks-in-irish.html | Food News: Irish Mist; Liqueur Can Be Served on the Rocks In Irish Coffee or in Mocha Mousse Irish Coffee MOCHA MOUSSE | True | By June Owen | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/motormen-plead-for-union-in-vote-waldman-presents-case-for-separate.html | MOTORMEN PLEAD FOR UNION IN VOTE; Waldman Presents Case for Separate Place on Ballot in City Transit Election Long Brief Presented | True | By Stanley Levey | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/finletter-sees-risk-of-missiles-defeat.html | FINLETTER SEES RISK OF MISSILES DEFEAT | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/press-curb-is-denied-salvador-cites-rules-for-correction-in-papers.html | PRESS CURB IS DENIED; Salvador Cites Rules for Correction in Papers | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/varnish-in-spray-can.html | Varnish in Spray Can | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/citation-son-fetches-19000.html | Citation Son Fetches $19,000 | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/two-stewardesses-visit-antarctic-judge-beards-take-tea-and-leave.html | Two Stewardesses Visit Antarctic, Judge Beards, Take Tea and Leave; They Were Next Program Scheduled | True | By Agnes Ash | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/soviet-medicine-seen-behind-us-survey-finds-scientists-here-give.html | SOVIET MEDICINE SEEN BEHIND U.S.; Survey Finds Scientists Here Give Little Head to Data on Russian Research | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/cold-war-drive-urged-by-sarnoff-he-tells-army-association-west-has.html | 'COLD WAR' DRIVE URGED BY SARNOFF; He Tells Army Association West Has Five Years to Avert Hydrogen War | True | By John W. Finney Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/blood-collections-set-att-western-electric-and-ford-instrument-on.html | BLOOD COLLECTIONS SET; A.T.&T., Western Electric and Ford Instrument on List | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/inmates-give-up-in-hospital-rioting.html | INMATES GIVE UP IN HOSPITAL RIOTING | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/nuclear-vessel-named-savannah-ships-of-the-atomic-age-to-be.html | NUCLEAR VESSEL NAMED SAVANNAH; Ships of the Atomic Age to Be Designated NS Rather Than SS | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/2-seized-in-shooting-fbi-holds-2-in-chicago-for-wounding-policeman.html | 2 SEIZED IN SHOOTING; F.B.I. Holds 2 in Chicago for Wounding Policeman Here | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/algerian-rebels-display-optimism-chiefs-in-tunis-rate-fighting.html | ALGERIAN REBELS DISPLAY OPTIMISM; Chiefs, in Tunis, Rate Fighting Chances Highly--Claim 100,000-Man Force | True | By Thomas F. Brady Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/canada-vote-seen-soon-diefenbaker-hints-he-think-of-early-general.html | CANADA VOTE SEEN SOON; Diefenbaker Hints He Think of Early General Election | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/two-cited-by-college-mrs-bowen-houghton-get-beaver-honorary-degrees.html | TWO CITED BY COLLEGE; Mrs. Bowen, Houghton Get Beaver Honorary Degrees | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/celler-paul-porter-clash-over-pay-tv.html | CELLER, PAUL PORTER CLASH OVER PAY TV | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/english-woman-climbs-elbrus.html | English Woman Climbs Elbrus | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/title-costs-girls-257-excess-baggage-charges-tax-court-queens-for.html | TITLE COSTS GIRLS $257; Excess Baggage Charges Tax Court Queens for Trophies | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/reading-president-honored.html | Reading President Honored | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/waldorf-retains-calm-in-blackout-carries-on-as-usual-as-all-but-3.html | WALDORF RETAINS CALM IN BLACKOUT; Carries On as Usual as All But 3 Floors Go Dark-- Candlelight Is Used | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/new-records-set-by-rj-reynolds-523-a-share-cleared-in-9-months.html | NEW RECORDS SET BY R.J. REYNOLDS; $5.23 a Share Cleared in 9 Months, Compared With $4.39 in 1956 Period UNITED AIR LINES AMERICAN CAN CO. COMPANIES ISSUE EARNINGS FIGURES U.S. RUBBER CO. MARTIN COMPANY M'GRAW-EDISON CO. OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/japan-tests-rocket-announces-success-with-new-device-near-mt-fuji.html | JAPAN TESTS ROCKET; Announces Success With New Device Near Mt. Fuji | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/catholic-youth-week-set.html | Catholic Youth Week Set | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/food-conference-arranged.html | Food Conference Arranged | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/texas-aggies-top-oklahoma-in-poll-draw-1457-points-to-1418-for.html | TEXAS AGGIES TOP OKLAHOMA IN POLL; Draw 1,457 Points to 1,418 for Sooners in Writers' Football Rankings | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/wood-field-and-stream-fast-chorus-of-that-old-black-panther-that.html | Wood, Field and Stream; Fast Chorus of That Old Black Panther That They Think They See So Well | True | By John W. Randolph | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/500-in-village-test-missile-defenses.html | 500 IN VILLAGE TEST MISSILE DEFENSES | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/water-reservoir-runs-dry-in-orange.html | WATER RESERVOIR RUNS DRY IN ORANGE | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/state-promises-school-aid-in-flu-counsels-ruling-is-revoked.html | STATE PROMISES SCHOOL AID IN FLU; Counsel's Ruling Is Revoked --Officials Pledge Action to Bar Loss in Epidemic Earlier Pledge Is Cited Governor Would Seek Law STATE PROMISES SCHOOL AID IN FLU Cases Rose on Monday | True | By Warren Weaver Jr. Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/vice-presidents-at-curtisswright.html | Vice Presidents at Curtiss-Wright | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bonn-pins-faith-in-toplevel-talk-adenauer-says-nato-parley-will.html | BONN PINS FAITH IN TOP-LEVEL TALK; Adenauer Says NATO Parley Will Prove West's Will to Meet Soviet Threat | True | By Arthur J. Olsen Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/philadelphia-to-get-us-aid.html | Philadelphia to Get U.S. Aid | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/bazaar-planned-by-hospital-aides-nov-15-event-will-support-the.html | BAZAAR PLANNED BY HOSPITAL AIDES; Nov. 15 Event Will Support the Women's Auxiliary at Community, Glen Cove | True | Special to The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/hofstra-team-loses-wamser.html | Hofstra Team Loses Wamser | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/kramer-defeats-hoad.html | Kramer Defeats Hoad | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/west-would-end-un-debate-today-hopes-to-avoid-resolution-on-syria.html | WEST WOULD END U.N. DEBATE TODAY; Hopes to Avoid Resolution on Syria Crisis--Role Is Seen for Hammarskjold | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/steel-men-strike-in-japan.html | Steel Men Strike in Japan | True | | 1985-08-09 | RE0000256952 | B00000678564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/queens-doutelle-new-market-victor.html | QUEEN'S DOUTELLE NEW MARKET VICTOR | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/lineup-rotated-at-mercersburg-system-aimed-at-keeping-eleven-on.html | LINE-UP ROTATED AT MERCERSBURG; System Aimed at Keeping Eleven on Toes, but Team Has Won Only Once Pass Defense Stooped Team offmaster Plays End The remaining schedule. | | By Michael Strauss Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/2000-at-dior-service-duchess-of-windsor-attends-rites-in-paris-for.html | 2,000 AT DIOR SERVICE; Duchess of Windsor Attends Rites in Paris for Designer | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/meyner-decries-change-of-waste-if-gop-claim-is-true-he-declares.html | MEYNER DECRIES CHARGE OF WASTE; If G.O.P. Claim Is True, He Declares, Then Forbes Is Confessing to Part in It | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/two-das-to-elect.html | TWO D.A.'S TO ELECT | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/wagner-strikes-back-school-survey-cited.html | Wagner Strikes Back; School Survey Cited | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/negro-in-fcc-protest-mississippian-says-tv-station-refused-him.html | NEGRO IN F.C.C. PROTEST; Mississippian Says TV Station Refused Him Equal Time | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/rapid-transit-tie-to-jersey-scored-board-of-trade-luncheon-hears.html | RAPID TRANSIT TIE TO JERSEY SCORED; Board of Trade Luncheon Hears Plan Termed Too Little and Too Costly OTHER PROPOSALS MADE Linking Tubes to Subways and Improvements of Roadways Suggested The Tubes Suggested | True | By Ralph Katz | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-30 | 1957-10-30 | https://www.nytimes.com/1957/10/30/archives/more-pickets-accused-judge-orders-arrest-of-96-at-textile-plant-in.html | MORE PICKETS ACCUSED; Judge Orders Arrest of 96 at Textile Plant in South | True | | 1985-08-09 | RE0000256952 | B00000678564 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/belmont-tea-dance-tomorrow-patrons-for-plaza-fete-listed.html | Belmont Tea Dance Tomorrow; Patrons for Plaza Fete Listed | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/heffner-athletics-coach.html | Heffner Athletics' Coach | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/milk-strike-halted-talks-are-pressed-seek-higher-pay.html | Milk Strike Halted; Talks Are Pressed; Seek Higher Pay | True | By A.h. Raskin | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/suez-rebel-quits-commons.html | 'Suez Rebel' Quits Commons | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/abc-to-cooperate-on-nbc-program.html | A.B.C. TO COOPERATE ON N.B.C. PROGRAM | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/events-today.html | Events Today | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/state-suspends-2-in-lanza-parole-officers-who-testified-at-hearings.html | STATE SUSPENDS 2 IN LANZA PAROLE; Officers Who Testified at Hearings Are Charged With Rule Violations | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/meyner-disputes-presidential-aid-governor-doubts-popularity-of.html | MEYNER DISPUTES PRESIDENTIAL AID; Governor Doubts Popularity of Eisenhower Can Be Transferred to Forbes | True | By Douglas Dales Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/soviet-bid-meets-rebuff-by-meany-chief-of-aflcio-scorns-moscow.html | SOVIET BID MEETS REBUFF BY MEANY; Chief of A.F.L.-C.I.O. Scorns Moscow Proposal for Union Exchanges Cites Envoy's Ignorance | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/summit-meeting.html | SUMMIT MEETING" | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/child-to-mrs-charles-coyle.html | Child to Mrs. Charles Coyle | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/better-care-cited-in-war-on-cancer-gain-in-treatment-not-early.html | BETTER CARE CITED IN WAR ON CANCER; Gain in Treatment, Not Early Diagnosis, Is Called Key in Recent Advances | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/spy-case-witness-faces-army-trial-sergeant-testifying-on-abel-told.html | SPY CASE WITNESS FACES ARMY TRIAL; Sergeant, Testifying on Abel, Told Court of Becoming Soviet Agent in 1952. | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/hungary-jails-12-as-rebels.html | Hungary Jails 12 as Rebels | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/science-teachers-to-meet.html | Science Teachers to Meet | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/art-at-a-new-gallery-group-show-by-17-painters-and-sculptors-is.html | Art: At a New Gallery; Group Show by 17 Painters and Sculptors Is Opening Display at the Brata | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/spains-military-forces-a-view-that-the-soldiers-fighting-heart.html | Spain's Military Forces; A View That the Soldier's Fighting Heart Makes Up for Many Deficiencies Army Key Service Two Mountain Divisions Infantry Predominant Few Modern Ships | True | By Hanson W. Baldwin Special To The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sauers-comeback-named-best-in-national-league-during-1957-slugger.html | Sauer's Comeback Named Best In National League During 1957; Slugger, Picked Up by Giants After Cards Dropped Him, Wins Writers' Poll | True | The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/navy-discards-battleship.html | Navy Discards 'Battleship' | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/firemen-oppose-convention-issue-so-do-suffolk-republicans-citizens.html | FIREMEN OPPOSE CONVENTION ISSUE; So Do Suffolk Republicans --Citizens Union Advocates Constitutional Parley | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/carpet-output-holds-but-profit-dip-is-seen.html | Carpet Output Holds, But Profit Dip Is Seen | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/colleges-to-bare-entrance-scores-examinations-board-votes-to-answer.html | COLLEGES TO BARE ENTRANCE SCORES; Examinations Board Votes to Answer Question That Nags Some Students | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/on-television.html | ON TELEVISION | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/british-bank-suspends-withdrawals-exceed-deposits-and-securities.html | BRITISH BANK SUSPENDS; Withdrawals Exceed Deposits and Securities Decline | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/west-proposes-un-chief-intercede-in-syrian-crisis-resolution-is.html | West Proposes U.N. Chief Intercede in Syrian Crisis; Resolution Is Introduced in the Assembly After Mideast Nation Submits Plan for Inquiry Along Its Turkish Border WEST ASKS ACTION BY HAMMARSKJOLD Sponsor Nations Listed | True | By Thomas J. Hamilton Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/yankee-handicap-goes-to-manteau-favored-assemblyman-head-back-in.html | YANKEE HANDICAP GOES TO MANTEAU; Favored Assemblyman Head Back in $59,600 Event-- Ambehaving Is Third | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/czarist-colors-given-to-british-emblems-of-imperial-unit-hidden-40.html | CZARIST COLORS GIVEN TO BRITISH; Emblems of Imperial Unit, Hidden 40 Years, Handed Over for Safekeeping | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/antwerp-to-expand-facilities-of-port.html | ANTWERP TO EXPAND FACILITIES OF PORT | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/henry-vogt-officer-of-building-firm-70.html | HENRY VOGT, OFFICER OF BUILDING FIRM, 70 | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/theatre-square-root-mrs-mccullers-play-opens-at-national.html | Theatre: 'Square Root'; Mrs. McCullers' Play Opens at National | True | By Brooks Atkinson | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/li-students-run-weather-bureau-amateur-weather-bureau-is-manned-by.html | L.I. STUDENTS RUN WEATHER BUREAU; Amateur Weather Bureau Is Manned by Students of Elmont High School | True | By Roy R. Silver Special To the New York Times.the New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/giants-sign-radio-pact.html | Giants Sign Radio Pact | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/caldwell-on-critical-list.html | Caldwell on Critical List | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/loews-directors-omit-2-dividends-payments-for-first-second-quarters.html | LOEW'S DIRECTORS OMIT 2 DIVIDENDS; Payments for First, Second Quarters Voted Down to Bolster Cash Position PREVIOUS RATE AT 25C American Gas Increases Its Distribution--Cut Made by Evans Products | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/power-output-rose-in-the-latest-week.html | POWER OUTPUT ROSE IN THE LATEST WEEK | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mather-to-quit-kansas-five-aides-of-football-coach-also-leave-after.html | MATHER TO QUIT KANSAS; Five Aides of Football Coach Also Leave After Season | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/baseball-dinner-jan-26-new-york-writers-to-stage-annual-event-at.html | BASEBALL DINNER JAN. 26; New York Writers to Stage Annual Event at Waldorf | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/smithcorona-reduces-issue.html | Smith-Corona Reduces Issue | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/soviet-reported-ready-to-launch-2d-satellite.html | Soviet Reported Ready To Launch 2d Satellite | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/city-session-held-by-appeals-court-tribunal-sits-here-for-first.html | CITY SESSION HELD BY APPEALS COURT; Tribunal Sits Here for First Time Since '69--Rules on Richmond Fusion Ballot Convenience Cited | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/chip-outranks-block-police-lieutenants-son-to-become-captain-today.html | CHIP OUTRANKS BLOCK; Police Lieutenant's Son to Become Captain Today | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/fire-kills-family-of-5-in-brooklyn-2-adults-and-3-children.html | FIRE KILLS FAMILY OF 5 IN BROOKLYN; 2 Adults and 3 Children Suffocate--Passerby or Prowler Believed Cause | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/2-states-present-camp-plan-to-us.html | 2 STATES PRESENT CAMP PLAN TO U.S. | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/fire-records.html | Fire Records | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wood-field-and-stream-northern-maine-deer-hunters-enjoying-best.html | Wood, Field and Stream; Northern Maine Deer Hunters Enjoying Best Season Despite Fair Weather | True | By John W. Randolph Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/aviation-health-unit-graduate-study-center-set-up-at-harvard-u.html | AVIATION HEALTH UNIT; Graduate Study Center Set Up at Harvard U. School | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/blood-gifts-due-today-maritime-groups-and-masons-will-donate-to-red.html | BLOOD GIFTS DUE TODAY; Maritime Groups and Masons Will Donate to Red Cross | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/opera-abduction-from-the-seraglio-delightful-performance-at-the.html | Opera: 'Abduction From the Seraglio'; Delightful Performance at the City Center | True | By Howard Taubman | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wagner-praises-city-youth-board-not-one-rumble-flared-in-18-months.html | WAGNER PRAISES CITY YOUTH BOARD; Not One 'Rumble' Flared in 18 Months in 60 Gangs It Works With, He Says | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/rochester-gas-elects-new-board-chairman.html | Rochester Gas Elects New Board Chairman | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/policewomen-track-down-narcotics-ring.html | Policewomen Track Down Narcotics Ring | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wpix-may-cover-yankees-on-road-75-of-games-away-and-all-77-here-are.html | WPIX MAY COVER YANKEES ON ROAD; 75% of Games Away and All 77 Here Are '58 Possibility --Bob Mope Show Is Off N.B.C. Is Silent Crosby Show in Doubt | True | By Val Adams | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/backed-by-president.html | Backed by President | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/asian-flu-treatment-reported-by-russian.html | Asian Flu Treatment Reported by Russian | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/man-71-dies-under-sorghum.html | Man, 71, Dies Under Sorghum | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sports-of-the-times-a-most-persistent-jinx-long-preparation-done.html | Sports of The Times; A Most Persistent Jinx Long Preparation Done With Mirrors The Floodgates Open | True | By Arthur Daleyalbie Booth | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/western-syrian-proposals-joint-resolution-syrian-resolution.html | Western, Syrian Proposals; Joint Resolution Syrian Resolution | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/gaillard-accepts-bid.html | Gaillard Accepts Bid | True | By Henry Giniger Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/kaiser-aluminum-has-drop-in-net-quarters-profit-39-cents-a-share.html | KAISER ALUMINUM HAS DROP IN NET; Quarter's Profit 39 Cents a Share, Against 55-- Sales Show Rise | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/tea-for-welfare-aides-mrs-wagner-fetes-directors-of-settlements.html | TEA FOR WELFARE AIDES; Mrs. Wagner Fetes Directors of Settlements Today | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/saund-visits-japan-congressman-born-in-india-hopes-to-refute-reds.html | SAUND VISITS JAPAN; Congressman Born in India Hopes to Refute Reds | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/shefferman-tied-to-teamster-pact-witness-says-he-got-soft-contract.html | SHEFFERMAN TIED TO TEAMSTER PACT; Witness Says He Got 'Soft' Contract for Employer SHEFFERMAN TIED TO TEAMSTER PACT Teamsters at Odds | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/attack-is-stressed-in-giants-workout.html | ATTACK IS STRESSED IN GIANTS' WORKOUT | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/chicago-gets-slum-funds.html | Chicago Gets Slum Funds | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/inga-lind-actress-from-sweden-sings.html | INGA LIND, ACTRESS FROM SWEDEN, SINGS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/lucky-hl-clips-record.html | Lucky H.L. Clips Record | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/nyu-to-play-duke-5-jan-4.html | N.Y.U. to Play Duke 5 Jan. 4 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/rise-in-steel-price-held-inflationary.html | RISE IN STEEL PRICE HELD INFLATIONARY | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/cocoa-advances-in-a-brisk-rally-dip-in-french-african-crop-is.html | COCOA ADVANCES IN A BRISK RALLY; Dip in French African Crop Is Reported-- Other Moves Generally Are Down Potatoes Rise | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/suzanne-l-cote-engaged-to-wed-daughter-of-rhode-island-official.html | SUZANNE L. COTE ENGAGED TO WED; Daughter of Rhode Island Official Will Be Bride of James R. Senerchia | True | Special to The New York Times.Bradford Bachrach | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eleventh-symphony-by-shostakovich-cheered-at-first-moscow.html | Eleventh Symphony by Shostakovich Cheered at First Moscow Performance | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/business-lending-eased-last-week-total-put-at-300000000-loans-since.html | BUSINESS LENDING EASED LAST WEEK; Total Put at $300,000,000 --Loans Since July 1 Sharply Below '56 | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/a-builtin-need-to-amend.html | A BUILT-IN NEED TO AMEND | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/carrier-plane-feared-lost.html | Carrier Plane Feared Lost | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/council-acts-formally.html | Council Acts Formally | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/scandals-cited-by-christenberry-he-declares-city-hall-has-failed-in.html | 'SCANDALS CITED BY CHRISTENBERRY; He Declares City Hall Has Failed in Dealing With Education and Crime School Chaos Charged 'Scandals' Assailed | True | By Morris Kaplan | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/idun-captures-89650-frizette-stakes-at-jamaica-by-length-and-a-half.html | Idun Captures $89,650 Frizette Stakes at Jamaica by Length and a Half; LOPAR IS SECOND IN FILLY FEATURE Mrs. Bay's Idun Triumphs Easily in Frizette-- Big Fright Finishes Third Returns Are Skimpy Hartack Record Corrected Queens Full Triumphs | True | By James Roach | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/electronic-tape-replaces-cards-as-shipping-data-are-speeded-grace.html | Electronic Tape Replaces Cards As Shipping Data Are Speeded; Grace Line Drops Digital Computer of 1955 as 'Too Slow'--New System Bills, Analyzes and Forecasts By JACQUES NEVARD | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/decathlon-2-to-5-victor-in-sprint-beats-nans-mink-by-neck-in.html | DECATHLON, 2 TO 5 VICTOR IN SPRINT; Beats Nan's Mink by Neck in Handicap at Camden, Ending Racing Career | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/treasury-weighs-cash-borrowing-refinancing-of-certificates-also.html | TREASURY WEIGHS CASH BORROWING; Refinancing of Certificates Also Will Be Discussed With 4 Advisory Units Introductions in Order | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/nixon-has-touch-of-grippe.html | Nixon Has Touch of Grippe | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/chambrun-honored-at-lafayette-fete.html | CHAMBRUN HONORED AT LAFAYETTE FETE | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/akins-agrees-to-match-second-bout-with-demarco-is-scheduled-jan-21.html | AKINS AGREES TO MATCH; Second Bout With DeMarco Is Scheduled Jan. 21 or 22 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-multipurpose-plastic-material-can-be-cast-or-extruded-into.html | New, Multi-Purpose Plastic Material Can Be Cast or Extruded Into Films | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/chicago-revisited-sandburg-says-city-is-facing-the-future-unafraid.html | CHICAGO REVISITED; Sandburg Says City Is Facing the Future 'Unafraid' | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dakota-quadruplet-dies.html | Dakota Quadruplet Dies | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-doubts-slump-sees-economic-breather-president-doubts-us.html | President Doubts Slump; Sees Economic 'Breather'; PRESIDENT DOUBTS U.S. FACES SLUMP | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/four-golfers-on-coast-register-7underpar-65s-to-share-lead-whitt.html | Four Golfers on Coast Register 7-Under-Par 65's to Share Lead; Whitt, Sifford, Rosburg and Arnold Palmer Set Pace in San Diego Open Winds Isle Low Bassler Takes Play-Off | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/harness-groups-meet-but-horsemen-and-yonkers-raceway-give-no.html | HARNESS GROUPS MEET; But Horsemen and Yonkers Raceway Give No Results | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/bowers-lost-to-michigan.html | Bowers Lost to Michigan | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/research-efforts-in-nutrition-hailed.html | RESEARCH EFFORTS IN NUTRITION HAILED | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/in-the-nation-a-mississippi-ovation-with-a-farreaching-echo-a.html | In The Nation; A Mississippi Ovation With a Far-Reaching Echo A Fortunate Combination | True | By Arthur Krock | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/casals-back-in-san-juan-cellist-returns-from-europe-recovered-from.html | CASALS BACK IN SAN JUAN; Cellist Returns From Europe --Recovered From Stroke | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mcgrawhill-officer-retires.html | McGraw-Hill Officer Retires | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/halloween-tales-prove-bewitching-to-harlem-children.html | Halloween Tales Prove Bewitching to Harlem Children | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/bombers-attack-3-cities.html | Bombers 'Attack' 3 Cities | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/midtown-miracles.html | MIDTOWN MIRACLES | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/britain-deeply-concerned-by-long-crisis-in-france-peril-to-nato.html | Britain Deeply Concerned By Long Crisis in France; Peril to NATO Seen BRITAIN WORRIED BY FRENCH CRISIS Note of Exasperation | True | By Drew Middleton Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/screen-silken-affair-niven-stars-at-guild-in-english-comedy.html | Screen: 'Silken Affair'; Niven Stars at Guild in English Comedy | True | By Bosley Crowther | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/stay-is-denied-lamarca.html | Stay Is Denied LaMarca | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/us-recognizes-guatemala.html | U.S. Recognizes Guatemala | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-endorses-forbes.html | President Endorses Forbes | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/yale-faces-dartmouth-test-confidently-despite-rivals-undefeated.html | Yale Faces Dartmouth Test Confidently Despite Rival's Undefeated Record; ELI ELEVEN WEAK AT ENDS, TACKLES Olivar Acts to Bolster Yale's Line for Key Ivy Game-- Backfield in Shape Problems for Defense Embersits at Guard | True | By Allison Danzig.Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/airlines-coppers-lead-market-rise-hopes-for-a-fare-increase-and.html | AIRLINES, COPPERS LEAD MARKET RISE; Hopes for a Fare Increase and Gains in Metal Prices Spur Buying of Stocks INDEX UP 2.33 TO 279.95 Defense Issues Are Helped by U.S. Reassurances on Spending and Paying Pentagon Soothes Industry Tax Deals Noted AIRLINES, METALS LEAD MARKET UP Kennecot Jumps 4 5/8 Firestone Up 2 5/8 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/esther-l-smith-affianced.html | Esther L. Smith Affianced | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/nobel-prize-seen-for-chinese-in-us.html | NOBEL PRIZE SEEN FOR CHINESE IN U.S. | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/army-decorates-missiles-expert-dr-von-braun-is-cited-for-work-on.html | ARMY DECORATES MISSILES EXPERT; Dr. von Braun Is Cited for Work on Jupiter--Brucker Praises Redstone Team | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/supply-at-peak-in-light-fuel-oil-gasoline-stocks-and-imports-also.html | SUPPLY AT PEAK IN LIGHT FUEL OIL; Gasoline Stocks and Imports Also Increase--Crude Runs to Stills Drop Imports Rise | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eisenhower-offers-a-guide-on-presents.html | EISENHOWER OFFERS A GUIDE ON PRESENTS | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/child-to-mrs-albert-wells-2c.html | Child to Mrs. Albert Wells 2c | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/pressure-on-president-a-view-that-white-house-staff-is-not-strong.html | Pressure on President; A View That White House Staff Is Not Strong Enough to Sustain Him in Crises A Critical Problem a Day Prospect Is Staggering | True | By James Reston Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/2-senators-report-red-groups-in-south.html | 2 SENATORS REPORT RED GROUPS IN SOUTH | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/other-dividend-news-american-gas-electric-evans-products.html | OTHER DIVIDEND NEWS; American Gas & Electric Evans Products | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sale-of-property-canceled.html | Sale of Property Canceled | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-epidemic-in-japan.html | New Epidemic in Japan | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/ghana-to-oust-2-more-regime-orders-deportations-bringing-total-to-7.html | GHANA TO OUST 2 MORE; Regime Orders Deportations, Bringing Total to 7 | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sharp-scalpel-used-in-no-down-payment.html | Sharp Scalpel Used in 'No Down Payment' | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/the-fuzzy-pink-nightgown-on-view.html | 'The Fuzzy Pink Nightgown' on View | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/424-seats-in-turkey-won-by-democrats.html | 424 SEATS IN TURKEY WON BY DEMOCRATS | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/radioactive-area-in-england-irked-farmers-say-the-fertility-of.html | RADIOACTIVE AREA IN ENGLAND IRKED; Farmers Say the Fertility of Cattle Was Reduced Before Nuclear Mishap Farmers Warned by Police | True | By Kennett Love Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/a-burning-problem.html | A Burning Problem | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/scientists-competing-for-an-army-private.html | Scientists Competing For an Army Private | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/urban-league-to-cite-2-mitchell-and-potofsky-to-be-honored-for-aid.html | URBAN LEAGUE TO CITE 2; Mitchell and Potofsky to Be Honored for Aid to Equality | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/earnings-raised-by-westinghouse-profits-for-3-and-9-months-rose.html | EARNINGS RAISED BY WESTINGHOUSE; Profits for 3 and 9 Months Rose Sharply--Dividend of 50 Cents Voted Quartz Unit Installed CONTINENTAL OIL CO. Profits for Nine Months Fell Below the 1956 Level SKELLY OIL COMPANY Income and Sales Rose Sharply In 9 Months From '56 Period COMPANIES ISSUE EARNINGS FIGURES CROWN ZELLERBACH CORP. Third-Quarter Income Down Despite Record Sales LOCKHEED AIRCRAFT 9-Month Earnings Rose to $3.83 a Share From $3.72 in '56 AMERICAN TOBACCO 3 and 9 Month Earnings This Year Above Those of 1956 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/latins-to-see-us-planes.html | Latins to See U.S. Planes | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/fund-reports-keystone-fund-of-canada.html | FUND REPORTS; Keystone Fund of Canada | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/waybreeze-wins-westbury-pace-defeats-meadow-mystery-by.html | WAYBREEZE WINS WESTBURY PACE; Defeats Meadow Mystery by Three-Quarters of Length --Miss Cindy Third Favorite Finishes Third Treasure Island Fades | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/pipeline-control-by-arabs-pushed-saudis-urge-neighbors-to-own-all.html | PIPELINE CONTROL BY ARABS PUSHED; Saudis Urge Neighbors to Own All New Oil Conduits PIPELINE CONTROL BY ARABS PUSHED | True | By Sam Pope Brewer Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wool-discussion-scheduled.html | Wool Discussion Scheduled | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/advertising-industry-is-polled-on-the-15-fee-system-differ-on.html | Advertising Industry Is Polled on the 15% Fee System; Differ on Package Shows Friction Reported Agencies Criticized State Plugs Gizzle-Snip Hard Sell Accounts People Addenda | True | By Carl Spielvogel Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/japanese-baseball-in-november-like-broadway-new-years-eve-nippon.html | Japanese Baseball in November Like Broadway New Year's Eve; Nippon 'World Series' Has Elements of Football, Plenty of Hoopla and the Equivalent of Chinese Homers Yonamine Aids Giants Yells Are Discreet | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/son-to-mrs-harold-mantell.html | Son to Mrs. Harold Mantell | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/2-in-congress-urge-revision-in-tariffs.html | 2 IN CONGRESS URGE REVISION IN TARIFFS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/prices-for-farm-products-fell-by-2-in-month-to-midoctober-farm.html | Prices For Farm Products Fell By 2% in Month to Mid-October; FARM PRICES OFF 2% DURING MONTH | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/hawk-six-options-martin.html | Hawk Six Options Martin | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/peraziostepic.html | Perazio--Stepic | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/rail-ore-rate-cut-allowed-by-icc-it-narrows-the-gap-between.html | RAIL ORE RATE CUT ALLOWED BY I.C.C.; It Narrows the Gap Between 'Overland' and Ship-Rail Tariffs From Labrador Urged a Reduction | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/crash-of-rocket-seen-in-2-months-us-and-soviet-scientists-say-part.html | CRASH OF ROCKET SEEN IN 2 MONTHS; U.S. and Soviet Scientists Say Part of It May Strike the Earth When It Falls | True | By Walter Sullivan | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/report-saud-will-wed-denied.html | Report Saud Will Wed Denied | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/regentsurges-bond-approval.html | Regents-Urges Bond Approval | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/miss-hernandez-troth-she-is-engaged-to-dr-robert-g-charbonneau.html | MISS HERNANDEZ' TROTH; She Is Engaged to Dr. Robert G. Charbonneau, Dentist | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/azores-isle-sinks-back-info-sea-after-month.html | Azores Isle Sinks Back Info Sea After Month | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/costello-link-cited-in-anastasia-case.html | COSTELLO LINK CITED IN ANASTASIA CASE | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sidelights-airline-shares-and-fares-economy-trains-news-on.html | Sidelights; Airline Shares and Fares Economy Trains News on Newsprint Light on Kayser Fill 'er Up Miscellany | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/expansion-voted-by-philip-morris-board-approves-acquisition-of-2.html | EXPANSION VOTED BY PHILIP MORRIS; Board Approves Acquisition of 2 Concerns--Profits and Sales Improve Packaging Is Changed | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/chairman-is-selected-by-florence-stove-co.html | Chairman Is Selected By Florence Stove Co. | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/blast-rocks-hall-violence-continues-in-strike-at-texas-steel-plant.html | BLAST ROCKS HALL; Violence Continues in Strike at Texas Steel Plant | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/traffic-case-delayed-husband-of-driver-in-mangum-incident-faces-9.html | TRAFFIC CASE DELAYED; Husband of Driver in Mangum Incident Faces 9 Counts | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/de-witt-selection-due-indians-expected-to-appoint-him-general.html | DE WITT SELECTION DUE; Indians Expected to Appoint Him General Manager | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mayor-bids-clubs-back-school-fund-yes-vote-on-amendment-1-urged-on.html | MAYOR BIDS CLUBS BACK SCHOOL FUND; Yes Vote on Amendment 1 Urged on Women's Group --2 Court Plans Favored | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/education-post-filled-kille-carleton-college-dear-gets-18500-job-in.html | EDUCATION POST FILLED; Kille, Carleton College Dear Gets $18,500 Job in Albany | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/bali-dances-extend-run.html | Bali Dances Extend Run | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/high-official-appointed-by-binney-smith-inc.html | High Official Appointed By Binney & Smith, Inc. | True | Fabian Bachrach | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/defendant-trying-own-larceny-case-would-have-jurors-forget-his.html | Defendant, Trying Own Larceny Case, Would Have Jurors Forget His Sanity | True | By Jack Roth | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/families-surveyed-about-decorating.html | Families Surveyed About Decorating | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/false-reports-predicted.html | False Reports Predicted | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/bethlehem-offer-is-lowest-on-ships.html | BETHLEHEM OFFER IS LOWEST ON SHIPS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/red-wings-scoring-in-each-period-in-season-debut-here-bank-rangers.html | Red Wings, Scoring in Each Period in Season Debut Here, Bank Rangers; SAWCHUK EXCELS IN 4-TO-0 TRIUMPH Detroit Goalie in Top Form in Halting Rangers-- Howe Tallies, Gets 2 Assists Ranger Drives Checked Howe Answers Big Question | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/ceylon-nationalizes-buses.html | Ceylon Nationalizes Buses | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/li-animal-shelter-will-gain-saturday.html | L.I. ANIMAL SHELTER WILL GAIN SATURDAY | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/schooner-sails-with-15.html | Schooner Sails With 15 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/osteopaths-name-aide-dr-cd-ogilvie-is-chosen-presidentelect-in-st.html | OSTEOPATHS NAME AIDE; Dr. C.D. Ogilvie Is Chosen President-Elect in St. Louis | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/gas-line-fight-goes-on-westchester-gop-replies-to-charges-of-landis.html | GAS LINE FIGHT GOES ON; Westchester G.O.P. Replies to Charges of Landis | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/condition-of-reserve-member-banks-in-94-cities-oct-23-1957.html | Condition of Reserve Member Banks in 94 Cities Oct. 23, 1957 | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/israelis-calm-again-after-bomb-episode.html | ISRAELIS CALM AGAIN AFTER BOMB EPISODE | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/books-of-the-times-helping-hand-from-the-east-judges-as-an.html | Books of The Times; Helping Hand From the East Judges as an Edwardian | True | By Charles Pooreconrad Eiger | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/riverdale-wins-186-triumphs-over-trinity-eleven-in-ivy-prep-school.html | RIVERDALE WINS, 18-6; Triumphs Over Trinity Eleven in Ivy Prep School Contest | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eisenhower-hopes-troops-can-leave-little-rock-soon-says-outlook.html | EISENHOWER HOPES TROOPS CAN LEAVE LITTLE ROCK SOON; Says Outlook Improves Daily -- Reveals Snag in Filling New Civil Rights Board SOME DECLINE TO SERVE President Seeking 6 Men of Wide Repute to Represent 'Spectrum' of Opinion Eisenhower Hopes U.S. Troops Can End Little Rock Duty Soon | True | By W.h. Lawrence Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/educators-urge-high-school-shift-see-bright-students-hurt-by.html | EDUCATORS URGE HIGH SCHOOL SHIFT; See Bright Students Hurt by Anti-Intellectualism--Call for Deeper Training DERTHICK SEEKS CHANGE Says Satellite Age Demands 'Galvanic' Program to Keep Up With Complex Times Effort Called the Key | True | By Austin C. Wehrwein Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/upstaters-plead-for-air-services.html | UPSTATERS PLEAD FOR AIR SERVICES | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/fordham-harriers-triumph.html | Fordham Harriers Triumph | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/other-metal-concerns-magma-copper-newmont-mining-vanadium-corp.html | OTHER METAL CONCERNS; Magma Copper Newmont Mining Vanadium Corp. | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/australian-tennis-rained-out.html | Australian Tennis Rained Out | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/grange-reelects-head-smith-retained-as-president-for-fourth-state.html | GRANGE RE-ELECTS HEAD; Smith Retained as President for Fourth State Term | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sports-today.html | Sports Today | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/reuther-says-labor-must-fight-rackets.html | REUTHER SAYS LABOR MUST FIGHT RACKETS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/moscow-indicts-un-arms-talks-kuznetsov-says-fivenation-group-must.html | MOSCOW INDICTS U.N. ARMS TALKS; Kuznetsov Says Five-Nation Group Must End 'Vicious Practice' of Secrecy | True | By Lindesay Parrott Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/charity-fete-saturday-soroptimist-international-will-gain-at-card.html | CHARITY FETE SATURDAY; Soroptimist International Will Gain at Card Party | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/ccny-booters-in-front.html | C.C.N.Y. Booters in Front | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/judicial-candidates-i.html | JUDICIAL CANDIDATES: I | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/school-aid-fixed-in-state-flu-plan-epidemic-will-be-considered.html | SCHOOL AID FIXED IN STATE FLU PLAN; Epidemic Will Be Considered General, Barring Losses to Individual Districts District Proof Unnecessary City Decrease Continues | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/us-girls-give-lesson-in-charm-and-in-basketball-to-russians.html | U.S. Girls Give Lesson in Charm And in Basketball to Russians | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/bingo-plan-opposed-rabbi-urges-defeat-of-move-to-legalize-game-in.html | BINGO PLAN OPPOSED; Rabbi Urges Defeat of Move to Legalize Game in State | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/strawbridge-dead-led-childs-theatre.html | STRAWBRIDGE DEAD; LED CHILD'S THEATRE | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/vanessa-brown-seeks-divorcee.html | Vanessa Brown Seeks Divorcee | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-activity-is-scheduled-for-children-manhattan-brooklyn.html | New Activity Is Scheduled For Children; MANHATTAN BROOKLYN | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/moscow-to-get-nuclear-parley.html | Moscow to Get Nuclear Parley | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/divorce-plan-put-to-test-in-jersey-welfare-conference-is-told-how.html | DIVORCE PLAN PUT TO TEST IN JERSEY; Welfare Conference Is Told How New Reconciliation Program Is Operated COURT GOVERNS PROJECT Proceeding Is Mandatory if Minor Is Involved and if Either Party Seeks It Program Is Still Young Graham Movie Slated Here New York Fund Elects 2 | True | By Emma Harrison Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/disk-pirates-hit-by-court-ruling-us-appellate-bench-holds-sellers.html | DISK PIRATES HIT BY COURT RULING; U.S. Appellate Bench Holds Sellers of Bootleg Records Liable for Royalties | True | By John Briggs | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/tour-by-queen-mother-set.html | Tour by Queen Mother Set | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wheeling-steel-corp-9-months-net-402-a-share-against-554-in-56.html | WHEELING STEEL CORP.; 9 Months' Net $4.02 a Share Against $5.54 in '56 Period Sales Rise | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/perjury-charge-fought-by-hoffa-court-is-asked-to-dismiss-indictment.html | PERJURY CHARGE FOUGHT BY HOFFA; Court Is Asked to Dismiss Indictment and to Bar Wiretap Evidence | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/cw-schwartz-radiologist-66-physician-who-had-taught-at-columbia-and.html | C.W. SCHWARTZ, RADIOLOGIST, 66; Physician Who Had Taught at Columbia and N.Y.U. Dies -- Practiced Here 36 Years | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/puerto-rican-bar-elects.html | Puerto Rican Bar Elects | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-vatican-decree-youths-must-fulfill-military-duty-before-taking.html | NEW VATICAN DECREE; Youths Must Fulfill Military Duty Before Taking Vows | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/russia-captures-pentathlon-title-sweeps-top-three-places-us-team-is.html | RUSSIA CAPTURES PENTATHLON TITLE; Sweeps Top Three Places -- U.S. Team Is Fifth-- Pole Victor in Run Daniels Ninth in Standing Briton Almost Collapses | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/japan-workers-back-strike.html | Japan Workers Back Strike | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-draws-laugh-with-remark-on-zhukov.html | President Draws Laugh With Remark on Zhukov | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/2-ask-us-to-save-indians-culture-experts-warn-meeting-that-federal.html | 2 ASK U.S. TO SAVE INDIANS' CULTURE; Experts Warn Meeting That Federal Policy Aims to Remove Supervision | True | By Donald Janson Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/jobs-in-state-increase-but-seasonal-rise-is-curbed-by-lag-in.html | JOBS IN STATE INCREASE; But Seasonal Rise Is Curbed by Lag in Factories | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/aec-aide-tells-of-wenzell-role-says-he-knew-first-boston-officer.html | A.E.C. AIDE TELLS OF WENZELL ROLE; Says He Knew First Boston Officer Acted for Budget Bureau in Dixon-Yates | True | By E.w. Kenworthy Special To The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eisenhower-to-go-to-paris-meeting-to-aid-nato-unity-will-seek.html | EISENHOWER TO GO TO PARIS MEETING TO AID NATO UNITY; Will Seek Bipartisan Backing of Negotiations Before He Leaves in Mid-December MAY ALSO VISIT BRITAIN Congressional Delegation Is Not Planned--Dulles and McElroy to Join Talks Will See Congress Leaders President to Go to NATO Talks; May Visit Britain on Paris Trip | True | By Russell Baker Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/boston-morning-papers-7c.html | Boston Morning Papers 7c | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/office-cleaner-held-man-accused-of-taking-528-from-political-unit.html | OFFICE CLEANER HELD; Man Accused of Taking $528 From Political Unit | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/rumania-names-china-envoy.html | Rumania Names China Envoy | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/city-to-spur-integration-by-building-of-60-schools-city-building.html | City to Spur Integration By Building of 60 Schools; City Building Schools in Biracial Areas to Cut Segregation CIVIC UNITS URGE CHANGE IN ZONING Jansen Accused of 'Dragging His Feet' on Redistricting and Difficult Areas Jansen Is Accused Many Excuses Cited The Official View Negro Comes by Bus Proposal Rejected 'Feeder' System Assailed SCHOOL ZONING BUS TRANSPORTATION TEACHER ASSIGNMENTS INADEQUATE FACILITIES FACULTY INTEGRATION | True | By Benjamin Fine | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-v8-engines-offered-by-ford-they-can-be-operated-with-regular.html | NEW V-8 ENGINES OFFERED BY FORD; They Can Be Operated With Regular Grade Gasoline-- Prices Will Be Higher | True | By Joseph C. Ingraham | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/yugoslav-orders-us-church-films-religiousmovie-producer-on-coast.html | YUGOSLAV ORDERS U.S. CHURCH FILMS; Religious-Movie Producer on Coast Reports Pastor's Bid --French Novel Bought Korean War Movie | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/kasper-associate-talks-at-columbia.html | KASPER ASSOCIATE TALKS AT COLUMBIA | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/commodity-index-holds-figure-held-at-844-tuesday-for-3d-successive.html | COMMODITY INDEX HOLDS; Figure Held at 84.4 Tuesday for 3d Successive Day | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/show-to-aid-group-for-blind.html | Show to Aid Group for Blind | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-to-see-dewey.html | President to See Dewey | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/lost-flier-wife-reconcile.html | Lost Flier, Wife Reconcile | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/new-auto-plate-words-empire-state-likely-to-yield-for-59-hudson.html | NEW AUTO PLATE WORDS; 'Empire State' Likely to Yield for '59 Hudson Slogan | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/postmasters-name-detroiter.html | Postmasters Name Detroiter | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/morocco-suspends-governor-of-rabat.html | MOROCCO SUSPENDS GOVERNOR OF RABAT | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/crossings-work-on-lirr-gain-state-steps-up-elimination-projects-for.html | CROSSINGS WORK ON L.I.R.R. GAIN; State Steps Up Elimination Projects for 8 in Queens and 7 in Freeport | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/homer-w-clough-a-meteorologist.html | HOMER W. CLOUGH, A METEOROLOGIST | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dr-john-a-luman-a-dean-emeritus-79.html | DR. JOHN A. LUMAN, A DEAN EMERITUS, 79 | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/edward-emerson-engineer-teacher.html | EDWARD EMERSON, ENGINEER, TEACHER | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/london-equities-fall-to-1957-low-most-losses-are-around-a.html | LONDON EQUITIES FALL TO 1957 LOW; Most Losses Are Around a Shilling--Demand Lifts Gold Shares Again | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/jersey-rural-aide-named.html | Jersey Rural Aide Named | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/easing-reserves-of-banks-urged-rep-multer-calls-on-martin-to-lower.html | EASING RESERVES OF BANKS URGED; Rep. Multer Calls on Martin to Lower Requirements in New York, Chicago EASING RESERVES OF BANKS URGED | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sea-food-can-be-prepared-in-newburg-sauce-or-soup-bay-or-ocean.html | Sea Food Can Be Prepared In Newburg Sauce or Soup; Bay or Ocean Scallops: Tender Treat in Varied Dishes | True | By Craig Clairbornechafing Dish, Bazar Francais | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/stock-in-utility-on-market-today-375000-preferred-shares-of-san.html | STOCK IN UTILITY ON MARKET TODAY; 375,000 Preferred Shares of San Diego Gas Will Be Offered at $20 Each Parker Hannifin Corp. | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/visitor-to-china-back-hunter-girl-returns-too-late-to-enroll-this.html | VISITOR TO CHINA BACK; Hunter Girl Returns Too Late to Enroll This Semester | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/stan-sheriff-joins-browns.html | Stan Sheriff Joins Browns | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/police-call-first-at-chicago.html | Police Call First at Chicago | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/colombia-frees-press-junta-ends-restrictions-of-ousted-rojas-regime.html | COLOMBIA FREES PRESS; Junta Ends Restrictions of Ousted Rojas Regime | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/britain-draws-credit-takes-half-of-500-million-exportimport-loan.html | BRITAIN DRAWS CREDIT; Takes Half of $500 Million Export-Import Loan | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/icelandic-novelist-sets-up-grant-in-us.html | ICELANDIC NOVELIST SETS UP GRANT IN U.S. | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eagles-hudson-breaks-thumb.html | Eagles' Hudson Breaks Thumb | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/cubas-iron-curtain.html | CUBA'S IRON CURTAIN | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/john-spencer-72-retired-newsman-former-managing-editor-of-the.html | JOHN SPENCER, 72, RETIRED NEWSMAN; Former Managing Editor of The Norfolk Virginian-Pilot Dies--Worked for A.P. | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mediation-head-selects-aide.html | Mediation Head Selects Aide | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/russell-f-potter-importer-was-59.html | RUSSELL F. POTTER, IMPORTER, WAS 59 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/john-philip-sousa-3d-divorced.html | John Philip Sousa 3d Divorced | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/forbes-stumps-tv-in-24hour-stint-republican-leaders-to-join.html | FORBES STUMPS TV IN 24-HOUR STINT; Republican Leaders to Join Candidate in Marathon to Highlight Issues | True | By John C. Devlin Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/power-memorial-first-in-run.html | Power Memorial First in Run | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/li-lighting-co-has-dip-in-profit-12month-net-below-level-of-the.html | L.I. LIGHTING CO. HAS DIP IN PROFIT; 12-Month Net Below Level of the Preceding Year-- Gain in Latest Quarter | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-says-defense-will-top-38billion-limit-navy-aide-predicts.html | PRESIDENT SAYS DEFENSE WILL TOP 38-BILLION LIMIT; Navy Aide Predicts 'Much' Bigger Outlay--Air Force Lifts Payment Ceiling President Says Defense Spending Will Exceed 38-Billion Ceiling Budget Increase Likely | True | By Edwin L. Dale Jr. Special To the New York Times.u.s. Navy | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/booksauthors.html | Books--Authors | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/insurance-group-leases-big-space-north-american-companies-get-31000.html | INSURANCE GROUP LEASES BIG SPACE; North American Companies Get 31,000 Square Feet at 110 William St. Other Business Leases | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/ceramics-exhibited.html | Ceramics Exhibited | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/1957-seen-as-best-year-weeks-says-stock-drop-means-economy-is.html | 1957 SEEN AS 'BEST YEAR'; Weeks Says Stock Drop Means Economy Is Leveling Off | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/benefit-tonight-for-animal-clinic-mobile-unit-of-the-speyer.html | BENEFIT TONIGHT FOR ANIMAL CLINIC; Mobile Unit of the Speyer Hospital Will Be Aided at Annual Dinner Dance | True | Will Weissberg | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/how-tight-is-the-policy-an-examination-of-what-the-analysts-will.html | How Tight Is the Policy?; An Examination of What the Analysts Will Look For in the Reserve Report Reserves Measure Credit Policy Top Secret Statistical Evidence Reserve Report Awaited Today For Clue to Credit Policy Shift | True | By Albert L. Kraus | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mayflower-group-gives-dinner-dance.html | MAYFLOWER GROUP GIVES DINNER DANCE | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/sonny-brown-pays-12780.html | Sonny Brown Pays $127.80 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/tw-a-9month-profits-top-56-level-3dquarter-net-offsets-firsthalf.html | T.W. A. 9-Month Profits Top '56 Level; 3d-Quarter Net Offsets First-Half Loss | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/peddie-finds-line-gaining-mobility-young-eleven-is-improving-with.html | PEDDIE FINDS LINE GAINING MOBILITY; Young Eleven Is Improving With Experience--Campus Shares Its Enthusiasm Two Seniors Are Starters Three Teams in Drill | True | By Michael Strauss Special To The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/zhukovs-speech-studied-for-clue-soviet-newspapers-ignored-remarks.html | ZHUKOVS SPEECH STUDIED FOR CLUE; Soviet Newspapers Ignored Remarks Warning West on Mideast Action Remarks on Middle East Albanian Had No Inkling | True | By Harry Schwartz | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/tv-paar-finds-niche-humorist-settles-down-to-easygoing-style-on.html | TV: Paar Finds Niche; Humorist Settles Down to Easy-Going Style on 'Tonight' Over Channel 4 | True | By Jack Gould | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/britain-prepared-to-battle-unions-labor-minister-reaffirms-curb-on.html | BRITAIN PREPARED TO BATTLE UNIONS; Labor Minister Reaffirms Curb on Wage Demands-- Railwaymen Bitter Germans in Wage Dispute | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/policeman-accused-in-gambling-bribe.html | POLICEMAN ACCUSED IN GAMBLING BRIBE | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/women-are-backed-for-house-of-lords.html | WOMEN ARE BACKED FOR HOUSE OF LORDS | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/un-unit-urges-freer-trade.html | U.N. Unit Urges Freer Trade | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/3-die-in-chimney-plunge.html | 3 Die in Chimney Plunge | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/smith-graduate-is-100-today.html | Smith Graduate Is 100 Today | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/liberian-chief-told-to-rest.html | Liberian Chief Told to Rest | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/city-gets-new-fire-car-8406-rescue-vehicle-has-extensive-equipment.html | CITY GETS NEW FIRE CAR; $8,406 Rescue Vehicle Has Extensive Equipment | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/federation-raises-725000-in-2-days.html | FEDERATION RAISES $725,000 IN 2 DAYS. | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/brown-receives-gift-of-rare-books.html | Brown Receives Gift of Rare Books | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/other-sales-mergers-cochran-foil-co-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Cochran Foil Co. COMPANIES PLAN SALES, MERGERS Reiter-Foster Oil Co. | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/wholesale-drug-group-chooses-its-president.html | Wholesale Drug Group Chooses Its President | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/syria-lays-firing-to-israel.html | Syria Lays Firing to Israel | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/hoffa-foes-claim-aid-of-thousands-rankandfile-teamsters-sign.html | HOFFA FOES CLAIM AID OF THOUSANDS; Rank-and-File Teamsters Sign Affidavits Alleging Union Vote Was Illegal Filed in Federal Court HOFFA FOES CLAIM AID OF THOUSANDS Violations Alleged Here Union Leaders Backed | True | By Ralph Katz | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/canadiens-trounce-leafs-sextet-6-to-2.html | CANADIENS TROUNCE LEAF'S SEXTET, 6 TO 2 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/lane-outpoints-zulueta-in-chicago-10rounder-michigan-fighter-wins.html | Lane Outpoints Zulueta in Chicago 10-Rounder; MICHIGAN FIGHTER WINS 16TH IN ROW Lane Captures Unanimous Decision, Jolting Zulueta With Blows to Head Three-Pound Edge Dull Most of Way | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/li-fresh-water-level-reaches-record-low-except-in-suffolk.html | L.I. Fresh Water Level Reaches Record Low Except in Suffolk | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/bonn-envoy-to-soviet-home.html | Bonn Envoy to Soviet Home | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/college-gets-630000-loan.html | College Gets $630,000 Loan | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/gromyko-may-leave-soon.html | Gromyko May Leave Soon | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/peter-palmers-have-child.html | Peter Palmers Have Child | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/dr-hubley-dies-at-glacier-camp-leader-of-four-scientists-at-remote.html | DR. HUBLEY DIES AT GLACIER CAMP; Leader of Four Scientists at Remote Alaska I.G.Y. Base Succumbs to Exposure | True | The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/joy-manufacturing-replaces-president.html | JOY MANUFACTURING REPLACES PRESIDENT | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/showcase-theatre-season.html | Showcase Theatre Season | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/gop-in-virginia-faces-hard-task-tr-dalton-nominee-for-governor.html | G.O.P. IN VIRGINIA FACES HARD TASK; T.R. Dalton, Nominee for Governor, Seeks to Ease Ire Over Little Rock Almost Scored Upset | True | By John N. Popham Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/tobacco-company-to-sell-big-tract.html | TOBACCO COMPANY TO SELL BIG TRACT | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/korea-refugee-on-way-mother-of-exmig-pilot-will-enter-us-under-new.html | KOREA REFUGEE ON WAY; Mother of Ex-Mig Pilot Will Enter U.S. Under New Law | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/twostage-test-rocket-is-fired-by-australia.html | Two-Stage Test Rocket Is Fired by Australia | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mixup-of-name-puts-president-on-defense.html | Mix-Up of Name Puts President on Defense | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/national-airlines-aide-quit.html | National Airlines' Aide Quit | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/english-courses-add-stage-study-high-school-students-to-see.html | ENGLISH COURSES ADD STAGE STUDY; High School Students to See Shakespeare as Classwork --2 Major Roles Filled Basehart Cast in Play | True | By Louis Calta | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/polish-exeditor-sits-in-parliament.html | POLISH EX-EDITOR SITS IN PARLIAMENT | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/ruth-davis-married-wed-in-church-of-nativity-in-brooklyn-to-walter.html | RUTH DAVIS MARRIED; Wed in Church of Nativity in Brooklyn to Walter Watkin | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/mississippi-sells-10000000-issue-school-bonds-placed-at-cost-of.html | MISSISSIPPI SELLS $10,000,000 ISSUE; School Bonds Placed at Cost of 3.1805%--Other Municipal Offerings Luzerne County, Pa. Springfield, Mo. Minnesota School District Davenport, Iowa | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/magilligan-sets-pace-hofstra-back-leads-gainers-in-east-with-810.html | MAGILLIGAN SETS PACE; Hofstra Back Leads Gainers in East With 810 Yards | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/president-to-aid-drive-for-science-us-educational-campaign-to.html | PRESIDENT TO AID DRIVE FOR SCIENCE; U.S. Educational Campaign to Stress to Public the Need to Spur Research President Endorses Plan | | By John W. Finney Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/army-guard-out-with-eye-injury-lytle-hurt-in-scrimmage-colgate-in.html | ARMY GUARD OUT WITH EYE INJURY; Lytle Hurt in Scrimmage-- Colgate in Aerial Drill-- Navy Promotes Back | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/hammer-murderer-of-girl-convicted.html | HAMMER MURDERER OF GIRL CONVICTED | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/toshiya-eto-offers-a-violin-program.html | TOSHIYA ETO OFFERS A VIOLIN PROGRAM | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/uso-draws-throngs.html | U.S.O. Draws Throngs | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/fines-for-newsmen-in-leaks-proposed-new-city-council-candidate.html | FINES FOR NEWSMEN IN LEAKS PROPOSED; New City Council Candidate | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/erhard-named-adenauer-deputy.html | Erhard Named Adenauer Deputy | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/russian-team-to-go-on-tour.html | Russian Team to Go on Tour | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/one-bell-means-lloyds-pays-off-waiters-still-scurry-about-in-former.html | One Bell Means Lloyd's Pays Off; 'Waiters' Still Scurry About in Former Coffee House 'Waiters' and Quills ONE BELL MEANS LLOYD'S PAYS OFF Port of Call for Mariners Insurance Against Murder | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/algerian-rebels-ask-un-solution-demand-freedom-tunis-parley-renews.html | ALGERIAN REBELS ASK U.N. SOLUTION; DEMAND FREEDOM; Tunis Parley Renews Stress on Independence as Basis for Talk With French ALGERIAN REBELS SEEK U.N. SOLUTION | True | By Thomas F. Brady Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/copper-products-up-revere-increases-prices-2-with-monday-shipments.html | COPPER PRODUCTS UP; Revere Increases Prices 2 % With Monday Shipments | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/distillery-union-agrees-to-truce.html | DISTILLERY UNION AGREES TO TRUCE | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/un-unit-urges-a-cut-in-mass-of-paper-work.html | U.N. Unit Urges a Cut In Mass of Paper Work | True | Special to The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/gatt-sets-up-a-watchdog-committee-to-examine-european-common-market.html | GATT Sets Up a Watchdog Committee To Examine European Common Market | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/american-news-sued-stockholder-accuses-officers-of-mismanagement.html | AMERICAN NEWS SUED; Stockholder Accuses Officers of Mismanagement | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/refinery-seeks-25000000.html | Refinery Seeks $25,000,000 | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/algeria-refugee-aid-sought.html | Algeria Refugee Aid Sought | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/indians-retain-3-coaches.html | Indians Retain 3 Coaches | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/many-to-attend-benefit-at-opera-subscribers-to-dec-5-tosca-met-dec.html | MANY TO ATTEND BENEFIT AT OPERA; Subscribers to Dec. 5 'Tosca' 'Met' Dec. 5 Named--Bagby Foundation Will Be Aided | True | Will Weissberg | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/political-novice-stirs-filipinos-in-brisk-presidential-campaign.html | Political Novice Stirs Filipinos In Brisk Presidential Campaign; Manahan, Aide of Magsaysay, Challenges 2 Main Parties by Grass-Roots Tactics Campaign Is Feverish Manahan Attracts Crowds | True | By Tillman Durdin Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/4000-miles-up.html | 4,000 MILES UP | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/jersey-indicts-12-in-labor-inquiry-former-insurance-executive.html | JERSEY INDICTS 12 IN LABOR INQUIRY; Former Insurance Executive Accused of Mishandling Policies for 17 Unions Statute of Limitations Cited | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/drop-is-general-on-cotton-board-futures-close-10-to-55-cents-a-bale.html | DROP IS GENERAL ON COTTON BOARD; Futures Close 10 to 55 Cents a Bale Lower, With Near Months Weakest | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/6-uaw-telecasts-replayed-in-trial-us-tries-to-prove-union-acted.html | 6 U.A.W. TELECASTS REPLAYED IN TRIAL; U.S. Tries to Prove Union Acted Illegally in Backing Political Programs Replays 'Meet the U.A.W.' | True | By Damon Stetson Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/confidence-vote-asked-by-wagner-all-campaign-promises-of-his.html | CONFIDENCE VOTE ASKED BY WAGNER; All Campaign Promises of His Administration Have Been Kept, He Declares The Television Appeal | True | By Leo Egan | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/symposium-of-angels-drama-desk-to-hear-views-of-backers-of-plays.html | SYMPOSIUM OF 'ANGELS'; Drama Desk to Hear Views of Backers of Plays | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/letters-to-the-times-bingo-discussed-proposed-amendment-is-opposed.html | Letters to The Times; Bingo Discussed Proposed Amendment Is Opposed, Future Effects Cited Legalizing Bingo Urged Senator Crisona's Record Science Students' Exchange Work of International Organization in Providing Trainees Outlined Questions Raised by Sputnik | True | GRAHAM R. HODGESFRANCIS W. RODGERS.WILLIAM E. WARNER.JAMES J. CRISONA.ANDRE VARCHAVER,VICTOR LASKY. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/truman-urges-an-agency-to-rule-all-missile-work-calls-for-strong.html | Truman Urges an Agency To Rule All Missile Work; Calls for 'Strong Man' Responsible Only to President at Helm-- Advises Pooling Data With Britain to Counter Soviet TRUMAN URGES MISSILE AGENCY Calls for Haste Time Is an Ally Loss of Research | True | By Harry S. Truman | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/11-bowl-games-carded-ncaa-includes-two-new-tests-on-approved-list.html | 11 BOWL GAMES CARDED; N.C.A.A. Includes Two New Tests on Approved List | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/fordham-drops-rowing.html | Fordham Drops Rowing | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/money.html | Money | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/witnesses-balk-policemen-freed-builders-who-named-13-as-grafters.html | WITNESSES BALK, POLICEMEN FREED; Builders Who Named 13 as Grafters Invoke the 5th-- Case Stays on Books | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/columbia-works-on-running-plays-brookins-and-the-howard-brothers.html | COLUMBIA WORKS ON RUNNING PLAYS; Brookins and the Howard Brothers Excel in Drill for Cornell Contest Tigers Rate Brown High Koze Rejoins Penn | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/st-vincents-names-aide.html | St. Vincent's Names Aide | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/jose-guggiari-73-of-paraguay-dies-president-1928-to-1932-was.html | JOSE GUGGIARI, 73, OF PARAGUAY DIES; President 1928 to 1932 Was Opposition Party Leader in Exile in Buenos Aires Long Party Ascendancy | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/2-debut-recital-awards-due.html | 2 Debut Recital Awards Due | True | | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/eg-brown-enters-californias-race-knight-denies-reports.html | E.G. BROWN ENTERS CALIFORNIA'S RACE; Knight Denies Reports | True | By Gladwin Hill Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/many-new-teachers-drop-out-in-5-years.html | MANY NEW TEACHERS DROP OUT IN 5 YEARS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/warehouse-for-puerto-rico.html | Warehouse for Puerto Rico | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/decarlo-joins-colt-eleven.html | DeCarlo Joins Colt Eleven | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/army-digest-tells-of-soviet-advances.html | ARMY DIGEST TELLS OF SOVIET ADVANCES | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/futures-decline-in-grain-market-some-rye-options-dip-more-than-a.html | FUTURES DECLINE IN GRAIN MARKET; Some Rye Options Dip More Than a Cent but Other Cereals Fall Fractions | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/aec-aide-urges-water-reactors-concentration-on-one-type-of-furnace.html | A.E.C. AIDE URGES WATER REACTORS; Concentration on One Type of Furnace Would Speed U.S. Program, Davis Says Programs Outside U.S. | True | By Peter Kihss | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/hamiltons-home-in-need-of-repair-the-van-cortlandt-house-contrasts.html | HAMILTON'S HOME IN NEED OF REPAIR; The Van Cortlandt House Contrasts With Hamilton's | True | The New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/giant-steel-press-unveiled.html | Giant Steel Press Unveiled | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/on-radio.html | ON RADIO | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/stephanotis-first-in-cambridgeshire.html | STEPHANOTIS FIRST IN CAMBRIDGESHIRE | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/prosecution-asks-5-years-for-girard.html | PROSECUTION ASKS 5 YEARS FOR GIRARD | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/us-sending-envoy-to-gauge-tito-stand-us-sends-envoy-to-scan-tito.html | U.S. Sending Envoy To Gauge Tito Stand; U.S. SENDS ENVOY TO SCAN TITO LINE | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/music-events-here-today.html | Music Events Here Today | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/disaster-aid-clarified-state-spending-is-necessary-for-federal.html | DISASTER AID CLARIFIED; State Spending Is Necessary for Federal Money | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/party-rule-a-key-to-zhukov-ouster-marshal-expected-to-face.html | PARTY RULE A KEY TO ZHUKOV OUSTER; Marshal Expected to Face Criticism for Minimizing Reds' Role in Army Gain for Khrushchev Seen PARTY RULE A KEY TO ZHUKOV OUSTER Climax of Campaign | True | By Max Frankel Special To the New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/charity-gets-500000-salvation-army-is-legatee-in-will-of-warren-b.html | CHARITY GETS $500,000; Salvation Army Is Legatee in Will of Warren B. Sanford | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/the-advent-of-the-atomic-age-creates-concern-in-english-hamlet.html | The Advent of the Atomic Age Creates Concern in English Hamlet | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/todays-books.html | Today's Books | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/halloweeners-commune-with-spirit-of-charity.html | Halloweeners Commune With Spirit of Charity | True | Special to The New York Times. | 1985-08-09 | RE0000256953 | B00000678565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/berlin-holds-red-policemen.html | Berlin Holds Red Policemen | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/uspolish-talks-to-resume.html | U.S.-Polish Talks to Resume | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/calhoun-to-box-boyd-here.html | Calhoun to Box Boyd Here | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/pepsicola-world-unit-picks-vice-president.html | Pepsi-Cola World Unit Picks Vice President | True | Im L.Hill | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/flu-sidelines-ten-on-clemson-team.html | FLU SIDELINES TEN ON CLEMSON TEAM | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/moscow-builds-bypass-road.html | Moscow Builds By-Pass Road | True | | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-10-31 | 1957-10-31 | https://www.nytimes.com/1957/10/31/archives/current-problems-at-a-hotel-here-waldorf-recovers-from-dimout-cause.html | Current Problems at a Hotel Here; Waldorf Recovers From Dimout; Cause of Power Failure Sought | | By Murray Schumachthe New York Times | 1985-08-09 | RE0000256953 | B00000678565 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/river-gate-first-at-chicago.html | River Gate First at Chicago | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/music-don-giovanni-at-the-met-has-grandeur-mozart-masterpiece.html | Music: 'Don Giovanni' at the 'Met' Has Grandeur; Mozart Masterpiece Vibrantly Staged | | By Howard Taubman | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rapid-army-rise-detailed.html | Rapid Army Rise Detailed | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/white-elephant-party-child-adoption-service-units-discuss-jan-17.html | WHITE ELEPHANT PARTY; Child Adoption Service Units Discuss Jan. 17 Event | | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/trend-is-upward-for-commodities-potatoes-copper-rubber-coffee-lead.html | TREND IS UPWARD FOR COMMODITIES; Potatoes, Copper, Rubber, Coffee, Lead, Burlap and Cottonseed Oil Rise | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/grand-central-inquiry-cause-of-power-failure-sought-by-railroad.html | GRAND CENTRAL INQUIRY; Cause of Power Failure Sought by Railroad, Utility, State | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/stayathome-voters-an-analysis-of-apathy-in-mayoral-race-and.html | Stay-at-Home Voters; An Analysis of Apathy in Mayoral Race and Possible Loss to Wagner's Prestige | True | By Leo Egan | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/london-market-in-wide-decline-buyers-hesitancy-a-factor-gold-shares.html | LONDON MARKET IN WIDE DECLINE; Buyers' Hesitancy a Factor --Gold Shares Advance, Sterling Weakens | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mrs-ws-robbins-has-child.html | Mrs. W.S. Robbins Has Child | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/humphrey-to-take-stand.html | Humphrey to Take Stand | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-york-red-cross-elects-new-chairman.html | New York Red Cross Elects New Chairman | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/the-aged-relax-more-in-europe-but-problem-is-same-as-in-us-heart.html | The Aged Relax More in Europe But Problem Is Same as in U.S.; Heart Progress Reported | | By Edith Evans Asbury Special To the New York Times | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/iraq-oil-refinery-opened.html | Iraq Oil Refinery Opened | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/wider-sales-urged-on-drug-products.html | WIDER SALES URGED ON DRUG PRODUCTS | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/50000-houseboat-built-by-long-island-man-fireplace-3-picture.html | $50,000 Houseboat Built by Long Island Man; Fireplace, 3 Picture Windows on Vita Luxury Craft | | By Clarence E. Lovejoy | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-us-magazine-appears.html | New U.S. Magazine Appears | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/censorships-end-is-sought-in-cuba-opposition-party-petitions-for.html | CENSORSHIP'S END IS SOUGHT IN CUBA; Opposition Party Petitions for Lifting of Press Curbs as Election Drive Opens | | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bomb-protest-set-peace-groups-to-demonstrate-month-against-tests.html | BOMB PROTEST SET; Peace Groups to Demonstrate Month Against Tests | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/market-average-off-1328-in-month-close-for-october-27983-volume.html | MARKET AVERAGE OFF 13.28 IN MONTH; Close for October 279.83 --Volume Largest for Period Since 1930 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/protestants-give-2-billion-in-year-council-reports-new-peak-for-52.html | PROTESTANTS GIVE 2 BILLION IN YEAR; Council Reports New Peak for 52 Churches in 1956, 10 Per Cent Above 1955 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/stores-eighth-floor-redone-by-pahlmann.html | Store's Eighth Floor Redone by Pahlmann | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dynamo-team-takes-title.html | Dynamo Team Takes Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/boat-gets-new-engine-mechanics-ready-campbells-bluebird-for-speed.html | BOAT GETS NEW ENGINE; Mechanics Ready Campbell's Bluebird for Speed Run | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/riviera-wonder-listed-will-try-for-third-straight-title-in-horse.html | RIVIERA WONDER LISTED; Will Try for Third Straight Title in Horse Show | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-group-honors-romulo.html | U.S. Group Honors Romulo | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/un-asking-million-as-track-or-treat.html | U.N. ASKING MILLION AS 'TRACK OR TREAT' | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/swedish-crisis-ended-allsocialist-cabinet-sworn-in-at-royal-palace.html | SWEDISH CRISIS ENDED; All-Socialist Cabinet Sworn In at Royal Palace | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bank-credit-tightened-in-week-reserve-loans-up-309000000-credit.html | Bank Credit Tightened in Week; Reserve Loans Up $309,000,000; CREDIT TIGHTENED IN BANK SYSTEM | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-budged-head-sworn-in-albany-ahlberg-succeeds-appleby-amid-signs.html | NEW BUDGED HEAD SWORN IN ALBANY; Ahlberg Succeeds Appleby Amid Signs That Economy Will Be '58 Political Issue | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rise-in-milk-seen-as-contract-is-set-increase-of-at-least-cent-a.html | RISE IN MILK SEEN AS CONTRACT IS SET; Increase of at Least Cent a Quart Predicted After Brief Strike Is Settled UNION WINS $7 A WEEK Meeting Called for Today to Work Out Final Terms of New Agreement | True | By Ralph Katz | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/expows-plan-dance-philippine-survivors-invited-to-mcguire-air-base.html | EX-P.O.W.'S PLAN DANCE; Philippine Survivors Invited to McGuire Air Base Fete | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/allied-van-gains-moving-warehouse-group-reports-rise-in-earnings.html | ALLIED VAN GAINS; Moving, Warehouse Group Reports Rise in Earnings | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/francis-a-collins-publicist-author.html | FRANCIS A. COLLINS, PUBLICIST, AUTHOR | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/ivy-league-seeks-scholarship-code-parley-of-8-colleges-to-map-plan.html | IVY LEAGUE SEEKS SCHOLARSHIP CODE; Parley of 8 Colleges to Map Plan to End Student Race for the Highest Bid | True | By Gene Currivan | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/cotton-declines-by-13-to-22-points-hedge-selling-and-weekend.html | COTTON DECLINES BY 13 TO 22 POINTS; Hedge Selling and Week-End Evening Noted--Weather Helps Marketings | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/chrysanthemum-ball-tonight.html | Chrysanthemum Ball Tonight | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tobacco-farmers-feel-squeeze-of-acre-allotments-surpluses-price.html | Tobacco Farmers Feel Squeeze Of Acre Allotments, Surpluses; Price Rises; Volume Dips | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/game-off-because-of-flu.html | Game Off Because of Flu | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/benefit-dance-tonight-minisink-community-center-will-receive.html | BENEFIT DANCE TONIGHT; Minisink Community Center Will Receive Proceeds | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/india-acts-to-ease-financial-strain-plans-to-use-630000000-in.html | INDIA ACTS TO EASE FINANCIAL STRAIN; Plans to Use $630,000,000 in London Sterling to Pay Bills and Aid Economy | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/wheat-advances-to-1-c-bushel-prospects-for-exports-to-poland.html | WHEAT ADVANCES TO 1 C BUSHEL; Prospects for Exports to Poland Cited--Soybeans Steady to c Up | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/o-w-loans-to-be-paid-sum-borrowed-to-keep-road-going-likely-to-be.html | O. & W. LOANS TO BE PAID; Sum Borrowed to Keep Road Going Likely to Be Returned | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/navy-officer-named-president-nominates-peltier-chief-of-yards-and.html | NAVY OFFICER NAMED; President Nominates Peltier Chief of Yards and Docks | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/merger-planned-by-2-ship-unions-marine-engineers-agree-to-trial.html | MERGER PLANNED BY 2 SHIP UNIONS; Marine Engineers Agree to 'Trial' Period Leading to a Consolidation in 1960 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/a-correction.html | A Correction | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/san-marino-woos-tourist-trade-signs-of-recent-strife-are-gone.html | San Marino Woos Tourist Trade; Signs of Recent Strife Are Gone; Waiters, Guides and Stamp Dealers All Try to Lure Visitor--Police Vexed About Communist Arms Caches | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/barnard-parley-today-alumnae-council-to-hold-two-days-of.html | BARNARD PARLEY TODAY; Alumnae Council to Hold Two Days of Conferences | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/fund-drive-opens-for-hospitals-here.html | FUND DRIVE OPENS FOR HOSPITALS HERE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/halloween-robbery-2-boys-accused-of-stealing-youngsters-treats.html | HALLOWEEN ROBBERY; 2 Boys Accused of Stealing Youngsters' Treats | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/homer-to-head-bethlehem-steel-as-grace-relinquishes-position-homer.html | Homer to Head Bethlehem Steel As Grace Relinquishes Position; HOMER WILL HEAD BETHLEHEM STEEL | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/taylor-leads-scorers-lsu-backs-62-points-top-major-college-players.html | TAYLOR LEADS SCORERS; L.S.U. Back's 62 Points Top Major College Players | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/hospitals-at-the-core.html | Hospitals at the Core | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/moscow-pork-prices-cut.html | Moscow Pork Prices Cut | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dewey-sees-nixon-as-superb-for-60-after-talk-with-eisenhower-he.html | DEWEY SEES NIXON AS 'SUPERB' FOR '60; After Talk With Eisenhower, He Also Says Hall Would Make Fine Governor | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/books-of-the-times-more-how-than-why.html | Books of The Times; More How Than Why | True | By Orville Prescott | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/un-group-to-end-arms-talks-today.html | U.N. GROUP TO END ARMS TALKS TODAY | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/guam-secretary-takes-oath.html | Guam Secretary Takes Oath | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/nuclear-ban-urged-by-red-cross-unit.html | NUCLEAR BAN URGED BY RED CROSS UNIT | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bassey-resigns-empire-title.html | Bassey Resigns Empire Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-court-chief-clerk-in-brooklyn-retires.html | U.S. Court Chief Clerk In Brooklyn Retires | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/indian-chiefs-urge-us-to-maintain-aid.html | INDIAN CHIEFS URGE U.S. TO MAINTAIN AID | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/changes-urged-in-katys-plans-to-retire-its-preferred-stock.html | Changes Urged in Katy's Plans To Retire Its Preferred Stock | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/article-3-no-title-princeton-fears-powerful-running-and-passing.html | Article 3 -- No Title; Princeton Fears Powerful Running and Passing Attack of Brown's Eleven | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/canadian-national-september-operating-loss-put-at-5657000.html | CANADIAN NATIONAL; September Operating Loss Put at $5,657,000 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/truckers-sell-space-on-a-feet-of-rolling-billboards.html | Truckers Sell Space on a Feet of Rolling Billboards | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tent-theatre-group-meets.html | Tent Theatre Group Meets | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/gems-return-ordered-former-wife-of-colonel-astor-regains-200000-in.html | GEMS RETURN ORDERED; Former Wife of Colonel Astor Regains $200,000 in Jewelry | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/state-university-gets-its-day.html | State University Gets Its 'Day' | True | The New York Times | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-carloadings-continue-to-fall-aar-reports-weeks-total-at-703688.html | U.S. CARLOADINGS CONTINUE TO FALL; A.A.R. Reports Week's Total at 703,688 Units, Down 113,115 From 1956 | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/isbrandtsen-favored-application-for-subsidy-on-eastbound-runs.html | ISBRANDTSEN FAVORED; Application for Subsidy on Eastbound Runs Granted | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/french-plan-atom-tanker.html | French Plan Atom Tanker | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/chicago-utility-raises-earnings-commonwealth-edison-co-reports.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Co. Reports Gains for 12 and 9 Months to Sept. 30 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/chiang-has-quiet-birthday.html | Chiang Has Quiet Birthday | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tighter-party-rule-likely.html | Tighter Party Rule Likely | True | BY Harry Schwartz | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/sew-it-up-captures-maryland-futurity.html | SEW IT UP CAPTURES MARYLAND FUTURITY | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/westchester-errs-in-lists-of-voters.html | WESTCHESTER ERRS IN LISTS OF VOTERS | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/25family-house-bought-in-bronx-investor-acquires-parcel-on-third.html | 25-FAMILY HOUSE BOUGHT IN BRONX; Investor Acquires Parcel on Third Ave. at 180th St. -- Vacant Plot Sold | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dewey-deplores-convention-plan-javits-favors-it-republican-division.html | DEWEY DEPLORES CONVENTION PLAN; JAVITS FAVORS IT; Republican Division Widens on Method of Revising State Constitution HARRIMAN STRIKES BACK He Accuses His Predecessor of Raising 'Bogey Men'-- Riegelman for Parley | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/butlerkeim.html | Butler--Keim | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/value-of-dollar-jumps-in-brazil-dip-in-coffee-income-cuts-cruzeiro.html | VALUE OF DOLLAR JUMPS IN BRAZIL; Dip in Coffee Income Cuts Cruzeiro to Lowest Level in 2 Years | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/unions-in-britain-assail-government.html | UNIONS IN BRITAIN ASSAIL GOVERNMENT | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/president-meets-security-council-fund-talk-hinted-unusually-large.html | PRESIDENT MEETS SECURITY COUNCIL; FUND TALK HINTED; Unusually Large Number of Top Aides Join Session-- Agenda Not Disclosed BUDGET IN PREPARATION Administration Also Faces Decision on Defense Rise to Counter Soviet Gains | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mergers-pressed-in-west-germany-krupp-thyssen-concerns-push.html | MERGERS PRESSED IN WEST GERMANY; Krupp, Thyssen Concerns Push Reconcentration in Election Aftermath | True | By M.s. Handler Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/william-b-marbury-a-surgeon-was-73.html | WILLIAM B. MARBURY, A SURGEON, WAS 73 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/expressway-work-is-pushed-by-state.html | EXPRESSWAY WORK IS PUSHED BY STATE | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/letters-to-the-times-state-convention-backed-belief-in-effective.html | Letters to The Times; State Convention Backed Belief in Effective Action on Constitutional Issues Affirmed | True | HAROLD RIEGELMAN, | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/finletter-bids-us-surpass-soviet.html | FINLETTER BIDS U.S. SURPASS SOVIET | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/soviet-progress-in-science-cited-harvard-aide-says-students-in.html | SOVIET PROGRESS IN SCIENCE CITED; Harvard Aide Says Students in Russia Have Overtaken Those in U.S. in Quality | True | By Homer Bigart Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/light-quake-felt-on-coast.html | Light Quake Felt on Coast | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/archie-moore-wins-by-knockout-in-5th.html | ARCHIE MOORE WINS BY KNOCKOUT IN 5TH | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/turks-begin-exercise-atlantic-pact-forces-join-in-mock-atomic.html | TURKS BEGIN EXERCISE; Atlantic Pact Forces Join in Mock Atomic Battle | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/the-theatre-jamaica-by-brooks-atkinson.html | The Theatre: 'Jamaica'; By BROOKS ATKINSON | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/lawyer-is-fiance-of-martha-p-page.html | LAWYER IS FIANCE OF MARTHA P. PAGE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/democrats-shift-virginia-tactics-attack-eisenhower-policies-more.html | DEMOCRATS SHIFT VIRGINIA TACTICS; Attack Eisenhower Policies More Spiritedly in Bid for Gubernatorial Votes | True | By John N. Popham Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/emerson-puts-out-cooper-in-5-sets.html | EMERSON PUTS OUT COOPER IN 5 SETS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/sidelights-money-easier-in-spots.html | Sidelights; Money Easier in Spots | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/profits-decline-for-sinclair-oil-411-a-share-cleared-in-9-months.html | PROFITS DECLINE FOR SINCLAIR OIL; $4.11 a Share Cleared in 9 Months, Compared With $4.51 in 1956 Period | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/6000000-bonds-sold-by-railroad.html | $6,000,000 BONDS SOLD BY RAILROAD | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/security-aide-replaces-chief-in-east-germany.html | Security Aide Replaces Chief in East Germany | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/riverhead-fights-navys-plan-to-expand-huge-jet-test-area.html | Riverhead Fights Navy's Plan To Expand Huge Jet Test Area | True | By Byron Porterfield Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/wood-field-and-stream-hunters-searching-for-deer-in-vain-make-no.html | Wood, Field and Stream; Hunters Searching for Deer in Vain Make No Excuses Despite the Pain | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/a-negro-neighbor-for-nixon-hinted-georgia-segregationist-unit-said.html | A NEGRO NEIGHBOR FOR NIXON HINTED; Georgia Segregationist Unit Said to Have Option on Big Washington House | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mrs-eisenhower-gets-gift-coat-and-fur-flies-again-in-capital-1800.html | Mrs. Eisenhower Gets Gift Coat, And Fur Flies Again in Capital; $1,800 Brown Beaver Is Made of Skins Presented to Her by Maine Trappers | True | By Bess Furman Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/william-e-smith-62-a-us-marshal-here.html | WILLIAM E. SMITH, 62, A U.S. MARSHAL HERE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/city-ballet-adds-five-works-for-season-premiere-of-stravinskys-agon.html | City Ballet Adds Five Works for Season; Premiere of Stravinsky's 'Agon' on List | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/chrysler-prices-rise-by-13-to-29-plymouth-increase-steepest.html | CHRYSLER PRICES RISE BY 1.3 TO 2.9%; Plymouth Increase Steepest --Chevrolet Is Reportedly Studying a New Scale | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/allan-j-edwards-dead-proofreader-on-the-times-ran-for-presidency-of.html | ALLAN J. EDWARDS DEAD; Proofreader On The Times Ran for Presidency of I.T.U. | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/ahardene-role-denied.html | Ahardene Role Denied | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/earnings-decline-for-union-pacific-net-in-september-fell-230014.html | EARNINGS DECLINE FOR UNION PACIFIC; Net in September Fell $230,014 Below Level of the 1956 Month | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/clemson-defeats-flu-team-is-at-full-strength-for-contest-with-rice.html | CLEMSON DEFEATS FLU; Team Is at Full Strength for Contest With Rice | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/hagerty-in-puerto-rico.html | Hagerty in Puerto Rico | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tv-show-planned-on-atomic-energy-murrow-series-will-explore-its.html | TV SHOW PLANNED ON ATOMIC ENERGY; Murrow Series Will Explore its Peacetime Uses--Film Stars Sign for Wallace | True | By Val Adams | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/fair-to-assist-church-antiques-sale-next-week-for-manhasset.html | FAIR TO ASSIST CHURCH; Antiques Sale Next Week for Manhasset Congregational | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/registration-note.html | REGISTRATION NOTE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/advertising-strong-nocomments-on-frey-industry-not-surprised.html | Advertising: Strong No-Comments on Frey; Industry Not Surprised | True | By Carl Spielvogel | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/belle-acton-12-is-first-in-pace-mare-defeats-speedy-pick-at.html | BELLE ACTON, 1-2, IS FIRST IN PACE; Mare Defeats Speedy Pick at Roosevelt Raceway-- Chief Rainbow Next | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/125-school-units-face-money-woes-state-study-lists-districts-over.html | 125 SCHOOL UNITS FACE MONEY WOES; State Study Lists Districts Over or Near Debt Limit --20 Are in This Area | True | By Clarence Dean | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/child-to-mrs-william-corbin.html | Child to Mrs. William Corbin | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/12500000-bonds-for-schools-sold-broward-county-fla-incurs-cost-of.html | $12,500,000 BONDS FOR SCHOOLS SOLD; Broward County, Fla., Incurs Cost of 4%--Other Municipal Offerings | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/elevator-safety-hearings-set.html | Elevator Safety Hearings Set | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mennen-charges-union-payoff-bid-toiletry-concern-aide-tells-inquiry.html | MENNEN CHARGES UNION PAYOFF BID; Toiletry Concern Aide Tells Inquiry Dio Man Wanted $15,000 to End Strike | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/satchmo-opens-tour-buenos-aires-audience-hails-jazz-trumpeters.html | SATCHMO OPENS TOUR; Buenos Aires Audience Hails Jazz Trumpeter's Concert | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/books-today.html | Books Today | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/israeli-act-condemned-truce-board-calls-firing-on-jordan-airliner.html | ISRAELI ACT CONDEMNED; Truce Board Calls Firing on Jordan Airliner 'Aggression' | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/webb-fights-vaughn-at-garden-tonight.html | WEBB FIGHTS VAUGHN AT GARDEN TONIGHT | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/jacob-geise-of-young-rubicam-dies-ad-agency-finance-official-was-73.html | Jacob Geise of Young & Rubicam Dies; Ad Agency Finance Official Was 73 | True | Fabian Bachrach | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/article-2-no-title-us-bases-in-spain.html | Article 2 -- No Title; U.S. Bases in Spain | True | By Hanson W. Baldwin Special To The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/yankees-refund-fines-paid-by-six-players-in-night-club-incident.html | Yankees Refund Fines Paid by Six players in Night Club Incident; BERRA CONFIRMS ACTION BY TEAM Catcher Happy to Get Back $1,000 as Yanks Return Fines Totaling $5,500 | True | By Roscoe McGowen | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dewey-heads-bar-unit.html | Dewey Heads Bar Unit | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/gaillard-awaiting-socialists-decision.html | GAILLARD AWAITING SOCIALISTS' DECISION | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dogon-ties-track-record.html | Dogon Ties Track Record | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/20000-commuters-late-engine-failure-on-central-snags-32-following.html | 20,000 COMMUTERS LATE; Engine Failure on Central Snags 32 Following Trains | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/frank-robinson-first-redleg-heads-poll-as-ace-1957-sophomore-in.html | FRANK ROBINSON FIRST; Redleg Heads Poll as Ace 1957 Sophomore in League | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/cancer-unit-cites-fund-drive-role-exgovernor-kohler-urges-society.html | CANCER UNIT CITES FUND DRIVE ROLE; Ex-Governor Kohler Urges Society to Stress Case for Independent Campaign | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/controller-finds-city-outlook-good-it-will-remain-so-as-long-as-we.html | CONTROLLER FINDS CITY OUTLOOK GOOD; It Will Remain So 'as Long as We Spend Within Our Income,' He Declares EXCISE REVENUE HIGHER First-Quarter Increase Is $1,315,000--Savings Last Year Were $2,360,101 | True | By Paul Crowell | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/state-housing-starts-are-off-for-23d-month.html | State Housing Starts Are Off for 23d Month | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/3-refineries-planned-us-dutch-british-concerns-may-build-in-norway.html | 3 REFINERIES PLANNED; U.S., Dutch, British Concerns May Build in Norway | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/gop-fires-back-at-landis-study-westchesters-supervisor-is-accused.html | G.O.P. FIRES BACK AT LANDIS STUDY; Westchester's Supervisor Is Accused of 'Panic' in His Pipe 'Blunder' Charge | True | By Merrill Folsom Special To The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/elaine-polebaum-married.html | Elaine Polebaum Married | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/interior-of-washington-mews-carriage-house-revamped-a-setdesigning.html | Interior of Washington Mews Carriage House Revamped; A Set-Designing Pair Creates Dramatic Backdrop | True | By Cynthia Kellogg | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/threeday-rally-in-market-halts-news-of-drop-in-rail-freight-dampens.html | THREE-DAY RALLY IN MARKET HALTS; News of Drop in Rail Freight Dampens Bullish Mood --Early Gains Fade AVERAGE OFF 0.12 POINT Bell Continues Upsurge-- Loew's Is Heavily Sold-- Ford Improves Further | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tv-edge-of-innocence-first-filmed-drama-of-playhouse-90-season-is.html | TV: 'Edge of Innocence'; First Filmed Drama of 'Playhouse 90' Season Is Illogical Murder Story | True | By Jack Gould | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/heavy-building-awards-up.html | Heavy Building Awards Up | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/british-circulation-up-notes-in-use-rose-887000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 887,000 in Week to 1,966,967,000 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/14-die-in-african-floods.html | 14 Die in African Floods | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/frick-plans-to-move-baseball-office-likely-to-go-to-chicago-2club.html | FRICK PLANS TO MOVE; Baseball Office Likely to Go to Chicago, 2-Club City | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bond-prepayments-declined-in-october-to-20066000-tenmonth-total.html | Bond Prepayments Declined in October To $20,066,000; Ten-Month Total Dips | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-to-vacate-morocco-post.html | U.S. to Vacate Morocco Post | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/lone-texas-ranger-tackles-violence.html | LONE TEXAS RANGER TACKLES VIOLENCE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bolivia-troops-sent-to-quell-oil-riots.html | BOLIVIA TROOPS SENT TO QUELL OIL RIOTS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/discontent-spurs-yugoslavs-exodus.html | DISCONTENT SPURS YUGOSLAVS EXODUS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/american-is-cleared-west-berlin-court-frees-starr-in-alleged.html | AMERICAN IS CLEARED; West Berlin Court Frees Starr in Alleged Kidnapping | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-york-called-air-bottleneck-pennsylvania-county-aide-in-pleas-for.html | NEW YORK CALLED AIR 'BOTTLENECK'; Pennsylvania County Aide, in Plea for Plane Service, Asks City Be By-Passed | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/card-party-tomorrow-catholic-big-brothers-group-will-be-beneficiary.html | CARD PARTY TOMORROW; Catholic Big Brothers Group Will Be Beneficiary | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/antarctics-pines-needle-the-navy-trees-put-in-ice-by-losers-in.html | ANTARCTIC'S PINES NEEDLE THE NAVY; Trees Put in Ice by Losers in Debate With Airmen on Marking Airstrip | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/union-oil-co-of-calif.html | UNION OIL CO. OF CALIF. | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/big-shortage-seen-in-skilled-workers.html | BIG SHORTAGE SEEN IN SKILLED WORKERS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/money.html | Money | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/jersey-school-athlete-dies.html | Jersey School Athlete Dies | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/un-is-set-to-drop-syria-issue-today-compromise-arrangement-is.html | U.N. IS SET TO DROP SYRIA ISSUE TODAY; Compromise Arrangement Is Adopted to End the Debate Without Taking a Vote | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/religion-office-fought-unitarians-oppose-counseling-plan-of.html | RELIGION OFFICE FOUGHT; Unitarians Oppose Counseling Plan of Teachers College | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tightening-of-member-banks-reserves-is-reflected-in-report-for-last.html | Tightening of Member Banks' Reserves Is Reflected in Report for Last Week | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/art-in-the-galleries-robin-ironside-displays-scenes-of-sunny.html | Art: In the Galleries; Robin Ironside Displays Scenes of Sunny Mediterranean at Durlacher's | True | By Stuart Preston | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/canadian-copper-unit-opens.html | Canadian Copper Unit Opens | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/september-exports-top-56.html | September Exports Top '56 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/teamsters-defy-call-to-clean-up-plan-plea-to-convention-of-aflcio.html | TEAMSTERS DEFY CALL TO CLEAN UP; Plan Plea to Convention of A.F.L.-C.I.O. Despite Big Risk of Expulsion Vote | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/reuther-hits-president-on-advice-to-buy-less.html | Reuther Hits President On Advice to Buy Less | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/queens-campaign-stirs-electorate-apparent-citywide-apathy-missing.html | QUEENS CAMPAIGN STIRS ELECTORATE; Apparent City-Wide Apathy Missing in Crisona-Lundy Race for Borough Head | True | By Russell Porter | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/pontiacs-for-1958-will-be-all-new-cars-restyled-throughout-and.html | PONTIACS FOR 1958 WILL BE ALL NEW; Cars Restyled Throughout, and Engine Is Improved --Prices Up Sharply | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/klansman-jailed-in-mutilation-case.html | KLANSMAN JAILED IN MUTILATION CASE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mrs-torchio-remarried-former-muriel-farnum-wed-to-harold-a-fletcher.html | MRS. TORCHIO REMARRIED; Former Muriel Farnum Wed to Harold A. Fletcher | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/educator-given-soviet-book.html | Educator Given Soviet Book | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/auto-union-warns-on-political-curb-uaw-on-trial-says-broad.html | AUTO UNION WARNS ON POLITICAL CURB; U.A.W., on Trial, Says Broad Interpretation of Election Laws Hits Free Speech | True | By Damon Stetson Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tipperary-galway-win-defeat-new-york-teams-in-hurling-gaelic.html | TIPPERARY, GALWAY WIN; Defeat New York Teams in Hurling, Gaelic Football | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/commodities-index-unchanged-at-844.html | COMMODITIES INDEX UNCHANGED AT 84.4 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/a-dying-war-scare.html | A DYING WAR SCARE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/jacob-ruppert-dividend-action-is-omitted-again-by-directors.html | JACOB RUPPERT; Dividend Action Is Omitted Again by Directors | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/peter-g-gerry-exsenator-dies-hours-before-his-brother-robert-rhode.html | Peter G. Gerry, Ex-Senator, Dies Hours Before His Brother Robert; Rhode Island Democrat, 78, Was a Foe of New Deal-- Supported Strong Navy | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/ukraine-recalls-un-bid.html | Ukraine Recalls U.N. Bid | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mitropoulos-is-honored.html | Mitropoulos Is Honored | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tamara-thomas-engaged-to-wed-u-of-colorado-junior-to-be-bride-of.html | TAMARA THOMAS ENGAGED TO WED; U. of Colorado Junior to Be Bride of Pvt. James R. Sowell, Army, Nov. 30 | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-8-no-title.html | Obituary 8 – No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/two-win-awards-for-playwriting-gordon-r-hitchens-and-hn-clauss.html | TWO WIN AWARDS FOR PLAYWRITING; Gordon R. Hitchens and H.N. Clauss Victors--Taylor, Skinner Comedy Finished | True | By Sam Zolotow | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bond-flotations-set-9month-high-octobers-1742054000-largest-since.html | BOND FLOTATIONS SET 9-MONTH HIGH; October's $1,742,054,000 Largest Since January-- Stock Offerings Rise | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-executive-head-chosen-by-saks34th.html | New Executive Head Chosen by Saks-34th | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/orange-thirsts-for-water-as-one-of-4-wells-runs-dry.html | Orange Thirsts for Water as One of 4 Wells Runs Dry | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rutgers-dates-listed-quantico-marines-bucknell-on-1958-football.html | RUTGERS DATES LISTED; Quantico Marines, Bucknell on 1958 Football Slate | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/record-as-mayor-cited-wagner-predicts-large-plurality.html | Record as Mayor Cited; WAGNER PREDICTS LARGE PLURALITY | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/quakes-hit-argentina-thousands-made-homeless-in-3-andean-villages.html | QUAKES HIT ARGENTINA; Thousands Made Homeless in 3 Andean Villages | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/james-hocking-101-noted-as-a-walker.html | JAMES HOCKING, 101, NOTED AS A WALKER | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/historical-collection-shows-cartoons-and-portraits-exhibit-traces.html | Historical Collection Shows Cartoons and Portraits; Exhibit Traces the Mayoralty Back to 1784 | True | By Sanka Knox | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/store-adapts-italys-styles-for-the-men-buyers-not-overawed.html | Store Adapts Italy's Styles For the Men; Buyers Not Overawed | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/editorial-bouquet.html | EDITORIAL BOUQUET | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/biggest-of-turboprop-airliners-developed-by-concern-in-canada.html | Biggest of Turbo-Prop Airliners Developed by Concern in Canada; Delivery of Plane Carrying 154 Persons to Start in 1960--As Cargo Carrier It Will Have Capacity of 35 Tons | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/talbot-comedy-to-be-staged.html | Talbot Comedy to Be Staged | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-6-no-title.html | Obituary 6 – No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/henning-leader-on-70-south-african-ahead-by-shot-as-sydney-golf.html | HENNING LEADER ON 70; South African Ahead by Shot as Sydney Golf Starts | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/negro-sworn-as-magistrate.html | Negro Sworn as Magistrate | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bengurion-cites-10year-program-in-message-to-uja-group-he-stresses.html | BEN-GURION CITES 10-YEAR PROGRAM; In Message to U.J.A. Group He Stresses Israel's Aim-- Mrs. Meir Quits Hospital | True | By Seth S. King Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rangers-blank-bruins-and-send-club-to-5th-loss-in-row-sullivan.html | Rangers Blank Bruins and Send Club to 5th Loss in Row; SULLIVAN SPARKS BLUES 3-0 VICTORY Ranger Registers Twice at Boston-- Leafs Vanquish Canadien Six, 3 to 1 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/senators-peoria-sign-pact.html | Senators, Peoria Sign Pact | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/sports-of-the-times-the-knicks-get-nicked.html | Sports of The Times; The Knicks Get Nicked | True | By Arthur Daley | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/london-to-sing-at-hunter.html | London to Sing at Hunter | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/dartmouth-drills-under-lights-for-test-with-yale-tomorrow-3.html | Dartmouth Drills Under Lights For Test With Yale Tomorrow; 3 Practice Conversions | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/alcoa-picketed-union-official-in-tennessee-lays-trouble-to.html | ALCOA PICKETED; Union Official in Tennessee Lays Trouble to Grievances | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/insurance-issuer-identified.html | Insurance Issuer Identified | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/indiana-state-cancels-game.html | Indiana State Cancels Game | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tokyo-series-game-halted-by-darkness.html | TOKYO SERIES GAME HALTED BY DARKNESS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/stock-exchange-trading-in-october.html | Stock Exchange Trading in October | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/4th-officer-ousted-in-inquiry-of-lanza.html | 4TH OFFICER OUSTED IN INQUIRY OF LANZA | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rail-strike-is-voted-santa-fe-unions-leave-date-open-in-union-shop.html | RAIL STRIKE IS VOTED; Santa Fe Unions Leave Date Open in Union Shop Dispute | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mays-visits-giants-new-park-says-itll-be-better-for-hitting.html | Mays Visits Giants' New Park, Says It'll Be Better for Hitting | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/x-formation-key-to-amherst-football-success-power-and-trickery.html | X Formation Key to Amherst Football Success; Power and Trickery Combined to Form Intricate Attack | True | By Howard M. Tuckner Special To the New York Times | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/philippine-troops-to-guard-election.html | PHILIPPINE TROOPS TO GUARD ELECTION | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/college-football-notes-proposed-eastern-big-eleven-excites-fans-but.html | College Football Notes; Proposed Eastern Big Eleven Excites Fans but Not Prospective Members | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/zhukov-fate-believed-set-army-fealty-to-reds-urgd-a-calm-view-of.html | Zhukov Fate Believed Set; Army Fealty to Reds Urged; A Calm View of World | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/transit-expert-sought.html | Transit Expert Sought | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/prr-asks-to-drop-train.html | P.R.R. Asks to Drop Train | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/aec-to-award-grants-commission-opens-program-for-150-graduate.html | A.E.C. TO AWARD GRANTS; Commission Opens Program for 150 Graduate Fellowships | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bribe-charge-reported-grand-jury-said-to-indict-chicago-municipal.html | BRIBE CHARGE REPORTED; Grand Jury Said to Indict Chicago Municipal Judge | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-rochelle-fills-police-job.html | New Rochelle Fills Police Job | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/shorefront-conservation.html | SHOREFRONT CONSERVATION | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/aide-named-for-music-man.html | Aide Named for 'Music Man' | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bond-averages.html | Bond Averages | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/reactor-safety-is-pressed-by-us-studies-of-possible-atomic-hazards.html | REACTOR SAFETY IS PRESSED BY U.S; Studies of Possible Atomic Hazards Are Expanded as Activity in Field Grows | True | By Peter Kihss | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/interstate-care-of-youth-urged-official-says-pooling-would-overcome.html | INTERSTATE CARE OF YOUTH URGED; Official Says Pooling Would Overcome Present Flaws in Treating Delinquents | True | By Emma Harrison Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/new-uso-troupe-to-entertain-gis.html | NEW U.S.O. TROUPE TO ENTERTAIN G.I.'S | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mrs-henry-malloy-has-son.html | Mrs. Henry Malloy Has Son | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bethlehem-steel-has-record-net-86-cents-a-share-cleared-in-third.html | BETHLEHEM STEEL HAS RECORD NET; 86 Cents a Share Cleared in Third Quarter and $3.11 in First Nine Months | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/little-rock-moves-to-seize-officers-of-the-naacp-little-rock-acts.html | Little Rock Moves To Seize Officers Of the N.A.A.C.P.; LITTLE ROCK ACTS AGAINST N.A.A.C.P. | True | By Philip Benjamin Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/british-score-leak-but-back-wiretaps.html | BRITISH SCORE LEAK, BUT BACK WIRETAPS | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/arab-league-vows-support-for-syria.html | ARAB LEAGUE VOWS SUPPORT FOR SYRIA | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/nobel-prize-in-physics-awarded-to-two-chinese-working-in-us-winners.html | Nobel Prize in Physics Awarded To Two Chinese Working in U.S.; Winners of 1957 Nobel Prizes | True | By Felix Belair Jr. Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/budget-hearings-shunned-on-li-taxpayers-ignore-them-3-town-meetings.html | BUDGET HEARINGS SHUNNED ON L.I.; Taxpayers Ignore Them-- 3 Town Meetings in Week Attracted 9 Persons | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mishap-in-antarctic-german-scientist-injured-by-fall-into-crevice.html | MISHAP IN ANTARCTIC; German Scientist Injured by Fall Into Crevice | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/boxer-wins-racial-suit-louisiana-judge-rules-dupas-born-of-white.html | BOXER WINS RACIAL SUIT; Louisiana Judge Rules Dupas Born of White Parents | | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/building-trades-invited-to-plan-mitchell-urges-labor-and-management.html | BUILDING TRADES INVITED TO PLAN; Mitchell Urges Labor and Management to Join Him in Long-Range Action | True | By Stanley Levey | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/broadway-loft-figures-in-deal-syndicate-contracts-to-buy-downtown.html | BROADWAY LOFT FIGURES IN DEAL; Syndicate Contracts to Buy Downtown Parcel--Sale Made on South Street | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/author-wins-libel-case-jury-rejects-war-veterans-claim-against.html | AUTHOR WINS LIBEL CASE; Jury Rejects War Veteran's Claim Against James Jones | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/he-must-find-the-money-clark-david-ahlberg.html | He Must Find the Money; Clark David Ahlberg | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/british-to-build-cuban-ship-fleet-group-agrees-to-construct-25.html | BRITISH TO BUILD CUBAN SHIP FLEET; Group Agrees to Construct 25 Craft of 5,000 Tons in Island--Also a Shipyard | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/whitley-takes-jamaica-sprint-beating-favored-jimmer-by-length-and.html | Whitley Takes Jamaica Sprint, Beating Favored Jimmer by Length and Half; HANGER'S GELDING PAYS $40.60 FOR $2 Whitley First Under Ismael Valenzuela, Whose Brother Is Third on Sir Robby | True | By William R. Conklin | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-rocket-mark-put-at-2700-miles-air-force-says-radio-data-from-oct.html | U.S. ROCKET MARK PUT AT 2,700 MILES; Air Force Says Radio Data From Oct. 22 Research Shot Confirm Record | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/boots-and-saddles-is-cavalry-story.html | Boots and Saddles' Is Cavalry Story | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/hoover-commends-library-he-founded.html | HOOVER COMMENDS LIBRARY HE FOUNDED | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/mccarthy-beats-soares.html | McCarthy Beats Soares | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/forbes-winds-up-marathon-on-tv-candidate-gets-about-8000-questions.html | FORBES WINDS UP MARATHON ON TV; Candidate Gets About 8,000 Questions Over Telephone During 24-Hour Stint | True | By John C. Devlin Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/standard-oil-nj-60-cents-declaration-lifts-1957-total-to-225.html | STANDARD OIL (N.J.); 60 Cents Declaration Lifts 1957 Total to $2.25 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/venezuela-weighs-vote-law.html | Venezuela Weighs Vote Law | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/2-nobel-winners-have-quiet-party-young-chinese-scientists-dine-at.html | 2 NOBEL WINNERS HAVE QUIET PARTY; Young Chinese Scientists Dine at Home After Going to Offices as Usual | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/library-here-picks-ostvold.html | Library Here Picks Ostvold | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/central-to-pay-in-reading-stock-1for65-distribution-will-be-made.html | CENTRAL TO PAY IN READING STOCK; 1-for-65 Distribution Will Be Made Dec. 20, Equaling About 47c a Share NO ACTION BY RUPPERT Standard Oil of New Jersey Declares 60c Payment, Making $2.25 in 1957 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tito-chooses-group-for-soviet-festival.html | TITO CHOOSES GROUP FOR SOVIET FESTIVAL | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/miss-bermingham-is-married-here.html | MISS BERMINGHAM IS MARRIED HERE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/anderson-warns-on-fiscal-excess.html | ANDERSON WARNS ON FISCAL EXCESS | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/workers-on-strike-decline.html | Workers on Strike Decline | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/state-aide-to-get-degree.html | State Aide to Get Degree | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-curbs-pickets-of-minority-union-us-curbs-union-on-its-picketing.html | U.S. Curbs Pickets Of Minority Union; U.S. CURBS UNION ON ITS PICKETING | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bourguiba-chides-algerian-rebels-tunisian-regrets-insistence-on.html | BOURGUIBA CHIDES ALGERIAN REBELS; Tunisian Regrets Insistence on French Recognition of Freedom Before Talks | True | By Thomas F. Brady Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/police-question-2-in-anastasia-case-knohl-and-casino-appear-on.html | POLICE QUESTION 2 IN ANASTASIA CASE; Knohl and Casino Appear on Own--Kennedy Spurs Search for Slayers | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/ladies-in-blue.html | LADIES IN BLUE | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-answers-harriman-assures-every-consideration-to-state-on.html | U.S. ANSWERS HARRIMAN; Assures 'Every Consideration' to State on Contracts | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/manufacturers-sales-fell-2-in-september.html | Manufacturers' Sales Fell 2% in September | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/weyerhaeuser-reports-dip-in-earnings-for-3d-quarter-and-first-nine.html | Weyerhaeuser Reports Dip in Earnings For 3d Quarter and First Nine Months | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/victim-of-drunk-wins-suit-on-bar-jury-awards-60000-to-man-beaten.html | VICTIM OF DRUNK WINS SUIT ON BAR; Jury Awards $60,000 to Man Beaten and Robbed by Intoxicated Minor | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/faubus-to-discuss-troop-use.html | Faubus to Discuss Troop Use | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/hollywood-pays-tribute-to-mayer-minute-of-silence-at-studios.html | HOLLYWOOD PAYS TRIBUTE TO MAYER; Minute of Silence at Studios Precedes Service Attended by Many Movie Notables | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/olympic-body-scored-yacht-racing-union-attacks-admittance-of-new.html | OLYMPIC BODY SCORED; Yacht Racing Union Attacks Admittance of New Class | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/columbia-eleven-shows-more-pep-lions-fired-up-for-cornell-contest.html | COLUMBIA ELEVEN SHOWS MORE PEP; Lions Fired Up for Cornell Contest, Says Coach--Big Red in Light Workout | True | By Lincoln A. Werden | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/3-die-in-indiana-plane-crash.html | 3 Die in Indiana Plane Crash | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/kaiser-starting-output-of-aluminum-food-can.html | Kaiser Starting Output Of Aluminum Food Can | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/17-turkish-deputies-barred-from-office.html | 17 TURKISH DEPUTIES BARRED FROM OFFICE | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/munsingwear-to-get-loan.html | Munsingwear to Get Loan | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/case-against-us-given-by-syrians-they-charge-interference-pressure.html | CASE AGAINST U.S. GIVEN BY SYRIANS; They Charge Interference, Pressure and Playing of Arabs Against Arabs | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/shirts-are-shown-in-calm-of-murray-hill-mansion-other-portraits.html | Shirts Are Shown in Calm Of Murray Hill Mansion; Other Portraits | True | By Agnes Ash | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/lawmakers-to-brave-antarctic-for-studies.html | Lawmakers to Brave Antarctic for Studies | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/weeks-flu-and-pneumonia-toll-is-2-times-total-in-56-period-flu.html | Week's Flu and Pneumonia Toll Is 2 Times Total in '56 Period; Flu Cases Decline Here | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bribe-charge-weighed-grand-jury-to-assay-report-on-brooklyn-police.html | BRIBE CHARGE WEIGHED; Grand Jury to Assay Report on Brooklyn Police Captain | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/vernon-duke-marries-composer-54-weds-miss-kay-mccracken-23-in-west.html | VERNON DUKE MARRIES; Composer, 54, Weds Miss Kay McCracken, 23, in West | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/miss-joan-wislocki-becomes-affianced.html | MISS JOAN WISLOCKI BECOMES AFFIANCED | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/meyner-appeals-to-civil-servants-governor-notes-republicans-killed.html | MEYNER APPEALS TO CIVIL SERVANTS; Governor Notes Republicans Killed His Bid to Give State Workers Merit Increase | True | By Douglas Dales Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/shower-of-stars-makes-seasonal-bow.html | 'Shower of Stars' Makes Seasonal Bow | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/distillers-corp-increases-sales-liquorsoil-concern-in-its-100th.html | DISTILLERS CORP. INCREASES SALES; Liquors-Oil Concern, in Its 100th Year, Also Shows Rise in Earnings | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/8th-annual-north-shore-hospital-ball-to-be-held-dec-7-at-roosevelt.html | 8th Annual North Shore Hospital Ball To Be Held Dec. 7 at Roosevelt Raceway | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/babb-company-names-president-director.html | Babb Company Names President, Director | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bluegray-coaches-named.html | Blue-Gray Coaches Named | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/accountants-name-president.html | Accountants Name President | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/voting-time-off-asked-de-sapio-asks-president-set-2-hours-for-us.html | VOTING TIME OFF ASKED; De Sapio Asks President Set 2 Hours for U.S. Employes | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/nashville-realty-deal-investor-here-buys-housing-next-to-vanderbilt.html | NASHVILLE REALTY DEAL; Investor Here Buys Housing Next to Vanderbilt U | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/snark-launching-called-a-success-air-force-reports-firing-guided.html | SNARK LAUNCHING CALLED A SUCCESS; Air Force Reports Firing Guided Missile in a Test at Cape Canaveral | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/us-group-buys-castle-irish-property-has-800acre-estate-and-salmon.html | U.S. GROUP BUYS CASTLE; Irish Property Has 800-Acre Estate and Salmon Stream | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/earnings-increased-for-transamerica.html | EARNINGS INCREASED FOR TRANSAMERICA | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/fashion-events.html | Fashion Events | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/however-many-a-woman-owns-a-new-shirt-is-never-a-waste.html | However Many a Woman Owns, a New Shirt Is Never a Waste | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/polish-aid-talks-resumed-by-us-warsaw-delegates-seeking-rest-of.html | POLISH AID TALKS RESUMED BY U.S.; Warsaw Delegates Seeking Rest of Original Request for $300,000,000 in Help | True | Special To The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/gop-warning-given-city-losses-hit-by-christenberry.html | G.O.P. Warning Given; CITY 'LOSSES HIT BY CHRISTENBERRY | True | | | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/78-policemen-lifted-to-less-unhappy-lot.html | 78 POLICEMEN LIFTED TO LESS UNHAPPY LOT | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/swedish-prince-denies-debt.html | Swedish Prince Denies Debt | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/peer-83-opposes-women-in-lords-says-they-are-not-suited-or.html | PEER, 83, OPPOSES WOMEN IN LORDS; Says They Are Not Suited or Wanted--Implores His Colleagues Not to Weaken | True | By Drew Middleton Special To The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/unsettled-algeria.html | UNSETTLED ALGERIA | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/tigers-aiming-for-lively-attack-sign-henrich-as-batting-coach.html | Tigers, Aiming for Lively Attack, Sign Henrich as Batting Coach | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/democrat-off-ballot-suffolk-farmers-declination-found-by-board-at.html | DEMOCRAT OFF BALLOT; Suffolk Farmer's Declination Found by Board at Last | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/store-sales-ease-1-fr0rn-56-level-volume-was-higher-in-only-3.html | STORE SALES EASE 1% FROM '56 LEVEL; Volume Was Higher in Only 3 Reserve Districts of Nation Last Week | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/nixon-is-pressing-knight-to-switch-to-senate-fight-wants-knowland.html | NIXON IS PRESSING KNIGHT TO SWITCH TO SENATE FIGHT; Wants Knowland Unopposed for Governor in '58 to Help Party in California | True | By William M. Blair Special To The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/navy-undergoes-a-light-workout-middies-are-toasted-at-big-pep.html | NAVY UNDERGOES A LIGHT WORKOUT; Middies Are Toasted at Big Pep Rally--Notre Dame Is Rated Slight Favorite | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/charles-p-grimes-exus-aide-dead-counsel-for-senate-internal.html | CHARLES P. GRIMES, EX-U.S. AIDE, DEAD; Counsel for Senate Internal Security Unit in 1954 Had Aided Dewey on Rackets | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rail-utilities-group-elects.html | Rail, Utilities Group Elects | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/in-the-nation-origins-and-developments-of-the-missile-program-i.html | In The Nation; Origins and Developments of the Missile Program I | True | By Arthur Krock | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/blood-gifts-today-ebasco-con-edison-and-sea-group-to-help-red-cross.html | BLOOD GIFTS TODAY; Ebasco, Con Edison and Sea Group to Help Red Cross | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/no-intent-to-kill-by-girard-conceded.html | NO INTENT TO KILL BY GIRARD CONCEDED | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/paul-dittrich-dies-police-chief-in-clifton-nj-had-testified-in.html | PAUL DITTRICH DIES; Police Chief in Clifton, N.J., Had Testified in Court | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/check-turnover-up-last-weeks-bank-clearings-slightly-above-1956.html | CHECK TURNOVER UP; Last Week's Bank Clearings Slightly Above 1956 Level | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/youths-briefed-at-un-montclair-students-queries-answered-by.html | YOUTHS BRIEFED AT U.N.; Montclair Students' Queries Answered by Officials | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/majorperera.html | Major--Perera | True | Special to The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/investors-acquire-bay-shore-building.html | INVESTORS ACQUIRE BAY SHORE BUILDING | True | | 1985-08-19 | RE0000256968 | B00000678566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/sinatra-is-signed-for-warners-film-he-will-produce-and-star-next.html | SINATRA IS SIGNED FOR WARNERS FILM; He Will Produce and Star Next Year-- Mansion Rented for Barrymore Movie | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/2-children-die-in-bronx-fire.html | 2 Children Die in Bronx Fire | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/food-news-beef-again-a-good-buy-oysters-in-moderate-supply.html | Food News: Beef Again A Good Buy; Oysters in Moderate Supply | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/about-new-york-a-very-rich-millionaire-muses-on-the-102story-bauble.html | About New York; A Very Rich Millionaire Muses on the 102-Story Bauble That Got Away | True | By Meyer Berger | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/31-to-make-bows-at-gotham-ball.html | 31 TO MAKE BOWS AT GOTHAM BALL | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/balding-leader-with-64-for-131-canadian-paces-san-diego-open-by-2.html | BALDING LEADER WITH 64 FOR 131; Canadian Paces San Diego Open by 2 Shots-- Palmer and Hawkins at 133 | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/bandits-get-12-years-2-who-robbed-loan-offices-in-queens-are.html | BANDITS GET 12 YEARS; 2 Who Robbed Loan Offices in Queens Are Sentenced | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/electronic-range-in-action.html | Electronic Range in Action | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/judicial-candidates-ii-manhattancourt-of-general-sessions.html | JUDICIAL CANDIDATES: II; Manhattan--Court of General Sessions | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/rumanian-and-brazilian-show-works.html | Rumanian and Brazilian Show Works | True | | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/16-on-plane-safe-in-bellylanding-crippled-airliner-makes-safe-belly.html | 16 ON PLANE SAFE IN BELLY-LANDING; Crippled Airliner Makes Safe Belly Landing on Foam-Coated Runway on the Coast | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-01 | 1957-11-01 | https://www.nytimes.com/1957/11/01/archives/childrens-group-lists-nov-16-gala-around-the-world-fete-at-river.html | CHILDREN'S GROUP LISTS NOV. 16 GALA; 'Around the World' Fete at River Club Will Aid Lenox Hill Hospital Unit | True | Al Levine | 1985-08-19 | RE0000256968 | B00000678566 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/drop-is-unabated-in-london-stocks-market-sensitive-to-labor-unrest.html | DROP IS UNABATED IN LONDON STOCKS; Market Sensitive to Labor Unrest, Dividend News-- Index at 3-Year Low | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/de-maio-pianist-in-debut.html | De Maio, Pianist, in Debut | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/kelsey-hayes-co-sales-and-earnings-for-year-to-aug-31-show-gains.html | KELSEY-HAYES CO.; Sales and Earnings for Year to Aug. 31 Show Gains | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/emerson-upsets-rose-gains-final-roy-captures-4set-match-in-tennis.html | EMERSON UPSETS ROSE, GAINS FINAL; Roy Captures 4-Set Match in Tennis at Brisbane-- Anderson Pair Scores | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/hometown-hails-weary-burdette-10000-greet-series-hero-at-nitro-w.html | HOMETOWN HAILS WEARY BURDETTE; 10,000 Greet Series Hero at Nitro, W. Va.--He Seeks 'a Good Night's Sleep' | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/onemegawatt-swimming-pool-reactor-completed.html | One-Megawatt 'Swimming Pool' Reactor Completed | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/earnings-decline-for-oil-company-indiana-standards-profits-for-nine.html | EARNINGS DECLINE FOR OIL COMPANY; Indiana Standard's Profits for Nine Months at $3.21 a Share, Against $3.36 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sidelights-land-less-than-2c-an-acre.html | Sidelights; Land: Less Than 2c an Acre | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/webb-gains-unanimous-decision-over-vaughn-in-tenrounder-at-garden.html | Webb Gains Unanimous Decision Over Vaughn in Ten-Rounder at Garden; PRECISION ATTACK BEATS AGGRESSOR Webb's Hard Counter-Blows Break Vaughn's Charges and Win Garden Bout | True | The New York Times | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/jersey-city-plan-advanced.html | Jersey City Plan Advanced | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cameras-lose-sense-of-direction-in-jurisdiction-tiff-at-nbc.html | Cameras Lose Sense of Direction In Jurisdiction Tiff at N.B.C. | True | By Richard F. Shepard | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/100-liberty-ships-will-be-scrapped-us-to-weed-old-tonnage-out-of.html | 100 LIBERTY SHIPS WILL BE SCRAPPED; U.S. to Weed Old Tonnage Out of the Reserve Fleet --First Six Ordered | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/reforms-urged-in-court-system-justice-peck-of-new-york-asks.html | REFORMS URGED IN COURT SYSTEM; Justice Peck of New York Asks Sweeping Changes in Indiana Speech | True | By Austin C. Wehrwein Special To The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sports-editor-honored-taylor-of-des-moines-gets-grantland-rice.html | SPORTS EDITOR HONORED; Taylor of Des Moines Gets Grantland Rice Award | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/raisin-prices-to-be-uncurbed.html | Raisin Prices to Be Uncurbed | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/coast-circuit-names-committee-to-deal-with-national-league-group-to.html | Coast Circuit Names Committee To Deal With National League; Group to Negotiate on Questions Posed by Giant and Dodger Shifts--Loop's Head Empowered to Go Into Court | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/rise-due-this-week-129106-cars-slated-compared-with-104987-in-1956.html | RISE DUE THIS WEEK; 129,106 Cars Slated, Compared With 104,987 in 1956 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/grain-futures-generally-rise-wheat-and-soybeans-climb-on-new.html | GRAIN FUTURES GENERALLY RISE; Wheat and Soybeans Climb on New Reports Benson May Retire Soon | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dulles-has-checkup-aide-says-secretary-will-stay-in-hospital.html | DULLES HAS CHECK-UP; Aide Says Secretary Will Stay in Hospital Overnight | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/st-james-ceases-renting-of-pews-after-148-years-episcopal-church.html | ST. JAMES CEASES RENTING OF PEWS; After 148 Years Episcopal Church Frees All Seating, Beginning Tomorrow | True | By George Dugan | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/union-plans-tv-series-steelworkers-will-film-shows-on-activities.html | UNION PLANS TV SERIES; Steelworkers Will Film Shows on Activities, Operations | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/origin-of-hospital-fund.html | Origin of Hospital Fund | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/peyton-place-sales-banned.html | 'Peyton Place' Sales Banned | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/un-unit-to-gain-by-art-exhibition-american-association-for-world.html | U.N. UNIT TO GAIN BY ART EXHIBITION; American Association for World Group Will Benefit at Display Dec. 10-28 | True | D'Arlene | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/us-drivers-set-pace-their-porsche-1500s-clocked-in-low-times-at.html | U.S. DRIVERS SET PACE; Their Porsche 1500s Clocked in Low Times at Caracas. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/childrens-dentists-elect.html | Children's Dentists Elect | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/new-books.html | New Books | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/new-inspector-general-sworn.html | New Inspector General Sworn | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/strike-is-delayed-at-missile-center.html | STRIKE IS DELAYED AT MISSILE CENTER | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/minnesota-arsenal-to-close.html | Minnesota Arsenal to Close | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/malinovsky-greets-egyptian-general.html | Malinovsky Greets Egyptian General | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ballerina-replaced-micheline-bardin-to-take-miss-haydens-perichole.html | BALLERINA REPLACED; Micheline Bardin to Take Miss Hayden's 'Perichole' Role | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/utility-reports.html | UTILITY, REPORTS | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/transport-news-and-notes-northeast-communities-ask-air-service.html | Transport News and Notes; Northeast Communities Ask Air Service-- One-Way St. Lawrence Lanes Urged | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/strife-subsides-in-jersey-school-rain-police-at-bridgeton-put.html | STRIFE SUBSIDES IN JERSEY SCHOOL; Rain, Police at Bridgeton Put Damper on Clashes of Negro and White Pupils | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/lennons-term-upheld-powell-aide-loses-plea-on-taxevasion-sentence.html | LENNON'S TERM UPHELD; Powell Aide Loses Plea on Tax-Evasion Sentence | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/asset-return-ordered-shift-back-to-swanfinch-oil-from-subsidiary.html | ASSET RETURN ORDERED; Shift Back to Swan-Finch Oil From Subsidiary Directed | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/trend-stronger-on-cotton-board-futures-close-5-to-10-points.html | TREND STRONGER ON COTTON BOARD; Futures Close 5 to 10 Points Higher-- Texas Rain Affects Market | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/vice-president-elected-by-continental-copper.html | Vice President Elected By Continental Copper | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/gabriela-traeger-wed-bride-in-mexico-city-of-tomas-luis-de-heredia.html | GABRIELA TRAEGER WED; Bride in Mexico City of Tomas Luis de Heredia Ryan | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/crews-honored-by-his-club.html | Crews Honored by His Club | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/assets-total-5600000000.html | Assets Total $5,600,000,000 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/money.html | Money | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/values-in-high-schools.html | VALUES IN HIGH SCHOOLS | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/indian-editor-ousted-act-linked-to-prous-stand-of-nehru-biographer.html | INDIAN EDITOR OUSTED; Act Linked to Pro-U.S. Stand of Nehru Biographer | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/coffee-advances-60-to-185-points-rise-is-attributed-to-latin.html | COFFEE ADVANCES 60 TO 185 POINTS; Rise Is Attributed to Latin Nations Agreement to Withhold Supplies | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/lumber-output-off-97-in-latest-week.html | LUMBER OUTPUT OFF 9.7% IN LATEST WEEK | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/bengurion-under-knife-bomb-splinter-removed-from-israeli-premiers.html | BEN-GURION UNDER KNIFE; Bomb Splinter Removed From Israeli Premier's Leg | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/coast-guard-to-build-3story-terminal-at-battery.html | Coast Guard to Build 3-Story Terminal at Battery | True | U.S. Coast Guard | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/peer-softens-criticism-of-speech-of-queen.html | Peer Softens Criticism Of Speech of Queen | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/airliner-collapses-killing-mechanic-23.html | AIRLINER COLLAPSES, KILLING MECHANIC, 23 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/army-will-be-at-full-strength-against-colgate-team-at-port.html | Army Will Be at Full Strength Against Colgate Team at Port | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/anastasia-case-nearer-solution-police-narrow-150-leads-in-slaying.html | ANASTASIA CASE NEARER SOLUTION; Police Narrow 150 Leads in Slaying to One--Name of Frankie Carbo Comes Up | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/marcos-knocks-out-assogna.html | Marcos Knocks Out Assogna | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/thomas-golf-leader-cards-a-7underpar-65-for-137-total-at-sydney.html | THOMAS GOLF LEADER; Cards a 7-Under-Par 65 for 137 Total at Sydney | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/macmillan-cites-pay-rise-inequity-tells-british-unions-middle-class.html | MACMILLAN CITES PAY RISE INEQUITY; Tells British Unions Middle Class Would Be Victim-- Regime Bars an Award | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/turkish-deputies-reelect-bayar-president-gets-new-4year-term-as.html | TURKISH DEPUTIES RE-ELECT BAYAR; President Gets New 4-Year Term as Assembly Reopens Amid Military Safeguards | True | By Joseph O. Haff Special To The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ring-physician-resigns-nardiello-69-quits-state-post-for-reasons-of.html | RING PHYSICIAN RESIGNS; Nardiello, 69, Quits State Post for Reasons of Health | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/with-encouragement-little-girls-can-start-young-to-take-all-day-to.html | With Encouragement, Little Girls Can Start Young to Take All Day to Dress; Read Ads | True | By Agnes Ash | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/jones-laughlin-elects.html | Jones & Laughlin Elects | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/next-question-first-on-coast.html | Next Question First on Coast | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mosbacher-is-honored-receives-four-major-prizes-at-yacht-class.html | MOSBACHER IS HONORED; Receives Four Major Prizes at Yacht Class Dinner | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/local-nuptials-for-miss-harding-she-is-escorted-by-father-at.html | LOCAL NUPTIALS FOR MISS HARDING; She Is Escorted by Father at Wedding to Blair Chotzinoff, an N.B.C. Writer-Producer | True | Alfred E. Dahlhelm | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/end-of-apartheid-sought-in-prayer-300-episcopal-churches-will-offer.html | END OF APARTHEID SOUGHT IN PRAYER; 300 Episcopal Churches Will Offer It--Spellman to Open Catholic Clothing Appeal | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/earlham-decides-to-play.html | Earlham Decides to Play | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/knight-is-silent-on-election-shift-knowland-denies-any-deal-in.html | KNIGHT IS SILENT ON ELECTION SHIFT; Knowland Denies Any Deal in Gubernatorial Race-- Truman Scornful | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/marine-general-retires.html | Marine General Retires | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/the-signal-turns-red-a-view-of-struggles-waged-by-rails-for.html | The Signal Turns Red; A View of Struggles Waged by Rails for Solvency | True | By Robert E. Bedingfield | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/canadian-craft-sets-world-mark-miss-supertest-ii-clocked-in-184499.html | CANADIAN CRAFT SETS WORLD MARK; Miss Supertest II Clocked in 184.499 M.P.H. Over One-Kilometer Course | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/tubeless-tire-patent-awarded-after-long-tilt-by-5-contenders-frank.html | Tubeless Tire Patent Awarded After Long Tilt by 5 Contenders; Frank Howard, Former Esso Aide, Wins 8-Year Fight-- Item Is in Production | True | By Stacy V. Jones Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/engineer-dies-in-wreck.html | Engineer Dies in Wreck | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/film-guild-views-officers-rights-writers-study-propriety-of-holding.html | FILM GUILD VIEWS OFFICERS RIGHTS; Writers Study Propriety of Holding Union Post While Operating as Employer | True | By Thomas M. Pryor Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/archives/steel-issues-lead-general-retreat-rails-motors-chemicals-and.html | STEEL ISSUES LEAD GENERAL RETREAT; Rails, Motors, Chemicals and Aircrafts Decline-- Airlines Hold Firm INDEX OFF 5.66 TO 274.17 Volume Remains Modest-- Drop Laid to Pessimism on Business Outlook | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/yachting-plan-approved.html | Yachting Plan Approved | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/7-north-africans-shot-incident-in-lyons-follows-two-moslem-affrays.html | 7 NORTH AFRICANS SHOT; Incident in Lyons Follows Two Moslem Affrays | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/booray-and-trades-score-at-jamaica-whitaker-racer-captures-sprint.html | Booray and Trades Score at Jamaica; WHITAKER RACER CAPTURES SPRINT Booray, 12-to-5 Shot, Wins by 9 Lengths--Trades, 16-1, Beats Philipeep | True | By James Roach | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/soviet-army-chiefs-attend-8hour-parley-in-kremlin-final-session-on.html | Soviet Army Chiefs Attend 8-Hour Parley in Kremlin; Final Session on Zhukov's Fate Believed Held--Ouster From Party Presidium and Central Committee Is Indicated | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/blood-donations-rise-10937-pints-collected-last-month-8967-in.html | BLOOD DONATIONS RISE; 10,937 Pints Collected Last Month, 8,967 in September | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/son-to-mrs-robert-s-smith.html | Son to Mrs. Robert S. Smith | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nuclear-ban-favored-world-red-cross-unit-calls-for-curb-on-weapons.html | NUCLEAR BAN FAVORED; World Red Cross Unit Calls for Curb on Weapons | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dempsey-is-first-in-chsaa-run-unbeaten-stepinac-ace-wins-titlest.html | DEMPSEY IS FIRST IN C.H.S.A.A. RUN; Unbeaten Stepinac Ace Wins Title--St. Francis Prep Retains Team Crown | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mortgage-financing.html | MORTGAGE FINANCING | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ge-suggestion-pays-7500.html | G.E. Suggestion Pays $7,500 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/van-winkle-tale-to-be-televised-shirley-temple-series-will-film.html | VAN WINKLE TALE TO BE TELEVISED; Shirley Temple Series Will Film Irving Classic--Pilot Feature Due | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/45-candidates-vie-for-27-court-jobs-16-judgeship-races-in-city.html | 45 CANDIDATES VIE FOR 27 COURT JOBS; 16 Judgeship Races in City -- Close Contests Expected in Queens and Nassau | True | By Russell Porter | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mao-flying-to-moscow.html | Mao Flying to Moscow | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/soviet-cites-big-plane-airliner-for-200-capable-of-doing-600-mph.html | SOVIET CITES BIG PLANE; Airliner for 200 Capable of Doing 600 M.P.H. Listed | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/puerto-rico-bank-head-quits.html | Puerto Rico Bank Head Quits | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/big-stores-sales-dip-for-2d-month-october-volume-in-area-1-below-56.html | BIG STORES' SALES DIP FOR 2D MONTH; October Volume in Area 1% Below '56 Level Despite Favorable Weather SEPTEMBER DROP O.5% Some Executives Cite Plant Lay-Offs, Stock Market and Business Doubts | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/tool-die-group-picks-chief-at-convention.html | Tool, Die Group Picks Chief at Convention | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/peril-to-city-seen-in-capital-outlay-planners-in-1958-budget-see.html | PERIL TO CITY SEEN IN CAPITAL OUTLAY; Planners, in 1958 Budget, See 'Untenable' Plight | True | By Paul Crowell | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/funeral-for-welker-senate-colleagues-attend-burial-in-arlington.html | FUNERAL FOR WELKER; Senate Colleagues Attend-- Burial in Arlington | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cabooses-figure-high-in-rail-rolling-stock.html | Cabooses Figure High In Rail Rolling Stock | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cornell-changes-three-starters-brogan-at-quarterback-for-contest.html | CORNELL CHANGES THREE STARTERS; Brogan at Quarterback for Contest With Columbia-- 2 Shifts Made in Line | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/swiss-proposing-to-raise-tariffs.html | SWISS PROPOSING TO RAISE TARIFFS | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/facts-asked-on-gifts-representative-urges-dulles-to-put-end-to.html | FACTS ASKED ON GIFTS; Representative Urges Dulles to Put End to Secrecy | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sovietyugoslav-trade-set.html | Soviet-Yugoslav Trade Set | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/jack-lawrenson-maritime-leader-former-vice-president-and-a-founder.html | JACK LAWRENSON, MARITIME LEADER; Former Vice President and a Founder of N.M.U. Dies --Had Opposed Curran | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dr-ernst-schwarz-of-ansco-is-deed-former-general-aniline-aide-was.html | Dr. Ernst Schwarz of Ansco Is Deed; Former General Aniline Aide Was 73 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sack-dresses-far-from-sad-in-petite-line-his-judgment-good.html | Sack Dresses Far From Sad In Petite Line; His Judgment Good | True | By Nan Robertson | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/topies-of-the-times.html | Topies of The Times | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/regina-resnik-praised-london-critics-impressed-by-met-singer-as.html | REGINA RESNIK PRAISED; London Critics Impressed by 'Met' Singer as Carmen | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/overhead-car-lots-urged-by-battista.html | OVERHEAD CAR LOTS URGED BY BATTISTA | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/fivestory-building-on-w-55th-st-sold.html | FIVE-STORY BUILDING ON W. 55TH ST. SOLD | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/10000-sheep-killed-in-fires.html | 10,000 Sheep Killed in Fires | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/negros-home-blasted-lawyer-is-seeking-to-end-segregation-in-parks.html | NEGRO'S HOME BLASTED; Lawyer Is Seeking to End Segregation in Parks | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/trust-suit-says-4-control-hormones.html | TRUST SUIT SAYS 4 CONTROL HORMONES | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/housing-spurred-by-expressway-state-commissioner-urges-building-for.html | HOUSING SPURRED BY EXPRESSWAY; State Commissioner Urges Building for Relocation in Nassau Route Area | True | The New York Times | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/pressed-face-powder.html | Pressed Face Powder | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/undefeated-dartmouth-favored-to-beat-yale-for-sixth-in-row-50000.html | Undefeated Dartmouth Favored To Beat Yale for Sixth in Row; 50,000 Fans Expected for Ivy Game at New Haven-- Elis Will Take to Air | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/safe-resists-british-burglars.html | Safe Resists British Burglars | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/womens-exposition.html | Women's Exposition | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/huge-power-gains-in-atom-reported-nuclear-engineers-ark-told-of.html | HUGE POWER GAINS IN ATOM REPORTED; Nuclear Engineers Ark Told of System That May Yield 1,300 Billion Volts | True | By Will Lissner | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/rabbinical-units-chief-to-tour-us-air-bases.html | Rabbinical Unit's Chief To Tour U.S. Air Bases | True | Valeche Studio | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/coach-caldwell-of-princeton-dies-head-football-mentor-since-1945.html | COACH CALDWELL OF PRINCETON DIES; Head Football Mentor Since 1945 Was Noted Athlete as an Undergraduate | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nixon-covenant-doubted.html | Nixon Covenant Doubted | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/red-china-tourist-defies-us-penalty.html | RED CHINA TOURIST DEFIES U.S. PENALTY | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/college-dedicated-cabrini-near-philadelphia-is-on-138acre-estate.html | COLLEGE DEDICATED; Cabrini, Near Philadelphia, Is on 138-Acre Estate | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/gaillard-planning-french-loan-abroad.html | GAILLARD PLANNING FRENCH LOAN ABROAD | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/auto-output-up-despite-gm-dip-gains-by-chrysler-and-ford-raise.html | AUTO OUTPUT UP DESPITE G.M. DIP; Gains by Chrysler and Ford Raise Total for 10 Months Above the 1956 Level | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/rail-dividend-cleared-illinois-road-is-authorized-to-pay-2-in.html | RAIL DIVIDEND CLEARED; Illinois Road Is Authorized to Pay $2 in Liquidation | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/poles-reassure-ford-foundation-officials-say-it-has-right-to-select.html | POLES REASSURE FORD FOUNDATION; Officials Say It Has Right to Select Beneficiaries of Its Scholarships | True | By Sydney Gruson Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/merge-a-byword-to-us-railroads-consolidations-began-early-in.html | 'MERGE' A BYWORD TO U.S. RAILROADS; Consolidations Began Early in History of Roads and Developed in 3 Phases | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/30-million-in-us-victims-of-colds-total-from-july-15-to-oct-5-is.html | 30 MILLION IN U.S. VICTIMS OF COLDS; Total From July 15 to Oct. 5 Is Part of Federal Report on Flu-Like Illnesses 8,500,000 HIT IN WEEK Health Service Appoints 24 Advisers to Help Utilize Figures of the Survey | True | By Bess Furman Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/widening-of-aid-to-aged-mapped-head-of-gerontological-unit-sees.html | WIDENING OF AID TO AGED MAPPED; Head of Gerontological Unit Sees Need of Preserving Their Vigor and Ego | True | By Edith Evans Asbury Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/hungary-frees-austrian-aide.html | Hungary Frees Austrian Aide | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/steam-to-be-used-in-missile-tests-generating-equipment-to-play-part.html | STEAM TO BE USED IN MISSILE TESTS; Generating Equipment to Play Part in Experiments on Guided Projectiles | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nacolai-gedda-stars-in-title-role-of-metropolitan-operas-faust.html | Nacolai Gedda Stars in Title Role Of Metropolitan Opera's 'Faust'; Tenor's Debut Is Marked by Intelligence of Singing-- Jean Morel Conducts | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/company-aids-watershort-orange.html | Company Aids Water-Short Orange | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/old-and-new-in-submarines.html | Old and New in Submarines | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/art-end-of-a-collection-french-acquisitions-of-georges-lurcy-go-on.html | Art: End of a Collection; French Acquisitions of Georges Lurcy Go on Three-Day Exhibition Before Sale | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/summaries-of-races.html | Summaries of Races | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/erratic-markets-slow-new-issues-at-t-bonds-sluggish-jersey-standard.html | ERRATIC MARKETS SLOW NEW ISSUES; A.T. & T. Bonds Sluggish --Jersey Standard Stock Due Despite Price Dip | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/new-soviet-feats-forecast-by-cia-agency-official-prophesied.html | NEW SOVIET FEATS FORECAST BY C.I.A.; Agency Official Prophesied Satellite in Speech Hours Before Moscow Told of It | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/43-million-set-for-libyan-oil.html | 43 Million Set for Libyan Oil | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/moses-fights-jack-on-roadway-plan-insists-on-48foot-width-at.html | MOSES FIGHTS JACK ON ROADWAY PLAN; Insists on 48-Foot Width at Washington Square-- Borough Chief for 36 HEARING IS ACRIMONIOUS Villagers Who Want Traffic Banned Are Rebuffed-- Fifth Ave. Plan Denied | True | By Murray Illson | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/school-football-today.html | School Football Today | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ymca-aide-retires-after-45year-service.html | Y.M.C.A. Aide Retires After 45-Year Service | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/interstate-post-filled.html | Interstate Post Filled | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/71000-handicapped-enter-work-force.html | 71,000 HANDICAPPED ENTER WORK FORCE | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/pipe-line-approved-tennessee-gas-gets-fpc-temporary-authority.html | PIPE LINE APPROVED; Tennessee Gas Gets F.P.C. Temporary Authority | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mrs-edgar-varick-school-director-89.html | MRS. EDGAR VARICK, SCHOOL DIRECTOR, 89 | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/india-urges-west-alter-arms-plan-wants-24nation-proposals-to.html | INDIA URGES WEST ALTER ARMS PLAN; Wants 24-Nation Proposals to Include Halt in Tests of Nuclear Weapons | True | By Kathleen Teltsch Special To The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/crippled-plane-with-12-aboard-outlasts-bizzard-in-antarctica-air.html | Crippled Plane With 12 Aboard Outlasts Bizzard In Antarctica; Air Force Pilot Lands C-124 Safely on Ice at McMurdo After Battling to Pierce 10,000-Foot Overcast for Hours. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/foreign-affairs-pooling-the-knowledge-of-west-and-east.html | Foreign Affairs; Pooling the Knowledge of West and East | True | By C.l. Sulzberger | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/should-ladies-be-lords.html | SHOULD LADIES BE LORDS? | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/alumni-of-city-college-salute-bernard-baruch.html | Alumni of City College Salute Bernard Baruch | True | The New York Times | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/martha-l-black-a-legislator-91-first-us-woman-to-serve-in-canadian.html | MARTHA L. BLACK, A LEGISLATOR, 91; First U.S. Woman to Serve in Canadian House Dies-- Sought Gold in Yukon | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/soviet-grants-amnesty-to-minor-criminals.html | Soviet Grants Amnesty To Minor Criminals | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/kinsey-materials-cleared-by-court-us-judge-rules-scientific-use-of.html | KINSEY MATERIALS CLEARED BY COURT; U.S. Judge Rules Scientific Use of Imports Justifies Release From Customs | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/pace-is-annexed-by-times-square-1710-favorite-scores-over-torrid-by.html | PACE IS ANNEXED BY TIMES SQUARE; 17-10 Favorite Scores Over Torrid by 1 Lengths-- Cimarron's Forbes 3d | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mercury-strike-settled.html | Mercury Strike Settled | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/columbia-fellowship-is-given-to-copy-editor.html | Columbia Fellowship Is Given to Copy Editor | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/msgr-eg-roelker-dean-at-catholic-u.html | MSGR. E.G. ROELKER, DEAN AT CATHOLIC U. | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/motorola-inc-quarter-sales-off-net-up-10-9-months-profit-rose-11-.html | MOTOROLA, INC.; Quarter Sales Off, Net Up 10%--9 Months' Profit Rose 11 % | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/laos-delays-vote-on-coalition-rule-with-redled-unit-no-explanation.html | Laos Delays Vote On Coalition Rule With Red-Led Unit; No Explanation Given | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/stinging-rain-hits-metropolitan-area.html | STINGING RAIN HITS METROPOLITAN AREA | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/elmont-taxpayer-goes-to-investor-new-building-is-leased-by-chain.html | ELMONT TAXPAYER GOES TO INVESTOR; New Building Is Leased by Chain Store--Queens Apartments in Deals | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/chundrigar-not-adviser.html | Chundrigar Not Adviser | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cuban-exile-groups-unite-in-a-council.html | CUBAN EXILE GROUPS UNITE IN A COUNCIL | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/gop-given-hope-for-council-gains-redistricting-3way-races-and.html | G.O.P. GIVEN HOPE FOR COUNCIL GAINS; Redistricting, 3-Way Races and Queens Vote Cited by Forecasters as Factors | True | By Charles G. Bennett | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/charlotte-six-54-victor.html | Charlotte Six 5-4 Victor | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/4-from-state-win-medals-as-heroes.html | 4 FROM STATE WIN MEDALS AS HEROES | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dulles-cites-aims-of-us-aid-program.html | DULLES CITES AIMS OF U.S. AID PROGRAM | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/spaak-urges-west-to-unite-on-science.html | SPAAK URGES WEST TO UNITE ON SCIENCE | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/little-inch-bid-fails-plan-to-convert-pipeline-to-oil-carrier.html | 'LITTLE INCH' BID FAILS; Plan to Convert Pipeline to Oil Carrier Blocked 2d Time | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/elmer-f-hinkle-50-of-vending-concern.html | ELMER F. HINKLE, 50, OF VENDING CONCERN | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/100-police-added-to-youth-aid-unit.html | 100 POLICE ADDED TO YOUTH AID UNIT | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wall-st-sights-bars-to-merger-including-icc-and-labor-issues.html | Wall St. Sights Bars to Merger, Including I.C.C. and Labor Issues | True | By Albert L. Kraus | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/brazil-seeks-end-of-impasse-on-oil-accepts-a-bolivian-proposal-for.html | BRAZIL SEEKS END OF IMPASSE ON OIL; Accepts a Bolivian Proposal for Ministers' Parley on Joint Petroleum Search | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/play-to-assist-ort-time-remembered-dec-3-planned-by-plaza-chapter.html | PLAY TO ASSIST O.R.T.; Time Remembered' Dec. 3 Planned by Plaza Chapter | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/buffalo-skaters-win-43.html | Buffalo Skaters Win, 4-3 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/conferees-agree-on-milk-contract-new-pact-gives-package-riseprice.html | CONFEREES AGREE ON MILK CONTRACT; New Pact Gives Package Rise--Price Increase Is Forecast by Industry | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/state-grange-opposes-bingo.html | State Grange Opposes Bingo | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/shop-talk-evening-tops-with-a-new-twist.html | Shop Talk; Evening Tops With a New Twist | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/meany-is-shocked-by-rackets-scope-asserts-labor-will-clean-up.html | MEANY IS SHOCKED BY RACKETS' SCOPE; Asserts Labor Will Clean Up --Favors Some Corrective Law, if Not Anti-Union | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/naacp-officer-gives-up-to-police-little-rock-frees-pastor-in-bond2d.html | N.A.A.C.P. OFFICER GIVES UP TO POLICE; Little Rock Frees Pastor in Bond--2d Will Surrender | True | By Philip Benjamin Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/american-chicle-to-pay-50c-extra-years-total-350.html | American Chicle; To Pay 50c Extra; Year's Total $3.50 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/judicial-candidates-iii-brooklyncity-court.html | JUDICIAL CANDIDATES III; Brooklyn--City Court | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/letters-to-the-times-support-for-wagner-mayors-reelection-urged-on.html | Letters to The Times; Support for Wagner Mayor's Re-election Urged on the Liberal Party Line | True | WILLIAM FLOYD 2d. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ceylon-fears-loss-of-rubber-market.html | CEYLON FEARS LOSS OF RUBBER MARKET | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nonprofit-shops-sell-hand-work-that-has-style-at-the-green-box.html | Nonprofit Shops Sell Hand Work That Has Style; At the Green Box | True | By Cynthia Kellogg | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/aims-of-special-group.html | Aims of Special Group | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/germany-to-build-7-vessels-for-line-affiliate-of-united-fruit.html | GERMANY TO BUILD 7 VESSELS FOR LINE; Affiliate of United Fruit Orders 6 Freighters and Tanker for Caribbean | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/horses-are-willing-but-gates-are-weak.html | Horses Are Willing But Gates Are Weak | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/election-of-executive-announced-by-nbc.html | Election of Executive Announced by N.B.C. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/israeli-army-chaplain-arrives-for-bond-sale.html | Israeli Army Chaplain Arrives for Bond Sale | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sec-changes-rules-on-funds-revised-regulations-cover-sales.html | S.E.C. CHANGES RULES ON FUNDS; Revised Regulations Cover Sales, Promotions of Investment Concerns | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/offer-made-to-buy-pawtucket-times.html | OFFER MADE TO BUY PAWTUCKET TIMES | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/forbes-at-bergen-rallies-says-drive-has-finally-caught-fire-warns.html | Forbes, at Bergen Rallies, Says Drive has 'Finally Caught Fire'; Warns Supporters in County That G.O.P. Needs Big Majority--Continues Attack on Insurance 'Scandals' | True | By John C. Devlin Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/minnesota-girls-win-top-2-sewing-prizes.html | Minnesota Girls Win Top 2 Sewing Prizes | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mayor-governor-aid-queens-slate-make-appeal-far-large-vote-to-elect.html | MAYOR, GOVERNOR AID QUEENS SLATE; Make Appeal far Large Vote to Elect Crisona--City Achievements Cited | True | By Alexander Feinberg | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/man-up-stairs-home-first.html | Man Up Stairs Home First | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/project-with-tunnel-connects-norfolk-and-hampton-special-to-the-new.html | Project With Tunnel Connects Norfolk and Hampton; Special to The New York Times. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nuclear-aircraft-is-taking-shape.html | Nuclear Aircraft Is Taking Shape | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mary-sheridans-troth-she-will-be-bride-of-ensign-robert-f-fox-usn.html | MARY SHERIDAN'S TROTH; She Will Be Bride of Ensign Robert F. Fox, U.S.N. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/presidents-drive-to-reassure-us-will-open-nov-13-oklahoma-speech-to.html | PRESIDENT'S DRIVE TO REASSURE U.S. WILL OPEN NOV. 13; Oklahoma Speech to Be on 'Science and Security'--He Visits West Point | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/us-is-surprised-by-rail-plan-battle-on-antitrust-issue-seen-us-is.html | U.S. Is Surprised by Rail Plan; Battle on Antitrust Issue Seen; U.S. Is Surprised by Rail Plan; Battle on Antitrust Issue Seen | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/li-receiver-watches-magic-on-british-tv.html | L.I. Receiver Watches Magic on British TV | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/michelosen-is-rehired-new-3-year-contract-given-to-pitt-football.html | MICHELOSEN IS REHIRED; New 3-Year Contract Given to Pitt Football Coach | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/truman-hits-gop-bungling-outlines-program-for-democrats.html | Truman Hits G.O.P. 'Bungling'; Outlines Program for Democrats | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/us-sets-new-offering-of-lieberknecht-stock.html | U.S. Sets New Offering Of Lieberknecht Stock | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nordic-customs-union.html | NORDIC CUSTOMS UNION | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/meyner-deplores-tactics-of-rival-governor-says-big-lie-and-terror.html | MEYNER DEPLORES TACTICS OF RIVAL; Governor Says 'Big Lie' and 'Terror' Methods Overrun 'the Limits of Decency' | True | By Douglas Dales Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/fire-delays-new-haven-trains.html | Fire Delays New Haven Trains | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/the-drama-of-zhukov.html | THE DRAMA OF ZHUKOV | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/parties-on-monday-to-aid-mission-unit.html | PARTIES ON MONDAY TO AID MISSION UNIT | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/steady-sales-seen-canada-expects-no-decline-in-wheat-exports-to.html | STEADY SALES SEEN; Canada Expects No Decline in Wheat Exports to Japan | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/defense-grid-in-spain-an-analysis-of-costs-and-units-planned-in-us.html | Defense Grid in Spain; An Analysis of Costs and Units Planned in U.S. Program | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/city-aide-scored-on-birth-control-physician-asserts-hospital-chiefs.html | CITY AIDE SCORED ON BIRTH CONTROL; Physician Asserts Hospital Chief's Policy Deprives Patients of Rights | True | Udel Bros. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/2-in-li-job-agency-freed-in-maid-case.html | 2 IN L.I. JOB AGENCY FREED IN MAID CASE | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nixon-area-pact-said-to-ban-negro-georgia-group-reports-home-owners.html | NIXON AREA PACT SAID TO BAN NEGRO; Georgia Group Reports Home Owners Set Ban--Realty Men in Capital Differ | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/virginia-perini-bride-daughter-of-braves-owner-wed-to-francis.html | VIRGINIA PERINI BRIDE; Daughter of Braves' Owner Wed to Francis Murphy Jr. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/a-new-budget-director.html | A NEW BUDGET DIRECTOR | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ryan-faces-checkup-physicians-to-see-if-expier-leader-can-stand.html | RYAN FACES CHECK-UP; Physicians to See if Ex-Pier Leader Can Stand Trial | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mrs-lauren-d-lyman-wife-of-vice-president-of-united-aircraft-dies.html | MRS. LAUREN D. LYMAN; Wife of Vice President of United Aircraft Dies at 57 | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/house-inquiry-planned.html | House Inquiry Planned | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/six-boxers-named-to-title-tourney-turner-martinez-barnes-akins.html | SIX BOXERS NAMED TO TITLE TOURNEY; Turner, Martinez, Barnes Akins, Logart and Ortega on Welterweight List | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/france-seeks-loan-asks-world-bank-to-aid-iron-ore-project-in-africa.html | FRANCE SEEKS LOAN; Asks World Bank to Aid Iron Ore Project in Africa | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/damascus-turns-itself-into-fort-president-exhorts-defense-workers-to.html | DAMASCUS TURNS ITSELF INTO FORT; President Exhorts Defense Workers to Dig Trenches Around Syrian Capital | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/stress-on-science-in-schools-urged-educators-advise-on-need-to-keep.html | STRESS ON SCIENCE IN SCHOOLS URGED; Educators Advise on Need to Keep Pace With Soviet -- Backed by Eisenhower | True | By Homer Bigart Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/booksauthors.html | Books-Authors | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/yankees-sign-agreement.html | Yankees Sign Agreement | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wholesale-costs-off-02-for-week-index-at-1175-of-4749-levelfarm.html | WHOLESALE COSTS OFF 0.2% FOR WEEK; Index at 117.5% of '47-49 Level--Farm Products Are Mostly Lower | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/straits-of-mackinac-crossed-by-5mile-suspension-span-bridges-open.html | Straits of Mackinac Crossed by 5-Mile Suspension Span; Bridges Open in Michigan and Virginia | True | By Damon Stetson Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/portuguese-set-to-back-regime-salazars-slate-called-sure-winner-in.html | PORTUGUESE SET TO BACK REGIME; Salazar's Slate Called Sure Winner in Parliamentary Elections Tomorrow | True | By Benjamin Welles Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/selassie-is-host-to-elected-group-he-receives-ethiopias-first.html | SELASSIE IS HOST TO ELECTED GROUP; He Receives Ethiopia's First Popularly Chosen Deputies on Eve of Their Assembly | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/food-news-after-game-sweet-cider.html | Food News: After Game, Sweet Cider | True | By June Owen | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/band-leaders-widow-sells-greenwich-home.html | Band Leader's Widow Sells Greenwich Home | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/sooners-are-better-with-thomas-oklahoma-star-back-is-rushing-toward.html | Sooners Are Better With Thomas; Oklahoma Star Back Is Rushing Toward More Records | True | By Deane McGowen | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/fbis-no3-man-back-in-civil-life-lb-nichols-retires-at-51-after-23.html | F.B.I.'S NO.3 MAN BACK IN CIVIL LIFE; L.B. Nichols Retires at 51 After 23 Years in Service --His Plans Are Prosaic | True | By Luther A. Huston Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wh-tafts-birth-marked-at-yale-university-commemorates-his-100th.html | W.H. TAFT'S BIRTH MARKED AT YALE; University Commemorates His 100th Anniversary-- Warren Pays Tribute | True | By Richard H. Parke Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/child-to-mrs-michel-seneque.html | Child to Mrs. Michel Seneque | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/tito-confined-to-bed-soviet-ambassador-barred-from-visiting-marshal.html | TITO CONFINED TO BED; Soviet Ambassador Barred From Visiting Marshal | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/us-railroads-compared.html | U.S. Railroads Compared | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/society-accepts-cancersmoke-tie-group-commits-itself-to-theory-that.html | SOCIETY ACCEPTS CANCER-SMOKE TIE; Group Commits Itself to Theory That Cigarettes Are Cause of Disease | True | By Milton Bracker | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/flamboyant-english-resort-irked-by-inquiry-but-brighton-bids.html | Flamboyant English Resort Irked by Inquiry; But Brighton Bids Accused Chief of Police Good Luck | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/dewey-endorses-gop-city-ticket-exgovernor-comes-out-for.html | DEWEY ENDORSES G.O.P. CITY TICKET; Ex-Governor Comes Out for Christenberry Slate Four Days Before Election | True | By Morris Kaplan | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/cities-service-co-cleared-443-a-share-in-9-months-compared-with-430.html | Cities Service Co. Cleared $4.43 a Share In 9 Months, Compared With $4.30 in '56 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/books-of-the-times-only-little-imps-snared.html | Books of The Times; Only Little Imps Snared | True | By Charles Poore | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/three-jockeys-grounded.html | Three Jockeys Grounded | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/pitzele-reveals-15000-beck-fees-while-state-aide-exmediation-board.html | PITZELE REVEALS $15,000 BECK FEES WHILE STATE AIDE; Ex-Mediation Board Chief Tells Inquiry His Checks Came From Shefferman WAS ADVISER TO UNION Denies Arbitrating in Any Teamster Fight--Ives Chides Him for Role | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/texas-club-here-plays-party-nov-15.html | Texas Club Here Plays Party Nov. 15 | True | D'Arlene | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/herring-orioles-scout.html | Herring Orioles' Scout | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/opera-guild-meets-met-group-places-accent-on-youth-at-the-waldorf.html | OPERA GUILD MEETS; Met' Group Places 'Accent on Youth' at the Waldorf | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/betatron-is-installed-in-foundry-to-xray-castings.html | Betatron Is Installed in Foundry to X-Ray Castings | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/2844-double-at-wheeling.html | $2,844 Double at Wheeling | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/little-rock-tv-station-burns.html | Little Rock TV Station Burns | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/commodity-index-up-level-rose-to-845-thursday-from-843-wednesday.html | COMMODITY INDEX UP; Level Rose to 84.5 Thursday From 84.3 Wednesday | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/charge-by-syria-against-turkey-is-shelved-by-un-spokesmen-for.html | CHARGE BY SYRIA AGAINST TURKEY IS SHELVED BY U.N.; Spokesmen for Turkey and Syria Address the U.N. | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/power-plant-producer-names-a-new-president.html | Power Plant Producer Names a New President | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/soft-coal-output-expected-to-drop.html | SOFT COAL OUTPUT EXPECTED TO DROP | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/miami-downs-villanova-before-31900-boston-u-trips-george-washington.html | Miami Downs Villanova Before 31,900; Boston U. Trips George Washington; CURCI ENGINEERS 13-TO-7 TRIUMPH 142-Pounder Paces Miami --Blocked Kick Leads to 7-0 Boston U. Victory | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/top-official-is-chosen-by-big-chain-of-hotels.html | Top Official Is Chosen By Big Chain of Hotels | True | Fabian Bachrach | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/fleet-unit-to-return-us-recalls-mediterranean-amphibious-exercise.html | FLEET UNIT TO RETURN; U.S. Recalls Mediterranean Amphibious Exercise Force | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/canadas-export-of-gas-hits-snag-prime-ministers-statement-in-house.html | CANADA'S EXPORT OF GAS HITS SNAG; Prime Minister's Statement in House Said to Peril Plan for Sale to U.S. | True | By Raymond Daniell Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/diefenbaker-denies-hed-favor-a-carter-of-exnazis-in-canada.html | Diefenbaker Denies He'd Favor A Carter of Ex-Nazis in Canada; Socialist M.P.'s Force Public Statement on Question of Industrial Projects | True | The New York Times | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/moses-attacks-convention-plan-he-says-it-would-lead-to-bitter.html | MOSES ATTACKS CONVENTION PLAN; He Says It Would Lead to Bitter Splits in State-- Wagner Urges Parley | True | By Leo Egan | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/bronx-apartment-sold-medical-arts-building-will-become-a.html | BRONX APARTMENT SOLD; Medical Arts Building Will Become a Cooperative | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/ymca-seeks-961000-106th-annual-drive-opens-to-help-75-centers-here.html | Y.M.C.A. SEEKS $961,000; 106th Annual Drive Opens to Help 75 Centers Here | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/gen-taylor-withdraws-as-an-alabama-speaker.html | Gen. Taylor Withdraws As an Alabama Speaker | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/both-roads-hold-valuable-realty-income-from-the-air-rights-over.html | BOTH ROADS HOLD VALUABLE REALTY; Income From the Air Rights Over Tracks Is Sizable-- Leases Here Are Noted | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/new-registrations-olin-mathieson.html | NEW REGISTRATIONS; Olin Mathieson | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/nishitetsu-lions-sweep-japanese-world-series.html | Nishitetsu Lions Sweep Japanese World Series | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/other-dividend-news-sterling-drug.html | OTHER DIVIDEND NEWS; Sterling Drug | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/palmer-with-68-for-201-paces-san-diego-open-golf-by-stroke-balding.html | Palmer, With 68 for 201, Paces San Diego Open Golf by Stroke; Balding and Ford Deadlock for 2d in $20,000 Test --Rosburg Next at 203 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/power-unit-concern-consents-to-decree-in-antitrust-case-heat-unit.html | Power Unit Concern Consents to Decree In Antitrust Case; HEAT UNIT MAKER ACCEPTS DECREE | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/the-richard-helds-have-son.html | The Richard Helds Have Son | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/alpert-says-plan-shows-rails-plight.html | ALPERT SAYS PLAN SHOWS RAILS PLIGHT | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/queen-calls-ties-with-us-enduring.html | QUEEN CALLS TIES WITH U.S. ENDURING | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/mamaronecks-2dhalf-attack-topples-scarsdale-by-19-to-7-touchdown.html | Mamaroneck's 2d-Half Attack Topples Scarsdale by 19 to 7; Touchdown Runs by Pennucci, Ritz Mark Victory--Bellows Defeats Brunswick Prep Eleven, 13-0--Tilden Wins | True | Special to The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/central-is-sum-of-500-mergers-system-crew-from-states-first.html | CENTRAL IS SUM OF 500 MERGERS; System Crew From State's First. Railroad-- Leases Helped Pennsy Expand | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/pace-in-rally-set-by-norton-clark-leaders-finish-first-phase-of.html | PACE IN RALLY SET BY NORTON, CLARK; Leaders Finish First Phase of Appalachian Mt. Auto Test With 52 Points | True | By Frank M. Blunk Special To The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/texas-strike-may-be-ending.html | Texas Strike May Be Ending | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/meehan-convicted-in-steel-conspiracy.html | MEEHAN CONVICTED IN STEEL CONSPIRACY | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/simple-jumpers-take-on-sophisticated-airs.html | Simple Jumpers Take On Sophisticated Airs | True | Photographed for The New York Times by Sharland | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/risks-in-abrasives-described.html | Risks in Abrasives Described | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/leaders-outline-policy-for-japan-kishi-and-finance-chief-tell-plans.html | LEADERS OUTLINE POLICY FOR JAPAN; Kishi and Finance Chief Tell Plans to Widen Diplomatic and Economic Strength | True | By Robert Trumbull Special To The New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/closing-prices-cited-combined-pennsy-central-value-is-320190000.html | CLOSING PRICES CITED; Combined Pennsy-Central Value Is $320,190,000 | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/jersey-banks-plan-merger.html | Jersey Banks Plan Merger | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/des-moines-ends-cub-tieup.html | Des Moines Ends Cub Tie-Up | True | | 1985-08-19 | RE0000256979 | B00000678567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/archives/injury-sidelines-rangers-goalie-paille-will-replace-worsley-against.html | INJURY SIDELINES RANGERS' GOALIE; Paille Will Replace Worsley Against Bruins' Sextet in Garden Matinee Today | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/bar-group-backs-court-photo-ban-urges-american-association-to.html | BAR GROUP BACKS COURT PHOTO BAN; Urges American Association to Retain Its Restrictions on Coverage of Trials | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/unicef-delegate-resigns.html | UNICEF Delegate Resigns | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/fund-reports.html | FUND REPORTS | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/round-table-wins-by-8-lengths-in-wagerless-special-in-jersey-beats.html | Round Table Wins by 8 Lengths In Wagerless Special in Jersey; Beats Commodore Curt for 11th Victory in Row in Workout for Trenton | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/prr-and-central-weigh-merger-to-halt-declines-wall-st-foresees-a.html | P.R.R. AND CENTRAL WEIGH MERGER TO HALT DECLINES; WALL ST. FORESEES A FIGHT; OBSTACLES CITED Lines List Difficulties 'Beyond Control'-- Talks to Go On | True | By Richard Rutter | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/college-names-acting-head.html | College Names Acting Head | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/miss-decroix-wed-to-seaton-gales-she-wears-blue-taffeta-at-their.html | MISS DECROIX WED TO SEATON GALES; She Wears Blue Taffeta at Their Marriage in Madison Avenue Presbyterian | True | Bradford Bachrach | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/casting-troubles-cancel-salt-air-producer-cites-failure-to-fill-top.html | CASTING TROUBLES CANCEL 'SALT AIR'; Producer Cites Failure to Fill Top Feminine Role-- Jo Mielziner Signed | True | By Louis Calta | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/navynotre-dame-and-iowamichigan-games-top-college-football-today.html | Navy-Notre Dame and Iowa-Michigan Games Top College Football Today; MIDDIES RANKED EVEN WITH IRISH Navy's Passes Likely to Be Key Factor--Ivy League Has Good Offerings | True | By Allison Danzig | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-02 | 1957-11-02 | https://www.nytimes.com/1957/11/02/archives/wood-field-and-stream-military-strategy-of-hunting-party-fails-as.html | Wood, Field and Stream; Military Strategy of Hunting Party Fails as Deer Use a Little Themselves | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256979 | B00000678567 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/child-to-mrs-terranova.html | Child to Mrs. Terranova | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/airport-at-nassau-bahamas-new-facility-brings-islands-up-to-date-in.html | AIRPORT AT NASSAU; Bahamas' New Facility Brings Islands Up to Date in the Air Age | True | By Bernard Dupuch | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mississippi-laws-called-outdated-governor-coleman-wants.html | MISSISSIPPI LAWS CALLED OUTDATED; Governor Coleman Wants Constitution Reshaped at Special Session | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-khrushchev-victory-an-analysis-of-possible-consequences-of.html | A Khrushchev Victory?; An Analysis of Possible Consequences Of Zhukov's Ouster From Party Posts | True | By Harrison E. Salisbury | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dressage-exhibition-at-garden-just-an-old-greek-custom-swedish-army.html | Dressage Exhibition at Garden Just an Old Greek Custom; Swedish Army Rider Will Demonstrate Art at National | True | By Harry V. Forgeron | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/texas-rancher-has-wide-range-wyatt-c-hedrick-now-has-interests-in.html | TEXAS RANCHER HAS WIDE RANGE; Wyatt C. Hedrick Now Has Interests in Many of Nation's Industries | True | By William M. Freeman | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cocoa-prices-rise-to-a-high-for-1957-candy-makers-ponder-size-of.html | COCOA PRICES RISE TO A HIGH FOR 1957; Candy Makers Ponder Size of the Chocolate Bar | True | By George Auerbach | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/soviet-to-expand-shipping.html | Soviet to Expand Shipping | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/2-in-bronx-strive-to-unseat-lyons-opponents-see-complacenoy.html | 2 IN BRONX STRIVE TO UNSEAT LYONS; Opponents See Complacenoy, Upsetting Democrat, Head of Borough 24 Years | True | by Edmond J. Bartnett | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/anne-nordquist-is-li-bride.html | Anne Nordquist Is L.I. Bride | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/benefit-for-kessler-institute.html | Benefit for Kessler Institute | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mat-turnout-sets-15-year-garden-high.html | MAT TURNOUT SETS 15-YEAR GARDEN HIGH | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/strike-ends-at-brass-company.html | Strike Ends at Brass Company | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/howard-n-goulden.html | HOWARD N. GOULDEN | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/orbit-completed-animal-still-is-alive-sealed-in-satellite-moscow.html | ORBIT COMPLETED; Animal Still Is Alive, Sealed in Satellite, Moscow Thinks | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lafayette-in-shift-sets-up-2-offices-and-picks-deans-to-head-them.html | LAFAYETTE IN SHIFT; Sets Up 2 Offices and Picks Deans to Head Them | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/history-at-dawn-history-at-dawn.html | History At Dawn; History at Dawn | True | By E.b. Garside | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/french-line-aide-to-shift.html | French Line Aide to Shift | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/5-latin-nations-plan-army-links-defense-council-and-joint-battalion.html | 5 LATIN NATIONS PLAN ARMY LINKS; Defense Council and Joint Battalion Favored as First Steps in Central America | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | By Cynthia Kellogg | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jamaica-expands-new-developments-are-under-way-as-tourist-traffic.html | JAMAICA EXPANDS; New Developments Are Under Way As Tourist Traffic Increases | True | By Kathleen McColgan | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/satellite-signal-received-at-mit-scientists-believe-that-orbit.html | SATELLITE SIGNAL RECEIVED AT M.I.T.; Scientists Believe That Orbit Repeats First Sphere-- Trackers Are Alerted | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/amherst-eleven-defeats-tufts-196-for-sixth-triumph-in-row-mclean.html | Amherst Eleven Defeats Tufts, 19-6, for Sixth Triumph in Row; McLean Registers Twice as Jumbos Bow First Time -- Fumbles Are Costly | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/eskimos-try-mining-canadian-concern-reports-they-are-good-workers.html | ESKIMOS TRY MINING; Canadian Concern Reports They Are Good Workers | True | North American Newspaper Alliance. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/20-dead-in-collapse-of-house-near-cairo.html | 20 Dead in Collapse Of House Near Cairo | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/massachusetts-on-top-defeats-vermont-14-to-13-on-placements-by.html | MASSACHUSETTS ON TOP; Defeats Vermont, 14 to 13, on Placements by Walls | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/digest-explains-laws-on-housing-jobs-here.html | Digest Explains Laws On Housing Jobs Here | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/imageholding-aids-for-radar-reported.html | IMAGE-HOLDING AIDS FOR RADAR REPORTED | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ccny-scores-in-run-beavers-sweep-first-3-places-in-beating-lona-by.html | C.C.N.Y. SCORES IN RUN; Beavers Sweep First 3 Places in Beating Iona by 19-40 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jet-trainer-crash-kills-two.html | Jet Trainer Crash Kills Two | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/comedy-to-help-berkshire-farm-tickets-are-still-available-for.html | COMEDY TO HELP BERKSHIRE FARM; Tickets Are Still Available For Thursday's Showing of 'Nature's Way' | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-hartman-bride-in-jersey-wears-grandmothers-gown-at-marriage-in.html | MISS HARTMAN BRIDE IN JERSEY; Wears Grandmother's Gown at Marriage in Hillside to Alvin N. Chaplin Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tourists-truman.html | Tourists' Truman | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/news-and-gossip-of-the-rialto-gap-between-broadway-and-offbroadway.html | NEWS AND GOSSIP OF THE RIALTO; Gap Between Broadway And Off-Broadway Is Narrowing--Items | True | By Lewis Funke | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-whirl-in-new-york.html | A Whirl in; New York | True | By Morris Gilbert | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wagner-triumphs-130-tops-ursinus-eleven-to-gain-second-victory-of.html | WAGNER TRIUMPHS, 13-0; Tops Ursinus Eleven to Gain Second Victory of Season | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/found-in-the-drama-mailbag-look-at-anger.html | FOUND IN THE DRAMA MAILBAG; LOOK AT ANGER | True | JOSHUA FREED. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/officer-is-fiance-of-miss-swanson-ensign-harold-lee-smith-of-navy.html | OFFICER IS FIANCE OF MISS SWANSON; Ensign Harold Lee Smith of Navy to Wed Marymount Junior College Alumna | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sound-and-sight-music-speaks-to-the-ear-but-impact-is-enhanced-by.html | SOUND AND SIGHT; Music Speaks to the Ear, but Impact Is Enhanced by Watching Performer | True | By Howard Taubman | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bazaar-on-friday-to-assist-church-proceeds-will-further-work-of-the.html | BAZAAR ON FRIDAY TO ASSIST CHURCH; Proceeds Will Further Work of the Women's Guild of Central Presbyterian | True | Charles Rossi | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rider-booters-in-11-tie.html | Rider Booters in 1-1 Tie | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/exhibition-honors-harding-muralist.html | EXHIBITION HONORS HARDING, MURALIST | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/susquehanna-270-victor.html | Susquehanna 27-0 Victor | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/springfield-wins-140-triumphs-over-rhode-island-as-plumb-tallies.html | SPRINGFIELD WINS, 14-0; Triumphs Over Rhode Island as Plumb Tallies Twice | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/4-million-autos-face-scrap-heap-that-many-will-be-junked-this.html | 4 MILLION AUTOS FACE SCRAP HEAP; That Many Will Be Junked This Year--It's Called the Replacement Market | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/open-house-planned-by-parents-group.html | OPEN HOUSE PLANNED BY PARENTS GROUP | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nato-us-reappraisal-in-west.html | NATO & U.S.; Reappraisal in West | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-ann-redmond-is-bride-of-allan-ryan-3d-yale-alumnus.html | Barbara Ann Redmond Is Bride Of Allan Ryan 3d, Yale Alumnus | True | Stettner | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cameras-capture-love-and-death-in-berlin-ubiquitous-fans.html | CAMERAS CAPTURE LOVE AND DEATH IN BERLIN; Ubiquitous Fans | True | By Frederick Banker | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/backdoors-and-backwaters.html | Backdoors and Backwaters | True | By Robert Hillyer | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/for-a-snug-home-calling-keeps-water-out-and-heat-in.html | FOR A SNUG HOME; Calking Keeps Water Out and Heat In | True | By Bernard Gladstone | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/troth-announced-of-miss-schupper-alumna-of-finch-will-be-bride-of-a.html | TROTH ANNOUNCED OF MISS SCHUPPER; Alumna of Finch Will Be Bride of Alvin Sussman, a Rutgers Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/britannia-makes-test-flight.html | Britannia Makes Test Flight | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/milk-pact-signed-price-rise-likely-2year-contract-provides-package.html | MILK PACT SIGNED, PRICE RISE LIKELY; 2-Year Contract Provides Package Wage Increase for 12,000 Area Drivers | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letters-lucky-new-yorkers.html | Letters; 'LUCKY NEW YORKERS' | True | JOHN MATTHEW. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jb-flint-is-fiance-of-carolyn-rowe-graduate-of-haverford-will-marry.html | J.B. FLINT IS FIANCE OF CAROLYN ROWE; Graduate of Haverford Will Marry Wellesley Student --Nuptials in Summer | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jeanne-a-ballentine-is-married-bride-of-lawrence-riegal-veteran-in.html | Jeanne A. Ballentine Is Married; Bride of Lawrence Riegal, Veteran, in St. James' | True | The New York Times | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-9-no-title.html | Obituary 9 – No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hollywood-poser-inconsistent-response-to-movie-fare-still-a-prime.html | HOLLYWOOD POSER; Inconsistent Response to Movie Fare Still a Prime Puzzle to Observers | True | By Thomas M. Pryor | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/50-new-displays-on-art-calendar-moderns-dominate-weeks.html | 50 NEW DISPLAYS ON ART CALENDAR; Moderns Dominate Week's List-- Metropolitan Will Open Special Galleries | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ucla-turns-back-california-16-to-14.html | U.C.L.A. TURNS BACK CALIFORNIA, 16 TO 14 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dumpty-humpty-sets-world-mark-irishbred-goes-6-furlongs-in-108-at.html | DUMPTY HUMPTY SETS WORLD MARK; Irish-Bred Goes 6 Furlongs in 1:08 at Golden Gate to Win $11,100 Race | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/pacific-scores-217-larscheids-2-touchdowns-held-defeat-marquette.html | PACIFIC SCORES, 21-7; Larscheid's 2 Touchdowns Held Defeat Marquette | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Yvonne Le Roux | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/automobiles-winter-checkup-for-cold-weather-driving-as-important-as.html | AUTOMOBILES: WINTER; Check-Up for Cold Weather Driving As Important as Spring Overhaul | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-books-for-younger-readers-south-with-the-golden-rule.html | New Books for Younger Readers; South With the Golden Rule | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/soviet-system-tends-toward-oneman-rule-struggle-for-party-control.html | SOVIET SYSTEM TENDS TOWARD ONE-MAN RULE; Struggle for Party Control Is Like A Game of Ten Little Indians | True | By Harrison E. Salisbury | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/american-rearrested-berlin-court-orders-jersey-man-held-on-treason.html | AMERICAN REARRESTED; Berlin Court Orders Jersey Man Held on Treason Charge | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bias-in-housing-stirs-cleveland-spread-of-growing-negro-population.html | BIAS IN HOUSING STIRS CLEVELAND; Spread of Growing Negro Population Gives Problem --Fractions Being Eased | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mahonri-young-sculptor-dead-grandson-of-mormon-leader-was-noted-for.html | MAHONRI YOUNG, SCULPTOR, DEAD; Grandson of Mormon Leader Was Noted for Bronzes-- Taught Students Here | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/parley-on-southwest-scientists-and-industrialists-to-meet-in-san.html | PARLEY ON SOUTHWEST; Scientists and Industrialists to Meet in San Antonio | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/daughter-to-mrs-stahmer-jr.html | Daughter to Mrs. Stahmer Jr. | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/party-announcement-and-resolution-on-zhukov-announcement.html | Party Announcement and Resolution on Zhukov; Announcement | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/critic-on-camera-john-crosby-prepares-for-his-debut-as-a-television.html | CRITIC ON CAMERA; John Crosby Prepares for His Debut As a Television 'Personality' | True | By J.p. Shanley | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/anne-marie-donohue-fiancee.html | Anne Marie Donohue Fiancee | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/southern-methodist-whips-texas-longhorn-eleven-before-42000-at.html | Southern Methodist Whips Texas Longhorn Eleven Before 42,000 at Dallas; MEREDITH IS HERO IN 19-TO-12 UPSET Passes for 2 S.M.U. Scores and Runs for Another in Triumph Over Texas | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-failure-victory.html | In Failure. Victory | True | By Stuart Cloete | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/menderes-reappointed-turkish-premier-will-form-his-5th-cabinet.html | MENDERES REAPPOINTED; Turkish Premier Will Form His 5th Cabinet Since 1950 | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mission-to-korea.html | Mission to Korea | True | By John Cogley | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/london-reconciled-british-suez-view-upholds-attack.html | London Reconciled; BRITISH SUEZ VIEW UPHOLDS ATTACK | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mayflower-won-by-deadeye-dick-145-choice-beats-backbone-by-3.html | MAYFLOWER WON BY DEADEYE DICK; 14-5 Choice Beats Backbone by 3 Lengths at Suffolk --Dark Tale Is Third | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/brain-waves-held-key-to-character-pattern-that-might-indicate.html | BRAIN WAVES HELD KEY TO CHARACTER; Pattern That Might Indicate Future Delinquency Cited by British Scientist | True | By Robert K. Plumb | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/giants-packers-in-tv-game-today-eagles-meet-cards-browns-face.html | GIANTS, PACKERS IN TV GAME TODAY; Eagles Meet Cards, Browns Face Redskins in Other Pro Gridiron Tests | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/morocco-cautious-on-algeria-issue-leaders-ready-to-engage-in-north.html | MOROCCO CAUTIOUS ON ALGERIA ISSUE; Leaders Ready to Engage in North African Parley, but Wish No Publicity | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/housing-project-stands-on-rafts-of-concrete-instead-of-pilings.html | Housing Project Stands on Rafts Of Concrete, Instead of Pilings; Housing Project Stands on Rafts Of Concrete, Instead of Pilings | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/france-building-a-solar-furnace-project-intended-to-assist-the.html | FRANCE BUILDING A SOLAR FURNACE; Project Intended to Assist the Manufacture of New Heat-Resisting Material | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/exhibit-of-club-projects.html | Exhibit of Club Projects | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/negro-majority-favors-meyner-forbes-is-expected-to-hold-some-of-the.html | NEGRO MAJORITY FAVORS MEYNER; Forbes Is Expected to Hold Some of the Gains Made by Eisenhower in '56 | True | By Layhmond Robinson Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jillian-hanbury-bride-wed-in-virginia-to-richard-a-poole-of-foreign.html | JILLIAN HANBURY BRIDE; Wed in Virginia to Richard A. Poole of Foreign Service | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/going-up-on-the-gold-coast-hotel-motel-building-booms-on.html | GOING UP ON THE GOLD COAST; Hotel, Motel Building Booms on Oceanfronts North of Beach | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/coop-on-lexington-avenue.html | Co-Op on Lexington Avenue | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nyu-alumnae-elect.html | N.Y.U. Alumnae Elect | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/boy-killed-in-rifle-practice.html | Boy Killed in Rifle Practice | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/west-german-roll-of-physicians-large.html | WEST GERMAN ROLL OF PHYSICIANS LARGE | True | North American Newspaper Alliance. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/18-at-south-pole-hail-years-work-station-called-proof-that-humans.html | 18 AT SOUTH POLE HAIL YEAR'S WORK; Station Called Proof That Humans Can Live There --Ionosphere Studied | True | By the Combined American Press | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/6th-fleet-to-visit-in-mediterranean.html | 6TH FLEET TO VISIT IN MEDITERRANEAN | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/horse-show-ball-lists-its-patrons-event-will-follow-friday-evening.html | HORSE SHOW BALL LISTS ITS PATRONS; Event Will Follow Friday Evening Performance--Dr. Henry Chase Is Chairman | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-line-of-beauty-run-do-not-walk-helene-curtis-holds-secret-of.html | IN LINE OF BEAUTY, RUN, DO NOT WALK; Helene Curtis Holds Secret of Success Is to Get There First With the Latest | True | By John J. Abele | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/suites-on-east-side-21story-apartment-house-being-built-on-86th.html | SUITES ON EAST SIDE; 21-Story Apartment House Being Built on 86th Street | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ccny-soccer-victor-routs-temple-80minnerop-scores-four-goals.html | C.C.N.Y. SOCCER VICTOR; Routs Temple, 8-0--Minnerop Scores Four Goals | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/coast-guard-wins-267-cadets-subdue-trinity-with-surge-in-last.html | COAST GUARD WINS, 26-7; Cadets Subdue Trinity With Surge in Last Quarter | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/whos-boss-in-russia.html | WHO'S BOSS IN RUSSIA? | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/private-storage-called-bad-move-packers-who-built-own-refrigerated.html | PRIVATE STORAGE CALLED BAD MOVE; Packers Who Built Own Refrigerated Warehouses Said to Rue Action | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/schlumpf-lambert.html | Schlumpf--Lambert | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-a-swan-scarsdale-bride-wears-chantilly-lace-gown-at-wedding.html | BARBARA A. SWAN SCARSDALE BRIDE; Wears Chantilly Lace Gown at Wedding to Norman Carroll Christiansen | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-air-area-aids-central-america-flight-information-center-in.html | NEW AIR AREA AIDS CENTRAL AMERICA; Flight Information Center in Honduras Helps Over 200 Planes in Its First Week | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/text-of-us-statement-on-zhukov-ouster.html | Text of U.S. Statement on Zhukov Ouster | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/college-editor-elected.html | College Editor Elected | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/meyners-victory-is-seen-in-survey-of-jersey-voters-democratic.html | MEYNER'S VICTORY IS SEEN IN SURVEY OF JERSEY VOTERS; Democratic Governor Likely to Win Re-election Over Senator Forbes Tuesday | True | By George Cable Wright | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/king-hopes-to-visit-moroccan-tells-american-he-wants-to-see-us.html | KING HOPES TO VISIT; Moroccan Tells American He Wants to See U.S. Homes | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/noted-on-the-local-screen-scene-cowards-nude-draws-admirersbonanza.html | NOTED ON THE LOCAL SCREEN SCENE; Coward's 'Nude' Draws Admirers--Bonanza --Other Matters | True | By A.h. Weiler | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/portents-are-sought-in-offyear-politics-elections-in-jersey-and.html | PORTENTS ARE SOUGHT IN OFF-YEAR POLITICS; Elections in Jersey and Virginia And California Maneuvers Will Throw Light on '58 and '60 TESTS FOR ADMINISTRATION | True | By Arthur Krock | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/record-auction-prices-forecast-for-modern-french-collection.html | Record Auction Prices Forecast For Modern French Collection | True | By Sanka Knox | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/oregon-beats-stanford-2726-for-50-record-in-conference-three.html | Oregon Beats Stanford, 27-26, For 5-0 Record in Conference; Three Conversions by Morris Big Factor in Victory as Ducks Near Bowl Bid | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ski-film-to-aid-smith-grants.html | Ski Film to Aid Smith Grants | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/college-building-for-women.html | College Building for Women | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rising-star.html | Rising Star | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/pigeons-make-it-hot-for-freed-parakeets.html | Pigeons Make It Hot For Freed Parakeets | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/school-at-tufts-elects-head-of-world-alumni.html | School at Tufts Elects Head of World Alumni | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hong-kong-to-bali-and-back-for-the-imaginative-traveler-it-makes-an.html | HONG KONG TO BALI AND BACK; For the Imaginative Traveler It Makes An Exotic Cruise | True | By Michael J. O'Connor | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/state-chiefs-eye-vote-in-rockland-prendergasts-prestige-tied-to.html | STATE CHIEFS EYE VOTE IN ROCKLAND; Prendergast's Prestige Tied to Continued Democratic Control of Supervisor | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/columbia-plans-steppedup-study-superior-undergraduates-would-be.html | COLUMBIA PLANS STEPPED-UP STUDY; Superior Undergraduates Would Be Encouraged to Accelerate Efforts | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/susan-buchbinder-to-wed.html | Susan Buchbinder to Wed | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/montclair-posts-35to0-triumph-haines-twins-excel-against.html | MONTCLAIR POSTS 35-TO-0 TRIUMPH; Haines Twins Excel Against Columbia-Bloomfield, West Side Also Win | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/colleges-fund-director-named-in-new-england.html | Colleges Fund Director Named in New England | True | Nekash | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ostram-victor-at-traps.html | Ostram Victor at Traps | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bridge-war-among-cardplayers-experts-take-issue-with-acbl-on-play.html | BRIDGE: 'WAR' AMONG CARDPLAYERS; Experts Take Issue With A.C.B.L. On 'Play for Pay' | True | By Albert H. Morehead | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-world-of-music-cincinnati-chooses-26-for-opera-training.html | THE WORLD OF MUSIC; Cincinnati Chooses 26 For Opera Training | True | By Ross Parmenter | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tigers-shut-out-brown-in-mud-70-tiley-plunges-across-from-1-as.html | TIGERS SHUT OUT BROWN IN MUD, 7-0; Tiley Plunges Across From 1 as Princeton Captures Lead in Ivy League | True | By William J. Briordy Special To the New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cameras-at-nbc-return-to-focus-directors-network-agree-on-weeks.html | CAMERAS AT N.B.C. RETURN TO FOCUS; Directors, Network Agree on Week's Postponement of Technical Dispute | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/madmen-in-the-bassecour.html | Madmen in the Basse-Cour | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/trade-group-upholds-tax-waiver-treaties.html | Trade Group Upholds Tax Waiver Treaties | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/biology-building-started.html | Biology Building Started | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/goals-are-listed-for-us-inventors-council-seeking-death-ray-and.html | GOALS ARE LISTED FOR U.S. INVENTORS; Council Seeking Death Ray and Greaseless Bearing for Armed Forces | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/how-toll-pikes-earn-keep.html | How Toll Pikes Earn Keep | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/science-in-review-a-major-igy-effort-is-concerned-with-deciphering.html | SCIENCE IN REVIEW; A Major I.G.Y. Effort Is Concerned With Deciphering Messages of Cosmic Rays | True | By William L. Laurence | 1985-08-19 | RE000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/examherst-head-feted-on-23-step-dr-meiklejohn-honored-by-civil.html | EX-AMHERST HEAD FETED ON '23 STEP; Dr. Meiklejohn Honored by Civil Liberties Union for Leaving Over Beliefs | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/son-to-mrs-ns-mcgee-jr.html | Son to Mrs. N.S. McGee Jr. | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/joan-heil-is-bride-beaver-college-alumna-wed-to-george-m-prall-jr.html | JOAN HEIL IS BRIDE; Beaver College Alumna Wed to George M. Prall Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/voices-in-tune.html | Voices In Tune | True | By Dudley Fitts | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/center-for-health-dedicated-by-union.html | CENTER FOR HEALTH DEDICATED BY UNION | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/1000-get-study-loans-college-education-promoted-by-new-bay-state.html | 1,000 GET STUDY LOANS; College Education Promoted by New Bay State Agency | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wellborn-excels-he-scores-3-times-as-middies-pin-initial-defeat-on.html | WELLBORN EXCELS; He Scores 3 Times as Middies Pin Initial Defeat on Irish | True | By Louis Effrat Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/at-the-front.html | At the Front | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/burdens-of-a-builder.html | Burdens of a Builder | True | By John J. Espey | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/muhlenberg-is-victor-owens-sprints-for-3-tallies-in-4016-rout-of.html | MUHLENBERG IS VICTOR; Owens Sprints for 3 Tallies in 40-16 Rout of Temple | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sonja-husby-is-married.html | Sonja Husby Is Married | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/poles-weigh-end-of-crop-controls-two-dates-in-l958-are-said-to-be.html | POLES WEIGH END OF CROP CONTROLS; Two Dates in l958 Are Said to Be Under Consideration --Inflation Feared | True | By Sydney Gruson Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/records-organ-works-of-js-bach-with-intensity.html | RECORDS: ORGAN WORKS OF J.S. BACH; With Intensity | True | By Edward Downes | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/west-indies-islands-designed-for-dreaming-parlor-seems-bare.html | WEST INDIES ISLANDS DESIGNED FOR DREAMING; Parlor Seems Bare | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/vmi-turnsback-virginia-20-to-7-johnston-sparks-air-attack-that.html | V.M.I. TURNSBACK VIRGINIA, 20 TO 7; Johnston Sparks Air Attack That Upsets Cavaliers in Second Half | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-freedom-fighters-year-of-freedom-a-hungarian-refugee-takes-stock.html | A Freedom Fighter's Year of Freedom; A Hungarian refugee takes stock of his new way of life and of his progress in it. | True | By Janos Hollo | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cw-post-bows-396-mchughs-3-scoring-passes-pace-new-haven-teachers.html | C.W. POST BOWS, 39-6; McHugh's 3 Scoring Passes Pace New Haven Teachers | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/helen-norma-rose-fiancee.html | Helen Norma Rose Fiancee | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-elinor-dean-is-married-here-daughter-of-foreign-policy-expert.html | MISS ELINOR DEAN IS MARRIED HERE; Daughter of Foreign Policy Expert Bride of Charles W. Wilder, a Lawyer | True | Stettner | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rabbi-broadens-synagogue-role-lectures-and-questions-put-with.html | RABBI BROADENS SYNAGOGUE ROLE; Lectures and Questions Put With Worship--Sermons Stress Electoral Duty | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/leallah-scores-easily-captures-falls-city-handicap-at-churchill.html | LEALLAH SCORES EASILY; Captures Falls City Handicap at Churchill Downs | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/fete-for-war-relief-bridge-and-tea-saturday-to-further-womens-unit.html | FETE FOR WAR RELIEF; Bridge and Tea Saturday to Further Women's Unit | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tax-conference-scheduled.html | Tax Conference Scheduled | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/martha-charney-affianced.html | Martha Charney Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/great-neck-site-gets-new-homes-long-island-rancher-has-expansion.html | GREAT NECK SITE GETS NEW HOMES; Long Island Rancher Has Expansion Possibilities | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/thai-chief-may-tour-world.html | Thai Chief May Tour World | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rise-recorded-in-business-index.html | Rise Recorded in Business Index | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/worcester-tech-wins-sets-back-rpi-76-with-tally-in-closing-minutes.html | WORCESTER TECH WINS; Sets Back R.P.I., 7-6, With Tally in Closing Minutes | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dar-unit-here-plans-fete-dec2-bridge-party-will-assist-work-of.html | D.A.R. UNIT HERE PLANS FETE DEC.2; Bridge Party Will Assist Work of Local Chapter-- Patronesses Are Listed | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/more-rooms-on-the-beach.html | MORE ROOMS ON THE BEACH | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/oneman-rule-focus-on-the-kremlinand-milestones-in-khrushchevs.html | One-Man Rule?; FOCUS ON THE KREMLIN—AND MILESTONES IN KHRUSHCHEVS CAREER | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/japan-times-starts-air-issue.html | Japan Times Starts Air Issue | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-syrian-sputnik.html | THE SYRIAN SPUTNIK | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/syria-gives-russia-a-grip-on-middle-east-the-syrian-view.html | SYRIA GIVES RUSSIA A GRIP ON MIDDLE EAST; The Syrian View | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/virginia-voters-will-choose-a-governor-on-tuesday-segregation-plans.html | Virginia Voters Will Choose a Governor on Tuesday; Segregation Plans an Issue; BYRD'S CANDIDATE EXPECTED TO WIN Almond Supports 'Massive' Resistance to Integration --G.O.P. Attacks Policy | True | By John N. Popham Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/britains-rejection-of-pay-risk-scored.html | BRITAIN'S REJECTION OF PAY RISK SCORED | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/open-season.html | OPEN SEASON | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/julia-austin-yawkey-wed-here-daughter-of-red-sox-president-is-bride.html | Julia Austin Yawkey Wed Here; Daughter of Red Sox President Is Bride of F.K. Gaston 3d | True | The New York Times | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/judith-goldstein-betrothed.html | Judith Goldstein Betrothed | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/full-schedule-of-horticultural-courses-organizations-offer-wide.html | FULL SCHEDULE OF HORTICULTURAL COURSES; Organizations Offer Wide Variety Of Garden Topics--Other Notes | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/they-tap-the-till-to-be-good-guys-charity-is-found-to-top-greed-as.html | THEY TAP THE TILL TO BE 'GOOD GUYS'; 'Charity' Is Found to Top Greed as a Motive for Bank Embezzlers | True | By Albert L. Kraus | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/soviet-message-heard-leningrad-station-alerted-to-track-spheres.html | SOVIET MESSAGE HEARD; Leningrad Station Alerted to Track Sphere's Orbit | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rugs-and-furniture-listed-in-auctions.html | RUGS AND FURNITURE LISTED IN AUCTIONS | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gangs-warfare-changing-in-city-recent-shootings-recall-some.html | GANG'S WARFARE CHANGING IN CITY; Recent Shootings Recall Some Notorious Episodes Of the Old Days | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/book-in-advance-is-rule-for-puerto-rico-booked-well-ahead.html | BOOK IN ADVANCE IS RULE FOR PUERTO RICO; Booked Well Ahead | True | By William J. Kennedy | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/meyner-popular-in-gop-bergen-it-could-be-vital-factor-political-tie.html | MEYNER POPULAR IN G.O.P. BERGEN; It Could Be Vital Factor-- Political Tie of Many New Residents Is Unknown | True | By John W. Slocum Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/democratic-split-a-factor-in-vote-victory-organization-threat-to.html | DEMOCRATIC SPLIT A FACTOR IN VOTE; Victory Organization Threat to Governor's Majority and Future of Kenny Camp | True | By Leonard Buder Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paris-season-is-calm-in-the-modern-field.html | PARIS SEASON IS CALM; In the Modern Field | True | By Pierre Schneider | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/kkk-put-on-college-doors.html | 'KKK' Put on College Doors | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/some-solos-and-combos.html | Some Solos And Combos | True | By Charles Edward Smith | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ohio-state-routs-wildcats-49-to-6-clark-goes-over-four-times-for.html | OHIO STATE ROUTS WILDCATS, 49 TO 6; Clark Goes Over Four Times for Big Ten Pace Setters Against Northwestern | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wesleyan-wins-1413-swarthmore-bows-as-cote-blocks-try-for-fxtra.html | WESLEYAN WINS, 14-13; Swarthmore Bows as Cote Blocks Try for Fxtra Point | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/britain-expects-rise-in-tourism-2000000-visitors-likely-to-see.html | BRITAIN EXPECTS RISE IN TOURISM; 2,000,000 Visitors Likely to See Isles in 1965-- Nation Expanding Facilities | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/voters-will-settle-7-state-questions-issues-are-listed-seven.html | Voters Will Settle 7 State Questions; Issues Are Listed; SEVEN QUESTIONS ON STATE BALLOTS | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tennessee-trims-no-carolina-350-gordon-young-each-tally-twice-as.html | TENNESSEE TRIMS NO. CAROLINA, 35-0; Gordon, Young Each Tally Twice as Tar Heels Are Put to Rout | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sample-fair-dates-set-in-valencia-barcelona.html | Sample Fair Dates Set In Valencia, Barcelona | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/transport-news-tower-pinpointed-survey-determines-exact-site-of.html | TRANSPORT NEWS: TOWER PINPOINTED; Survey Determines Exact Site of Radar Installation --Ship Deaths Tallied | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mens-wear-maker-aims-ads-at-women.html | MEN'S WEAR MAKER AIMS ADS AT WOMEN | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lebanon-valley-wins-200.html | Lebanon Valley Wins, 20-0 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/control-of-armed-forces-a-major-soviet-problem-communist-party-and.html | CONTROL OF ARMED FORCES A MAJOR SOVIET PROBLEM; Communist Party and Military Leaders Are Often Working at Cross-Purposes | True | By Harry Schwartz | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ann-blake-engaged-future-bride-of-lieut-james-henry-waldman-usaf.html | ANN BLAKE ENGAGED; Future Bride of Lieut. James Henry Waldman, U.S.A.F. | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/meyner-seeks-votes-in-bergen-governor-cites-work-of-aides-says.html | Meyner Seeks Votes in Bergen; GOVERNOR CITES WORK OF AIDES Says Ability Rather Than Partisan Politics Guided His State Appointments | True | By Douglas Dales Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/women-in-the-news.html | Women In the News | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-karen-spitzer-married.html | Miss Karen Spitzer Married | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/clothing-drive-set-new-york-archdiocese-to-join-in-9th-catholic.html | CLOTHING DRIVE SET; New York Archdiocese to Join in 9th Catholic Campaign | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-delay-asked-on-pakistan-aid-envoy-urges-withholding-of.html | U.S. DELAY ASKED ON PAKISTAN AID; Envoy Urges Withholding of Allocation Pending Inquiry in Karachi | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-tennis-slate-headed-by-denny.html | U.S. TENNIS SLATE HEADED BY DENNY, | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/greeks-see-yugoslav-aides.html | Greeks See Yugoslav Aides | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/alabama-upsets-georgia-14-to-13-with-huris-2-touchdown-passes-in.html | ALABAMA UPSETS GEORGIA, 14 TO 13; Smith Huris 2 Touchdown Passes in Crimson Tide's First Victory of Year | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/john-g-gabler-84-was-builder-here.html | JOHN G. GABLER, 84, WAS BUILDER HERE | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-seeks-answers-to-new-soviet-challenges-nato-heads-talks-may.html | U.S. SEEKS ANSWERS TO NEW SOVIET CHALLENGES; NATO Heads' Talks May Restore Momentum Lost by the West | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/many-to-be-hosts-after-stage-fete-supper-at-ambassador-and-party-at.html | MANY TO BE HOSTS AFTER STAGE FETE; Supper at Ambassador and Party at 'Jamaica' Will Benefit Boys Harbor | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/glascos-touchdown-and-conversion-beat-massapequa-for-hempstead-high.html | Glasco's Touchdown and Conversion Beat Massapequa for Hempstead High; 2 PLUNGES DECIDE IN 7-TO-6 CONTEST Glasco Gets All Hempstead's Points in Third Quarter Against Massapequa | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-mexico-has-competing-climates-new-poma-lift.html | NEW MEXICO HAS COMPETING CLIMATES; New Poma Lift | True | By W. Thetford Leviness | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mary-bass-pierce-becomes-engagd.html | MARY BASS PIERCE BECOMES ENGAGED | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hifi-placement-of-loudspeakers-ground-rules.html | HI-FI: PLACEMENT OF LOUDSPEAKERS; Ground Rules | True | By R.s. Lanier | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/west-has-a-stake-in-portugal-vote-election-of-salazars-slate-today.html | WEST HAS A STAKE IN PORTUGAL VOTE; Election of Salazar's Slate Today Evokes Query on His Eventual Successor | True | By Benjamin Welles Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/glen-cove-race-leads-in-nassau-division-of-parties-in-city-is.html | GLEN COVE RACE LEADS IN NASSAU; Division of Parties in City Is Closest--County-Wide Contest for Court Post | True | By Byron Porterfield Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/put-and-call-club-makes-its-debut-16-business-men-ante-500-each-to.html | PUT AND CALL CLUB MAKES ITS DEBUT; 16 Business Men Ante $500 Each to Try Their Hands at a Speculative Game | True | By Elizabeth M. Fowler | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/japanese-seamen-end-strike.html | Japanese Seamen End Strike | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/damascus-bitter-about-us-policy-affect-of-soviet-aid-pact.html | DAMASCUS BITTER ABOUT U.S. POLICY; Affect of Soviet Aid Pact | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/news-parley-due-in-colombo.html | News Parley Due in Colombo | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shirley-j-brown-is-married-in-ohio.html | SHIRLEY J. BROWN IS MARRIED IN OHIO | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/seton-hall-wins-run-tops-nyu-2431-but-levin-of-violet-finishes.html | SETON HALL WINS RUN; Tops N.Y.U., 24-31, but Levin of Violet Finishes First | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/housing-study-asked-pending-it-city-is-urged-to-suspend-slum.html | HOUSING STUDY ASKED; Pending It, City Is Urged to Suspend Slum Clearance | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/caribbeans-bumper-crop.html | CARIBBEAN'S BUMPER CROP | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-merchants-view-when-business-takes-a-breather-retailers-dont.html | The Merchant's View; When Business Takes a Breather, Retailers Don't Find It Refreshing | True | By Herbert Koshetz | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/musical-adventure-musical-adventure.html | MUSICAL ADVENTURE; MUSICAL ADVENTURE | True | By Arthur Laurents | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tulloch-l-to-10-takes-victoria-derby-easily.html | Tulloch, l to 10, Takes Victoria Derby Easily | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sputnik-acts-as-a-spur-to-us-science-and-research-changes-coming.html | SPUTNIK ACTS AS A SPUR TO U.S. SCIENCE AND RESEARCH; Changes Coming | True | By John W. Finney Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/personality-office-boy-to-chairman-at-dow-since-1900-bennett-and.html | Personality: Office Boy to Chairman at Dow; Since 1900, Bennett and Bleach Works Have Grown | True | By Alfred R. Zipser | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/grinnell-ties-knox-77.html | Grinnell Ties Knox, 7-7 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/holyoke-may-elect-2-mayors-among-4-candidates-tuesday-special-vote.html | Holyoke May Elect 2 Mayors Among 4 Candidates Tuesday; Special Vote Needed to Fill the Post for an Unexpired Term Until January | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/to-head-zionist-council-unit.html | To Head Zionist Council Unit | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/3-named-to-serve-freedoms-panel.html | 3 NAMED TO SERVE FREEDOMS PANEL | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-very-off-year.html | A VERY OFF YEAR | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mississippi-southern-wins.html | Mississippi Southern Wins | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/washington-split-on-rail-merger-savings-by-prr-central-seen-by.html | WASHINGTON SPLIT ON RAIL MERGER; Savings by P.R.R., Central Seen by Some-- Monopoly Is Feared by Others | True | By Richard E. Mooney Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/musical-comedyor-musical-serious-musicals-used-to-be-boy-and-girl.html | Musical Comedy--or Musical Serious?; Musicals used to be boy and girl, song and dance, humor and happy ending. But now you can't see the chorus boys through your tours. Where will it all end? | True | By George S. Kaufman | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cash-outlay-cut-in-mortgage-plan-collateral-put-up-by-broker.html | CASH OUTLAY CUT IN MORTGAGE PLAN; Collateral Put Up by Broker Reduces Down Payment for Home Buyer LARGER LOAN OBTAINED Purchaser Can Get More Than Usual Two-Thirds Value of the House | True | By Walter H. Stern | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hobart-scores-407-ends-flu-epidemic-layoff-by-routing-st-lawrence.html | HOBART SCORES, 40-7; Ends Flu Epidemic Lay-Off by Routing St. Lawrence | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/red-russia-1917-the-curtain-rises.html | Red Russia, 1917: The Curtain Rises | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rainier-grace-leave-paris.html | Rainier, Grace Leave Paris | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/harvard-turns-back-penns-eleven136-harvard-defeats-penn-eleven-136.html | Harvard Turns Back Penn's Eleven,13-6; HARVARD DEFEATS PENN ELEVEN, 13-6 | True | By Roscoe McGowen Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/party-lines.html | Party Lines | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/literary-letter-from-london.html | Literary; Letter From London | True | By V.s. Pritchett | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jersey-league-slates-follies-show-in-red-bank-by-junior-service.html | JERSEY LEAGUE SLATES 'FOLLIES; Show in Red Bank by Junior Service Unit Nov. 29-30 Will Assist Hospital | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/crag-first-in-chase-coup-de-vite-next-in-chronicle-cup-event-in.html | CRAG FIRST IN CHASE; Coup de Vite Next in Chronicle Cup Event in Virginia | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/peril-in-kremlin-seen-by-belgrade-zhukov-downfall-viewed-as.html | PERIL IN KREMLIN SEEN BY BELGRADE; Zhukov Downfall Viewed as Possible Sign of Dangerous Instability in Leadership | True | By Elie Abel Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mary-lou-severn-fiancee.html | Mary Lou Severn Fiancee | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/columbia-takes-run-defeats-rutgers-1938-as-iglesias-wins-fourth.html | COLUMBIA TAKES RUN; Defeats Rutgers, 19-38, as Iglesias Wins Fourth Race | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/masseys-retention-sought.html | Massey's Retention Sought | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-gallows-got-him.html | The Gallows Got Him | True | By Peter Quennell | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/frank-h-hall-87-lawyer-is-dead-director-of-corn-products-refining.html | FRANK H. HALL, 87, LAWYER, IS DEAD; Director of Corn Products Refining Company Was an Attorney Since 1895 | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/braves-sign-outfielder-18.html | Braves Sign Outfielder, 18 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/suzanne-vogel-fiancee-columbia-student-is-engaged-to-malcolm.html | SUZANNE VOGEL FIANCEE; Columbia Student Is Engaged to Malcolm Morrison | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/50-hurt-in-6vehicle-crash.html | 50 Hurt in 6-Vehicle Crash | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/judith-ann-howse-married-in-greenwich-to-ensign-john-bonties.html | Judith Ann Howse Married in Greenwich To Ensign John Bonties Onthank of Navy | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/first-craft-trial-is-due-in-suffolk.html | FIRST CRAFT TRIAL IS DUE IN SUFFOLK | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-farm-crisis-linked-to-world-expert-says-nation-cannot-solve.html | U.S. FARM CRISIS LINKED TO WORLD; Expert Says Nation Cannot Solve Problem Alone-- 40-Year History Cited | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/all-this-he-saw-and-part-he-was-a-lieutenant-in-algeria-has-written.html | ALL THIS HE SAW AND PART HE WAS; A Lieutenant in Algeria Has Written His Personal History of War and Revolt | True | By Thomas F. Brady | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cobleskill-keeps-harrier-laurels-aggies-triumph-in-national-junior.html | COBLESKILL KEEPS HARRIER LAURELS; Aggies Triumph in National Junior College Region 15 Title Run-- Peet First | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/for-small-birds-coconut-is-ideal-size-for-winter-feeding.html | FOR SMALL BIRDS; Coconut Is Ideal Size For Winter Feeding | True | R.R. Thomasson | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/physicians-see-dulles-in-excellent-condition.html | Physicians See Dulles In 'Excellent' Condition | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/20-picket-white-house-group-seeks-an-end-to-all-nuclear-weapon.html | 20 PICKET WHITE HOUSE; Group Seeks an End to All Nuclear Weapon Tests | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/senate-inquiry-focuses-on-some-management-sins-rackets-committee.html | SENATE INQUIRY FOCUSES ON SOME MANAGEMENT SINS; Rackets Committee Finds That Employers Can Still Make War on Organized Labor | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dominican-republics-sights-island-country-is-noted-for-its.html | DOMINICAN REPUBLIC'S SIGHTS; Island Country Is Noted For Its Reminders Of Columbus | True | By Milton Bracker | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/airport-dispute-zooms-in-ireland-americans-comment-spurs.html | AIRPORT DISPUTE ZOOMS IN IRELAND; American's Comment Spurs Controversy Over Value of Shannon v. Dublin | True | Special to The New York Times. | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/108yard-run-to-goal-finds-20-foes-napping.html | 108-Yard Run to Goal Finds 20 Foes Napping | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/damaged-plane-lands-airliner-with-blown-tire-down-safely-at-atlanta.html | DAMAGED PLANE LANDS; Airliner With Blown Tire Down Safely at Atlanta | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/king-queen-give-first-aid.html | King, Queen Give First Aid | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/middlebury-on-top-aldrich-is-star-in-39to12-triumph-over-norwich.html | MIDDLEBURY ON TOP; Aldrich Is Star in 39-to-12 Triumph Over Norwich | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sixtyninth-national-horse-show-to-open-eightday-run-in-garden.html | Sixty-Ninth National Horse Show to Open Eight-Day Run in Garden Tuesday; SEVEN COUNTRIES TO VIE FOR HONORS Women to Ride on English and Argentine Teams in International Tests | True | By John Rendel | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lie-to-be-at-israel-fete.html | Lie to Be at Israel Fete | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/aussie-betters-mile-mark.html | Aussie Betters Mile Mark | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tenafly-keeps-title-but-groon-leonia-is-first-in-bergen-county-run.html | TENAFLY KEEPS TITLE; But Groon, Leonia, Is First in Bergen County Run | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/vandals-set-fire-in-4th-st-school-they-steal-tools-destroy-records.html | VANDALS SET FIRE IN 4TH ST. SCHOOL; They Steal Tools, Destroy Records and Start Blaze in Principal's Office | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/kansas-tops-nebraska-blocks-cornhusker-kicks-and-scores-14to12.html | KANSAS TOPS NEBRASKA; Blocks Cornhusker Kicks and Scores 14-to-12 Triumph | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/source-book-british-volume-covers-photography-field.html | SOURCE BOOK; British Volume Covers Photography Field | True | By Jacob Deschin | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wigmaking-on-decline-head-of-london-concern-says-ours-is-a-dying.html | WIGMAKING ON DECLINE; Head of London Concern Says 'Ours Is a Dying Trade' | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-nation-within-a-nation.html | A Nation Within a Nation | True | By Hodding Carter | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obscure-metals-enter-limelight-formerly-just-alloy-agents-they-star.html | OBSCURE METALS ENTER LIMELIGHT; Formerly Just Alloy Agents, They Star on Their Own in Atomic-Missile Era | True | By Jack R. Ryan | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/political-campaigns-in-suburban-counties-range-from-apathetic-to.html | Political Campaigns in Suburban Counties Range From Apathetic to Tumultuous; ELECTION LIVELY IN WESTCHESTER Issues and Personalities at High Pitch as Vote Nears --192 Posts at Stake | True | By Merrill Folsom Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/few-races-rouse-fairfield-voters-bridgeport-mayoral-election.html | FEW RACES ROUSE FAIRFIELD VOTERS; Bridgeport Mayoral Election Appears Close--Apathy Marks Other Campaigns. | True | By Richard H. Parke Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-a-fine-stew.html | In a Fine Stew | True | By Craig Claiborne | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-ec-althouse-married-to-officer.html | MISS E.C. ALTHOUSE MARRIED TO OFFICER | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/iichiro-tokutomi-dies-japanese-newsman-94-had-published-paper.html | IICHIRO TOKUTOMI DIES; Japanese Newsman, 94, Had Published Paper, Magazine | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gulf-coast-offers-variety-even-without-ringling-circus-there-is.html | GULF COAST OFFERS VARIETY; Even Without Ringling Circus There Is Much For Visitors to Do | True | By C.e. Wright | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shippensburg-teachers-win.html | Shippensburg Teachers Win | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/old-farmers-almanac-k-on-stands-parenthetically-it-reports-a-price.html | (Old) Farmer's Almanac (k) on Stands; Parenthetically, It Reports a Price Rise | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/oklahoma-downs-stubborn-kansas-state-for-46th-gridiron-victory-in.html | Oklahoma Downs Stubborn Kansas State for 46th Gridiron Victory in Row; BOYD HELPS WHIP WILDCATS BY 13-0 Thomas Also Runs for Score as Oklahoma Tops Kansas State in Big Eight | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/party-presidium-soviet-power-key-khrushchev-has-steadily-removed.html | PARTY PRESIDIUM SOVIET POWER KEY; Khrushchev Has Steadily Removed Any Rival From It Since Stalin's Death | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-conchita-ryan-is-a-future-bride.html | MISS CONCHITA RYAN IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-a-nightmare-world.html | In a Nightmare World | True | By Frank O'Leary | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gallery-fare-varied-sculptors-in-force.html | GALLERY FARE VARIED; Sculptors in Force | True | By Stuart Preston | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/anne-brushaber-is-married.html | Anne Brushaber Is Married | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wagner-appeals-for-womens-aid-addressing-3-luncheons-he-belittles.html | WAGNER APPEALS FOR WOMEN'S AID; Addressing 3 Luncheons, He Belittles G.O.R.--Harriman Cites Convention Split | True | By Alexander Feinberg | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-week-in-finance-market-steadies-then-slides-again-as-evidence.html | The Week in Finance; Market Steadies, Then Slides Again As Evidence of Business Lag Grows | True | By John G. Forrest | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/2d-flu-shot-urged-with-new-vaccine.html | 2D FLU SHOT URGED WITH NEW VACCINE | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-polancer-engaged-to-marry.html | BARBARA POLANCER ENGAGED TO MARRY | True | Bradford Bachrach | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gb-daniell-dies-merchant-was-71-aide-of-familys-department-store.html | G.B. DANIELL DIES; MERCHANT WAS 71; Aide of Family's Department Store Served in National Guard for Fifty Years | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/major-sports-news.html | Major Sports News | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hampton-on-top-167-conner-and-nelson-stand-out-in-victory-over.html | HAMPTON ON TOP, 16-7; Conner and Nelson Stand Out in Victory Over Lincoln | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mexicans-swamp-us-visa-officers-applications-said-to-exceed-250000.html | MEXICANS SWAMP U.S. VISA OFFICERS; Applications Said to Exceed 250,000 a Year--About 65,000 Are Granted | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/santa-fe-adopts-law-to-retain-its-pueblospanish-architecture.html | Santa Fe Adopts Law to Retain Its Pueblo-Spanish Architecture; SANTA FE COUNCIL VOTES DESIGN LAW | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cities-altering-traffic-for-shopper-parking.html | Cities Altering Traffic For Shopper Parking | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/desert-study-planned-israel-to-open-institute-for-it-at-beersheba.html | DESERT STUDY PLANNED; Israel to Open Institute for It at Beersheba | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/american-colortype-elects.html | American Colortype Elects | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/great-lakes-group-elects-2.html | Great Lakes Group Elects 2 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/reform-jews-will-convene.html | Reform Jews Will Convene | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/subject-themewriting-pupils-of-oyster-bay-paid-these-tributes-to-a.html | Subject:; Theme-writing pupils of Oyster Bay paid these tributes to a friend. | True | By Mabel E. Baird | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/detroit-tops-cincinnati.html | Detroit Tops Cincinnati | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | By Patricia Peterson | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-urged-to-spur-disease-research-study-decries-big-sums-for.html | U.S. URGED TO SPUR DISEASE RESEARCH; Study Decries Big Sums for Protective Arms but Little for Health Defense | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-bates-home-to-meet-charges-naacp-aide-surrenders-to-police-in.html | MRS. BATES HOME TO MEET CHARGES; N.A.A.C.P. Aide Surrenders to Police in Little Rock-- Released on $300 Bond | True | By Philip Benjamin Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/clue-to-indus-people-cited.html | Clue to Indus People Cited | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/peru-gets-cancer-unit-new-gammaray-equipment-from-us-reaches-callao.html | PERU GETS CANCER UNIT; New Gamma-Ray Equipment From U.S. Reaches Callao | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/skyline-that-keeps-changing-four-new-hotels-open-in-miami-beach-by.html | SKYLINE THAT KEEPS CHANGING; Four New Hotels Open In Miami Beach By December | True | By Lary Solloway | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/alumnus-of-year-named.html | Alumnus of Year Named | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/oklahoma-state-wins-sets-back-texas-tech-first-time-since-1945-13.html | OKLAHOMA STATE WINS; Sets Back Texas Tech First Time Since 1945, 13 to 0 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/swedish-yugoslav-teams-tie.html | Swedish, Yugoslav Teams Tie | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/folsom-opposes-school-revision-concedes-russian-advances-in.html | FOLSOM OPPOSES SCHOOL REVISION; Concedes Russian Advances In Technology but Insists U.S. Must Stay Liberal | True | By Homer Bigart Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/g-arthur-dixon-77-dies-jersey-fisherman-enlisted-at-61-during-world.html | G. ARTHUR DIXON, 77, DIES; Jersey Fisherman Enlisted at 61 During World War II | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/buffalo-routs-wayne-337.html | Buffalo Routs Wayne, 33-7 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/va-tech-in-front-427-richmond-collapses-after-trailing-147-at-half.html | VA. TECH IN FRONT, 42-7; Richmond Collapses After Trailing, 14-7, at Half | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/braden-for-battista-former-ambassador-backs-candidate-for-mayor.html | BRADEN FOR BATTISTA; Former Ambassador Backs Candidate for Mayor | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/troth-made-known-of-miss-mconnell.html | TROTH MADE KNOWN OF MISS M'CONNELL | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-genius-with-figures.html | A. Genius With Figures | True | By John G. Kemeny | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/free-nurse-group-to-gain.html | Free Nurse Group to Gain | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/on-the-campaign-trial-with-knowland-the-senator-who-would-be.html | On the Campaign Trial With Knowland; The Senator who would be California's Governor wages a battle peculiarly his own --walking rather than running, and with motives that elude both opponents and friends. | True | By William S. White | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/depauw-on-top-3918-goodnight-passes-for-305-yards-against-rochester.html | DEPAUW ON TOP, 39-18; Goodnight Passes for 305 Yards Against Rochester | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tanker-alley-vital-channel-bursting-seams-a-deeper-and-wider.html | Tanker Alley,' Vital Channel, Bursting Seams; A Deeper and Wider Waterway Urged for Oil Vessels | True | By Joseph J. Ryan | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/point-of-order-victor-in-rich-chicago-race.html | Point of Order Victor In Rich Chicago Race | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/state-department-plans-to-ask-congress-for-permission-to-release.html | State Department Plans to Ask Congress For Permission to Release 6,000 Gifts | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sports-of-the-times-right-man-wrong-era.html | Sports of The Times; Right Man, Wrong Era | True | By Arthur Daley | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-correction.html | A Correction | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/poles-find-illicit-stills.html | Poles Find Illicit Stills | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mays-hits-homer-on-coast.html | Mays Hits Homer on Coast | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/maine-triumphs-1413-theriaults-conversions-help-turn-back-colby.html | MAINE TRIUMPHS, 14-13; Theriault's Conversions Help Turn Back Colby Eleven | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bates-downs-bowdoin-muello-covers-fumble-in-end-zone-for-6to0.html | BATES DOWNS BOWDOIN; Muello Covers Fumble in End Zone for 6-to-0 Victory | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/prairie-view-wins-28-to-0.html | Prairie View Wins, 28 to 0 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/independent-key-in-central-area-solid-party-front-seems-to-be.html | INDEPENDENT KEY IN CENTRAL AREA; Solid Party Front Seems to Be Weakening in Essex, Monmouth and Union | True | By Milton Honig Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sarah-a-winter-is-future-bride-alumna-of-vassar-will-be-wed-in.html | SARAH A. WINTER IS FUTURE BRIDE; Alumna of Vassar Will Be Wed in January to Carroll D. French of Law Firm | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/army-overwhelms-colgate-team-537-with-power-plays-army-team-trims.html | Army Overwhelms Colgate Team, 53-7, With Power Plays; ARMY TEAM TRIMS COLGATE, 53 TO 7 | True | By Joseph M. Sheehan Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mayor-cuts-step-in-building-code-waiver-of-final-inspection-allowed.html | MAYOR CUTS STEP IN BUILDING CODE; Waiver of Final Inspection Allowed for Issuance of Certificate of Occupancy | True | By Paul Crowell | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/invaded-by-the-future.html | Invaded by the Future | True | By Maxwell Geismar | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-settlemayer-is-wed-to-officer.html | MISS SETTLEMAYER IS WED TO OFFICER | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/frisky-baboons-may-aid-science-but-first-their-taste-for-ice-cream.html | FRISKY BABOONS MAY AID SCIENCE; But First Their Taste for Ice Cream Must Include Sedative as Chaser | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-november-a-list-of-forthcoming-events-anniversaries-and-other.html | In November; A list of forthcoming events, anniversaries and other notable dates this month. | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/juniata-takes-12th-in-row.html | Juniata Takes 12th in Row | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/president-and-class-honor-academy-president-joins-in-academy-gift.html | President and Class Honor Academy; PRESIDENT JOINS IN ACADEMY GIFT | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/advertising-fighting-to-regain-third-place-buicks-1958-drive-has-a.html | Advertising: Fighting to Regain Third Place; Buick's 1958 Drive Has a Powerful Take-Off | True | By Carl Spielvogel | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/brooklyn-apartments-fifty-suites-renting-from-100-on-ocean-parkway.html | BROOKLYN APARTMENTS; Fifty Suites Renting From $100 on Ocean Parkway | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-mark-a-feins-have-son.html | The Mark A. Feins Have Son | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/soviet-satellite-aids-us-project-enables-naval-laboratory-to-iron.html | SOVIET SATELLITE AIDS U.S. PROJECT; Enables Naval Laboratory to Iron Out Problems in Tracking Set-Up | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/drought-injures-indias-rice-crop-failure-of-monsoon-causes-loss-of.html | DROUGHT INJURES INDIA'S RICE CROP; Failure of Monsoon Causes Loss of 4,000,000 Tons --Wheat Also Hurt | True | By A.m. Rosenthal Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-jeanne-ohara-engaged.html | Miss Jeanne O'Hara Engaged | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/visit-to-a-common-cold-laboratory-at-johns-hopkins-dr-winston-h.html | Visit to a Common Cold Laboratory; At Johns Hopkins, Dr. Winston H. Price discusses the pure research into the nature of disease that led to the first effective vaccine against the cold. | True | By Donald G. Cooley | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/divers-salvage-7000-zinc.html | Divers Salvage $7,000 Zinc | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/all-but-hope-was-lost.html | All But Hope Was Lost | True | By Herbert Mitgang | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-mary-e-reilly-to-wed.html | Miss Mary E. Reilly to Wed | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/planning-the-big-year-bermuda-begins-1959-anniversary-program-ahead.html | PLANNING THE BIG YEAR; Bermuda Begins 1959 Anniversary Program Ahead of Time | True | By E.t. Sayer | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/forbes-says-cio-dominates-meyner-warns-of-threat-to-business-in.html | Forbes Says C.I.O. Dominates Meyner; Warns of Threat to Business in Jersey | True | By Alfred E. Clark Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mit-seeks-fund-for-salary-rises-hopes-to-raise-5000000-effort-is.html | M.I.T. SEEKS FUND FOR SALARY RISES; Hopes to Raise $5,000,000 --Effort Is Under Way to Stabilize Enrollment | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/school-busman-quits-jersey-operator-solved-the-confusion-of.html | SCHOOL BUSMAN QUITS; Jersey Operator Solved the Confusion of Children | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-un-in-action-season.html | THE U.N. IN ACTION; Season | True | By Richard F. Shepard | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lehman-disputes-dewey-on-session-charges-fearmongering-in.html | LEHMAN DISPUTES DEWEY ON SESSION; Charges 'Fearmongering' in 'Distorting' Facts About Revising Constitution | True | By Richard Amper | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/city-halloutstanding-treasure-of-new-yorks-architectural-heritage.html | City Hall--Outstanding Treasure of New York's Architectural Heritage; HUB OF CITY'S LIFE MARKS 146 YEARS | True | The New York Times (by Robert Walker): Dept. of Public Works | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/four-car-makers-increase-prices-lincoln-dodge-plymouth-and-de-soto.html | FOUR CAR MAKERS INCREASE PRICES; Lincoln, Dodge, Plymouth and De Soto on View-- Mark III Dips $3,600 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/results-of-the-pomerantz-plan.html | Results; of the Pomerantz Plan | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/suffolk-to-choose-supervisors-registry-is-record-for-offyear-each.html | Suffolk to Choose Supervisors; Registry Is Record for Off-Year; Each of Ten Townships to Name Head --New Position of Special County Judge Also Is on the Ballot | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/helena-f-lewis-engaged-to-wed-radcliffe-senior-fiancee-of-david.html | HELENA F. LEWIS ENGAGED TO WED; Radcliffe Senior Fiancee of David Yale Levine, Who is a Medical Student | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/auburn-sets-back-florida-before-36000-fans-for-tenth-straight.html | Auburn Sets Back Florida Before 36,000 Fans for Tenth Straight Victory; LORINO AND HOPPE STAR IN 13-0 GAME Backs' Dashes Lead Auburn, Which Remains Unscored Upon in Conference | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/trojan-eleven-wins-from-huskies-1912.html | TROJAN ELEVEN WINS FROM HUSKIES, 19-12 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/maryland-defeats-so-carolina-106.html | MARYLAND DEFEATS SO. CAROLINA, 10-6 | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/newton-scores-3-touchdowns-as-exeter-downs-hebron-207-andover-led.html | Newton Scores 3 Touchdowns As Exeter Downs Hebron, 20-7; Andover, Led by Wheeler, Wins, 20-6, From Bowdoin Freshmen--Deerfield Victor--Choate Ties Lawrenceville | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-ziegler-engaged-she-will-be-wed-in-winter-to-lieut-edward.html | MISS ZIEGLER ENGAGED; She Will Be Wed in Winter to Lieut. Edward Bonsall 3d | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/edith-vsweeney-becomes-fiancee-white-house-aide-will-be-married-in.html | EDITH V.SWEENEY BECOMES FIANCEE; White House Aide Will Be Married in February to Frederick H. Sontag | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hormone-synthesis-one-cause-of-hypertension-is-made-clearer.html | Hormone Synthesis; One Cause of Hypertension Is Made Clearer | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/4-of-family-die-in-fire.html | 4 of Family Die in Fire | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/how-foxes-catch-fish.html | How Foxes Catch Fish | True | By Raymond Holden | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/truex-beats-run-mark-but-record-conditions-are-not-met-in-5mile.html | TRUEX BEATS RUN MARK; But Record Conditions Are Not Met in 5-Mile Test | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/missouri-downs-colorado-9-to-6-recovery-of-fumble-leads-to-tiger-to.html | MISSOURI DOWNS COLORADO, 9 TO 6; Recovery of Fumble Leads to Tiger Touchdown and Blocked Punt to Safety | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/only-4-big-stores-built-downtown-in-last-ten-years-texas-and.html | Only 4 Big Stores Built 'Downtown' In Last Ten Years; Texas and Virginia | True | By John S. Tompkins | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/madrids-rastro-teems-on-sunday-flea-market-adjusts-prices-according.html | MADRID'S 'RASTRO' TEEMS ON SUNDAY; Flea Market Adjusts Prices According to Cameras and Gems Worn by Tourists | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cuba-hopes-for-peace-and-a-busy-winter-improvement-program.html | CUBA HOPES FOR PEACE AND A BUSY WINTER; Improvement Program | True | By R. Hart Phillips | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/president-at-church-today.html | President at Church Today | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/delaware-trips-rutgers-23-to-19-totos-78yard-touchdown-sprint-in.html | DELAWARE TRIPS RUTGERS, 23 TO 19; Toto's 78-Yard Touchdown Sprint in Third Period Decides Struggle | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/fifth-in-row-won-by-horace-mann-vassells-three-touchdown-passes.html | FIFTH IN ROW WON BY HORACE MANN; Vassell's Three Touchdown Passes Pace 26-0 Victory Over Poly Prep Team | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mississippi-state-tops-tulane-276.html | MISSISSIPPI STATE TOPS TULANE, 27-6 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/frances-stewart-painter-of-murals.html | FRANCES STEWART, PAINTER OF MURALS | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/benefit-this-month-for-victoria-home.html | BENEFIT THIS MONTH FOR VICTORIA HOME | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/retirement-link-to-death-denied-6-year-study-disputes-idea-that.html | RETIREMENT LINK TO DEATH DENIED; 6-Year Study Disputes Idea That Health Deteriorates Because Career Ends | True | By Edith Evans Asbury Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/china-maintains-curbs-on-travel-only-resident-reporters-find.html | CHINA MAINTAINS CURBS ON TRAVEL; Only Resident Reporters Find Conditions Eased Under New Ruling | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/richmond-hails-new-orchestra-city-has-symphony-after-a-20year.html | RICHMOND HAILS NEW ORCHESTRA; City Has Symphony After a 20-Year Lapse--4,000 at Debut Accord Ovation | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/all-party-units-hail-soviet-step-approving-messages-flood-moscow.html | ALL PARTY UNITS HAIL SOVIET STEP; Approving Messages Flood Moscow, Showing Careful Planning of Zhukov Ouster | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/candidates-praised-philadelphia-group-says-they-avoided-racial.html | CANDIDATES PRAISED; Philadelphia Group Says They Avoided Racial Appeals | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/two-cited-for-marine-safety.html | Two Cited for Marine Safety | | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/atlanta-clerics-urge-negro-gains-74-ask-obedience-to-law-on.html | ATLANTA CLERICS URGE NEGRO GAINS; 74 Ask Obedience to Law on Integration--Deny It Will Lead to Merging Races | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/refugees-a-year-later-study-of-aid-here-for-medical-students.html | Refugees a Year Later; Study of Aid Here for Medical Students, Physicians and Disabled From Hungary | True | By Howard A. Rusk, M.d. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lower-learning.html | Lower Learning | True | Photographs by George Zimbel | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/journalists-here-plan-ball-dec26-foreign-press-association-event.html | JOURNALISTS HERE PLAN BALL DEC.26; Foreign Press Association Event Will Help U.N. Unit and Fresh Air Fund | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/russia-scores-again-in-un-propaganda-by-fabricating-a-syrian-crisis.html | RUSSIA SCORES AGAIN IN U.N. PROPAGANDA; By Fabricating a Syrian Crisis It Achieved Its Objective, Posing As Defender of the Arabs DISARMAMENT WILL BE NEXT | True | By Thomas J. Hamilton | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/news-of-the-world-of-stamps-american-58-program-two-us-generals.html | NEWS OF THE WORLD OF STAMPS; American '58 Program--Two U.S. Generals Honored by Belgium | True | By Kent B. Stiles | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/television-programs-93218890.html | TELEVISION PROGRAMS; | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/backwash-of-war.html | Backwash Of War | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tyler-millard-is-bride-wed-to-sidney-n-peters-3d-an-alumnus-of.html | TYLER MILLARD IS BRIDE; Wed to Sidney N. Peters 3d, an Alumnus of Lafayette | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/trenton-wedding-for-miss-harman-she-is-married-in-parents-residence.html | TRENTON WEDDING FOR MISS HARMAN; She Is Married in Parents' Residence to Val Rathfon Wagner, Navy Veteran | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-typewriter-for-arabs-shown-simplified-way-of-printing-language.html | NEW TYPEWRITER FOR ARABS SHOWN; Simplified Way of Printing Language Is Expected to Widen Masses' Reading | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/soviet-stresses-seen-by-the-us-washington-expects-strain-behind-the.html | SOVIET 'STRESSES' SEEN BY THE U.S.; Washington Expects Strain Behind the Iron Curtain From Zhukov Disgrace | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/easier-mortgage-money-seen.html | Easier Mortgage Money Seen | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/compulsion-dramatization-of-meyer-levins-novel-about-the.html | 'COMPULSION'; Dramatization of Meyer Levin's Novel About the Leopold-Loeb Murder | True | By Brooks Atkinson | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/architect-heads-drive-for-teenager-project.html | Architect Heads Drive For Teen-Ager Project | True | Katherine Young | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/big-red-subdues-columbia-8-to-0-mcaniff-sets-cornell-mark-with-33.html | BIG RED SUBDUES COLUMBIA, 8 TO 0; McAniff Sets Cornell Mark With 33 Carries--Fumbles Prove Costly to Lions | True | By Lincoln A. Werden Special To The New Tork Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-poestkoke-troth-instructor-of-nursing-to-be-wed-to-dr-benjamin.html | MISS POESTKOKE TROTH; Instructor of Nursing to Be Wed to Dr. Benjamin Wright | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/unbeaten-cliftons-aerial-game-downs-east-rutherford-1913-gursky.html | Unbeaten Clifton's Aerial Game Downs East Rutherford, 19-13; Gursky Passes for All Mustangs' Scores --Rutherford Trips Hackensack, 25-21 -- Englewood Crushes Tenafly, 33-0 | | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-nobel-prizes.html | THE NOBEL PRIZES | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jerseyan-first-to-report-news-perth-amboy-chemist-hears-broadcast.html | JERSEYAN FIRST TO REPORT NEWS; Perth Amboy Chemist Hears Broadcast From Moscow Announce Launching | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wolverhampton-club-sets-back-notts-forest-by-20-in-soccer.html | Wolverhampton Club Sets Back Notts Forest by 2-0 in Soccer | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hl-lewis-to-marry-karen-eve-kossove.html | H.L. LEWIS TO MARRY KAREN EVE KOSSOVE | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/warren-places-education-first-chief-justice-at-indiana-u-terms.html | WARREN PLACES EDUCATION FIRST; Chief Justice, at Indiana U., Terms Learning the Key to All World Problems | | By Austin C. Wehrwein Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/2-in-roads-case-guilty-in-indiana-scandal-jury-asks-prison-terms.html | 2 IN ROADS CASE GUILTY IN INDIANA; Scandal Jury Asks Prison Terms for Highway Board Ex-Chief and Associate | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/haitis-winter-tourist-officials-banking-on-hope-that-politics-will.html | HAITI'S WINTER; Tourist Officials Banking on Hope That Politics Will Simmer Down | True | By Bernard Diederich | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/newcomers-to-new-york.html | NEWCOMERS TO NEW YORK | True | Charlotte Till-Borchardt | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jesuit-mothers-plan-fete.html | Jesuit Mothers Plan Fete | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/albert-j-boyle-dead-owner-of-charles-town-wva-race-track-was-72.html | ALBERT J. BOYLE DEAD; Owner of Charles Town, W.Va., Race Track Was 72 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/they-saw-things-differently.html | They Saw Things Differently | True | By Samuel T. Williamson | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-louise-agee-will-be-married-birmingham-girl-is-engaged-to-john.html | MISS LOUISE AGEE WILL BE MARRIED; Birmingham Girl is Engaged to John Newton Wrinkle, '55 Yale Law Alumnus | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/iowas-surge-ties-michigan-21-to-21-unbeaten-hawkeyes-score-twice-in.html | IOWA'S SURGE TIES MICHIGAN, 21 TO 21; Unbeaten Hawkeyes Score Twice in 2d Half of Big Ten Duel Before 90,478 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/world-fishing-gains-un-agency-reports-catch-is-1-times-1938-figure.html | WORLD FISHING GAINS; U.N. Agency Reports Catch Is 1 Times 1938 Figure | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letitia-b-pearre-wed-in-maryland-she-is-attended-by-9-at-her.html | LETITIA B. PEARRE WED IN MARYLAND; She is Attended by 9 at Her Marriage in Baltimore to Richard Eaton Burwell | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/denver-triumphs-by-190.html | Denver Triumphs by 19-0 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-red-revolution-after-forty-years-soviet-russia-marks-its.html | The Red Revolution After Forty Years; Soviet Russia marks its anniversary at a moment of great technological triumph--but at a time of a new political crisis in the Kremlin. | | By Harrison E. Salisbury | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ridgefield-plans-an-art-exhibition-veterans-memorial-center-will-be.html | RIDGEFIELD PLANS AN ART EXHIBITION; Veteran's Memorial Center Will Benefit by Display to Be Held Nov. 10-20 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/asian-socialists-defer-parley.html | Asian Socialists Defer Parley | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/eleanor-bennett-becomes-engaged-middlebury-junior-will-be-wed-to.html | ELEANOR BENNETT BECOMES ENGAGED; Middlebury Junior Will Be Wed to Hugh W. Marlow, Army Reserve Officer | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/purdue-defeats-illinois-21-to-6-boilermakers-score-twice-in-second.html | PURDUE DEFEATS ILLINOIS, 21 TO 6; Boilermakers Score Twice in Second Period to Gain Second Big Ten Victory | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/realty-leaders-meet-in-chicago-conferece-opens-today-loosening-up.html | REALTY LEADERS MEET IN CHICAGO; Conferece Opens Today -- Loosening Up of Tight Mortgages on Agenda | True | By Walter H. Stern Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/boston-tries-out-new-tv-course-classroom-efforts.html | Boston Tries Out New TV Course; Classroom Efforts | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/f-and-m-wins-by-406-betrone-scores-3-touchdowns-against-western.html | F. AND M. WINS BY 40-6; Betrone Scores 3 Touchdowns Against Western Maryland | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/questions-of-error.html | Questions Of Error | True | By Newton Arvin | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mail-pouch-upswing-vote-for-ibbetson.html | MAIL POUCH: UPSWING; VOTE FOR "IBBETSON" | True | RALPH BLACK, | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/atom-study-unit-begun-u-of-tennessee-is-building-engineering.html | ATOM STUDY UNIT BEGUN; U. of Tennessee Is Building Engineering Laboratory | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/strength-in-weakness.html | Strength In Weakness | True | By Lucy Freeman | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/education-in-review-colleges-are-resorting-to-manysided-tests-to.html | EDUCATION IN REVIEW; Colleges Are Resorting to Many-Sided Tests To Screen Applicants for Admission. | True | By Benjamin Fine | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/chrisman-harper.html | Chrisman--Harper | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-price-of-pride.html | The Price Of Pride | True | By A.l. Rowse | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-price-rises-for-food-likely-upward-trend-in-business-costs.html | NEW PRICE RISES FOR FOOD LIKELY; Upward Trend in Business Costs Expected to Push Grocery Bills Up | True | By Richard E. Mooney Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/auto-pounds-cut-from-8-to-4.html | Auto Pounds Cut From 8 to 4 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/margot-williams-wed-in-princeton.html | MARGOT WILLIAMS WED IN PRINCETON | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/musical-will-aid-downtown-group-jamaica-on-nov-25-chosen-by-henry.html | MUSICAL WILL AID DOWNTOWN GROUP; 'Jamaica' on Nov. 25 Chosen by Henry Street Settlement -- Harriman a Patron | True | Charles Rossi | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/linda-doughten-fiancee.html | Linda Doughten Fiancee | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/chippewa-quits-trapping.html | Chippewa Quits Trapping | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/moscow-in-festive-mood-despite-crisis-in-kremlin-people-preparing.html | MOSCOW IN FESTIVE MOOD DESPITE CRISIS IN KREMLIN; People Preparing for Great Celebration Are Reminded That the Party Rules | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/beautiful-limbo-fabled-lands-in-the-caribbean-hold-inviting-mystery.html | BEAUTIFUL LIMBO; Fabled Lands in the Caribbean Hold Inviting Mystery for Vacationists | True | By Lawrence and Sylvia Martin Authors of "Standard Guide To Mexico and the Caribbean." | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/what-makes-stocks-go-up-or-down-an-economist-cites-some-key.html | What Makes Stocks Go Up or Down; An economist cites some key factors--among them the psychological ups and downs of the traders--all tending to show that the market is no sure index to future trends. | True | By Henry C. Wallich | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/builders-seeking-european-skills-need-for-many-craftsmen-spurs.html | BUILDERS SEEKING EUROPEAN SKILLS; Need for Many Craftsmen Spurs Immigration to Halt Shortage | True | By John P. Callahan | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/joanna-l-sperry-is-a-future-bride-vassar-alumna-engaged-to-colman-m.html | JOANNA L. SPERRY IS A FUTURE BRIDE; Vassar Alumna Engaged to Colman M. Mockler Jr., an Alumnus of Harvard | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-rightist-party-in-france.html | New Rightist Party in France | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-ira-sahlman-has-child.html | Mrs. Ira Sahlman Has Child | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/helen-n-miller-engaged-to-wed-daughter-of-tamaqua-pa-publisher-is.html | HELEN N. MILLER ENGAGED TO WED; Daughter of Tamaqua, Pa., Publisher Is Future Bride of Frederick A. Hetzel | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/richard-feehan-a-reporter-dead-associated-press-newsman-covered.html | RICHARD FEEHAN, A REPORTER, DEAD; Associated Press Newsman Covered Leading Stories on East Side Police Beat | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/vassar-graduate-to-be-wed-dec-28-anne-bartholomew-engaged-to.html | VASSAR GRADUATE TO BE WED DEC. 28; Anne Bartholomew Engaged to Johannes M. Hansen of Scandinavian Airlines | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/monopoly-study-seeks-steel-data-kefauver-declares-papers-on-us.html | MONOPOLY STUDY SEEKS STEEL DATA; Kefauver Declares Papers on U.S. Inquiry of 1949-52 Are Barred to Senate | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shirley-mneil-fiancee-simmons-alumna-engaged-to-john-m-barton-jr.html | SHIRLEY M'NEIL FIANCEE; Simmons Alumna Engaged to John M. Barton Jr. | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gary-player-captures-ampol-golf-with-281.html | Gary Player Captures Ampol Golf With 281 | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-touch-thats-magic.html | A Touch That's Magic | True | By Eudora Welty | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/geologist-said-to-save-committed-suicide-by-freezing-to-death-in.html | Geologist Said to Save Committed Suicide By Freezing to Death in Glacier's Snow | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ancient-culture-found-in-lebanon-excavators-cite-discovery-dating.html | ANCIENT CULTURE FOUND IN LEBANON; Excavators Cite Discovery Dating Back 3,000 Years --3 Periods Indicated | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/big-food-warehouse-set-for-puerto-rico.html | BIG FOOD WAREHOUSE SET FOR PUERTO RICO | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/francis-excels-as-oregon-state-beats-washington-state-3925-he-runs.html | Francis Excels as Oregon State Beats Washington State, 39-25; He Runs for 2 Touchdowns and Passes for Another to Help Trip Cougars | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mahan-defeats-tudor-era-and-madok-in-threehorse-photo-finish-at.html | Mahan Defeats Tudor Era and Madok in Three-Horse Photo Finish at Laurel; 6-1 CHANCE TAKES $24,175 TURF CUP Victory Puts Mahan in Line for Bid to International --Master Boing Fourth | True | | 1985-08-19 | RE000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/business-mortgages-draw-higher-rate-interest-rates-up-in-business.html | Business Mortgages Draw Higher Rate; INTEREST RATES UP IN BUSINESS FIELD | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/in-and-out-of-books-the-ladies.html | IN AND OUT OF BOOKS; The Ladies | True | By Lewis Nichols | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marie-l-cormier-engaged-to-wed-canadian-girl-who-is-nurse-here.html | MARIE L. CORMIER ENGAGED TO WED; Canadian Girl, Who Is Nurse Here, Fiancee of Eric von Brockdorff, a Bank Aide | True | Bradford Bachrach | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tea-on-wednesday-for-girl-scout-unit.html | TEA ON WEDNESDAY FOR GIRL SCOUT UNIT | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/columbia-150s-on-top-beat-cornell-267-for-first-triumph-in-three.html | COLUMBIA 150'S ON TOP; Beat Cornell, 26-7, for First Triumph in Three Years | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/eileen-mcgrath-betrothed.html | Eileen McGrath Betrothed | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letters-to-the-editor-english.html | Letters to the Editor; English | True | D.W. BROGAN. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/treasure-chest-innocence.html | Treasure Chest; Innocence | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hamilton-bows-277-holmes-aerials-help-kenyon-defeat-new-york-eleven.html | HAMILTON BOWS, 27-7; Holmes' Aerials Help Kenyon Defeat New York Eleven | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/aic-subdues-alfred-mercics-running-helps-aces-win-at-springfield.html | A.I.C. SUBDUES ALFRED; Mercic's Running Helps Aces Win at Springfield, 18-13 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-walde-remarried-former-ruth-ashley-wed-to-philip-howell.html | MRS. WALDE REMARRIED; Former Ruth Ashley Wed to Philip Howell Lightfoot | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/caldwell-rites-held-private-funeral-in-princeton-memorial-tomorrow.html | CALDWELL RITES HELD; Private Funeral in Princeton -- Memorial Tomorrow | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/incentive-tours-to-the-riviera-france-signs-up-fedder-for-first.html | INCENTIVE TOURS TO THE RIVIERA; France Signs Up Fedder For First European Sales Reward Trips | True | By John Wilcock | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/henry-namendorf-to-retire.html | Henry Namendorf to Retire | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/little-rock-recovering-from-integration-shock-whites-are-still.html | LITTLE ROCK RECOVERING FROM INTEGRATION SHOCK; Whites Are Still Angry and Divided But Appear to Want No More Violence | True | By Philip Benjamin Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-victor-beats-new-hampshire-180-to-tie-for-conference.html | CONNECTICUT VICTOR; Beats New Hampshire, 18-0, to Tie for Conference Lead | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/indians-in-rally-dartmouth-tally-with-ten-seconds-to-go-ties-yale.html | INDIANS IN RALLY; Dartmouth Tally With Ten Seconds to Go Ties Yale Eleven | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/how-shall-we-be-saved.html | How Shall We Be Saved | True | By Virgilia Peterson | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/european-winter-high-spots.html | EUROPEAN WINTER HIGH SPOTS | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/oil-drilling-tender-has-new-facilities.html | OIL DRILLING TENDER HAS NEW FACILITIES | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/antarctic-yields-to-weather-man-efficient-forecasts-center-on-navy.html | ANTARCTIC YIELDS TO WEATHER MAN; Efficient Forecasts Center on Navy Expert Who Gets Data From 40 Stations | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/garcia-presses-drive-for-votes-philippine-leader-shifts-campaign-to.html | GARCIA PRESSES DRIVE FOR VOTES; Philippine Leader Shifts Campaign to Bohol Island --Deplores Violence | True | By Tillman Durdin Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/li-communities-get-new-homes-48-acres-at-commack-will-have-192.html | L.I. COMMUNITIES GET NEW HOMES; 48 Acres at Commack Will Have 192 Houses Costing $14,000 to $18,000 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wc-coleman-87-stove-maker-dies-manufacturer-of-utensil-used-by-gis.html | W.C. COLEMAN, 87, STOVE MAKER, DIES; Manufacturer of Utensil Used by G.I.'s Founded Company in Wichita | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/david-e-clinkenbeard-marries-barbara-garland-in-bay-state.html | David E. Clinkenbeard Marries Barbara Garland in Bay State; Walsh--Ellsworth | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/an-automobiles-first-ride-is-piggy-back-this-is-peak-season-for.html | An Automobile's First Ride Is Piggyback; This Is Peak Season For Nation's Fleets Of Haulaways | True | By Alexander R. Hammer | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marie-l-parker-engaged-to-wed-plans-a-december-wedding-to-lewis.html | MARIE L. PARKER ENGAGED TO WED; Plans a December Wedding to Lewis Stein, Graduate of Rutgers Law School | True | J. Peltz | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/memo-on-helping-havenot-nations-more-business-like-assistance.html | Memo on Helping 'Have-Not' Nations; More business like assistance programs are called for, without political strings. | True | By W. Friedmann | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-ms-ulrope-a-bride-in-jersey-married-at-home-in-short-hills-to.html | MISS M.S. ULROPE A BRIDE IN JERSEY; Married at Home in Short Hills to Robert R. Maffett, Former R.P.I. Student | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lock-haven-halts-brockport.html | Lock Haven Halts Brockport | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tropical-airways-planes-bringing-the-west-indies-a-new-and.html | TROPICAL AIRWAYS; Planes Bringing the West Indies a New And Profitable Trade in Tourism | True | By Diana Searl | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/construction-begun-on-shopping-center.html | CONSTRUCTION BEGUN ON SHOPPING CENTER | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-irene-diaman-engaged-to-marry.html | MISS IRENE DIAMAN ENGAGED TO MARRY | True | Shelburne | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/reids-triumph-in-750-mile-appalachian-mountain-rally-in-austin.html | Reids Triumph in 750 Mile Appalachian Mountain Rally in Austin Healy; BAY STATE COUPLE TAKES 2-DAY TEST Larry and Joan Reid Score by 50 Points in Rally-- L.I. Team Is Second | True | By Frank M. Blunk Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/clemson-downs-rice-wins-207-as-white-throws-two-touchdown-passes.html | CLEMSON DOWNS RICE; Wins, 20-7, as White Throws Two Touchdown Passes | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/coast-league-hopeful-of-early-settlement.html | Coast League Hopeful Of Early Settlement | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/about-the-new-dolls-they-have-come-of-age-and-are-more-important.html | About: The New Dolls; They have come of age and are more important than ever to little girls--and big business. | True | By Nancy McIntyre | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sphere-fulfills-russian-promise-moscow-radio-announced-on-oct-27.html | SPHERE FULFILLS RUSSIAN PROMISE; Moscow Radio Announced on Oct. 27 That Dog Would Be Aboard Satellite | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/with-brush-and-easel-through-our-past-the-american-scene.html | With Brush and Easel Through Our Past; THE AMERICAN SCENE | True | By S. Lane Faison Jr. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-dwellings-shown-in-jersey-cape-cod-model-that-sells-for-13490.html | NEW DWELLINGS SHOWN IN JERSEY; Cape Cod Model That Sells for $13,490 Introduced in Somerville Colony | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-nation-managements-turn.html | THE NATION; Management's Turn | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/latin-americas-fight-illiteracy-unesco-report-says-eight-countries.html | LATIN AMERICAS FIGHT ILLITERACY; UNESCO Report Says Eight Countries Join Forces to Spur Education | True | By Kathleen McLaughlin Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/long-run-helps-idaho-win.html | Long Run Helps Idaho Win | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/aflcio-target-resigns-as-chief-of-textile-union-valente-voices-hope.html | A.F.L.-C.I.O. TARGET RESIGNS AS CHIEF OF TEXTILE UNION; Valente Voices Hope Group Will Stay in Federation --2 More Actions Taken | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jamaica-feature-to-eddie-schmidt-41-shot-beats-beam-rider-by-half.html | JAMAICA FEATURE TO EDDIE SCHMIDT; 4-1 Shot Beats Beam Rider by Half Length in $86,900 Gallant Fox Handicap | True | By James Roach | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-axelrod-fiancee-radcliffe-senior-is-engaged-to-dr-marvin-c.html | MISS AXELROD FIANCEE; Radcliffe Senior Is Engaged to Dr. Marvin C. Kochman | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gerlicks-field-goal-puts-orangemen-on-top-2421-lasse-rallies.html | Gerlick's Field Goal Puts Orangemen on Top, 24-21; Lasse Rallies Syracuse | True | By Michael Strauss Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/texas-christian-tops-baylor-196-shofner-paces-horned-frogs-with-two.html | TEXAS CHRISTIAN TOPS BAYLOR, 19-6; Shofner Paces Horned Frogs With Two TouchdownRuns --Hickman Leads Bears | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/helene-ranvid-plays-young-russianborn-pianist-makes-her-debut-here.html | HELENE RANVID PLAYS; Young Russian-Born Pianist Makes Her Debut Here | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/n-carolina-state-triumphs-19-to-0-undefeated-wolfpack-uses-power.html | N. CAROLINA STATE TRIUMPHS, 19 TO 0; Undefeated Wolfpack Uses Power and Guile to Win From Wake Forest | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/maps-show-urban-renewal.html | Maps Show Urban Renewal | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marshal-is-linked-to-stalin-in-blame-for-41-reverses-konev-charges.html | Marshal Is Linked to Stalin In Blame for '41 Reverses; Konev Charges Ex-Chief Distorted History to Create Hero's Role | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hall-dedicated-at-cornell.html | Hall Dedicated at Cornell | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/unescos-mideast-plan-will-concentrate-on-research-into-reclaiming.html | UNESCO'S MIDEAST PLAN; Will Concentrate on Research Into Reclaiming Desert | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/through-roads-to-miami-improvements-on-three-main-routes-speed.html | THROUGH ROADS TO MIAMI; Improvements on Three Main Routes Speed Vacation Traffic | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/some-case-histories.html | Some Case Histories | True | By Leonard Engel | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-clergy-help-safety-drive.html | CONNECTICUT CLERGY HELP SAFETY DRIVE | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/drake-scores-200-upset.html | Drake Scores 20-0 Upset | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/pittsburgh-finds-bus-halt-no-crisis-car-pools-and-other-devices.html | PITTSBURGH FINDS BUS HALT NO CRISIS; Car Pools and Other Devices Ease the Inconveniences of Long Transit Strike | True | By William G. Weart Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/virgin-isles-expect-their-biggest-season-still-a-modest-volume.html | VIRGIN ISLES EXPECT THEIR BIGGEST SEASON; Still a Modest Volume | True | By Jeanne P. Harman | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/president-scored-over-refugee-act-democratic-group-accuses-him-of.html | PRESIDENT SCORED OVER REFUGEE ACT; Democratic Group Accuses Him of Failure to Gain Liberalization of Law | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shift-of-powers-to-states-scored-aflcio-and-mayors-contend.html | SHIFT OF POWERS TO STATES SCORED; A.F.L.-C.I.O. and Mayors Contend Decentralization Imperils U.S. Grants | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wood-field-and-stream-round-and-round-the-big-hunter-goes-and-when.html | Wood, Field and Stream; Round and Round the Big Hunter Goes and When He Hunts, Nobody Knows | True | By John W. Randolph Special To the New York Times | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paris-still-bitter-most-frenchmen-defend-suez-act.html | Paris Still Bitter; MOST FRENCHMEN DEFEND SUEZ ACT | True | By Robert C. Doty Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/personalities.html | Personalities | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/brandeis-game-rescheduled.html | Brandeis Game Rescheduled | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-david-roney-jr-has-son.html | Mrs. David Roney Jr. Has Son | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/brigham-young-wins-140.html | Brigham Young Wins, 14-0 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/59-budget-shapes-up-near-72-billion-top-defense-spending-will-rise.html | '59 BUDGET SHAPES UP NEAR $72 BILLION TOP; Defense Spending Will Rise but Economy Will Rule Elsewhere | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/two-new-justices-sworn-in-here.html | Two New Justices Sworn In Here | True | The New York Times | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/arrests-by-syrians-stir-us-protests.html | ARRESTS BY SYRIANS STIR U.S. PROTESTS | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-time-for-lilies-they-are-planted-now-with-other-superhardy.html | A TIME FOR LILIES; They Are Planted Now, With Other Super-Hardy Canadian Perennials | True | By Eva Beard | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/laris-easily-wins-school-run-title-beats-kier-by-150-yards-in-2.html | LARIS EASILY WINS SCHOOL RUN TITLE; Beats Kier by 150 Yards in 2-Mile Test--Automotive Takes Team Laurels | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/2-colonies-offer-refund-on-homes-suburban-developers-hope-to.html | 2 COLONIES OFFER REFUND ON HOMES; Suburban Developers Hope to Overcome Reluctance of Many Purchasers STIPULATIONS ARE CITED Equity in House Returned Less Rent for Occupancy and Cost of Repairs | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mississippi-wins-207-tallies-twice-in-final-period-to-set-back.html | MISSISSIPPI WINS, 20-7; Tallies Twice in Final period to Set Back Houston | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/winter-nuptials-for-judith-moore-daughter-of-bay-state-judge-plans.html | WINTER NUPTIALS FOR JUDITH MOORE; Daughter of Bay State Judge Plans January Wedding to W. Gibson Jaworek | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/schoolgirls-awakening.html | Schoolgirl's Awakening | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rail-stock-slump-things-that-bad-a-bear-market-says-they-are-citing.html | RAIL STOCK SLUMP: THINGS THAT BAD?; A Bear Market Says They Are, Citing Rising Costs and Declining Traffic CENTRAL, P.R.R. AGREE Cite Squeeze as a Motive for Merger--But Profits of Industry Aren't Hay ... | True | By Robert E. Bedingfield | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mao-is-in-moscow-he-hails-soviet-tie-mao-in-moscow-hails-soviet-tie.html | Mao Is in Moscow; He Hails Soviet Tie; MAO IN MOSCOW; HAILS SOVIET TIE | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/through-a-cameras-lens.html | Through a Camera's Lens | True | By S.l.a. Marshall | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bar-parley-maps-state-court-plan-reform-program-for-upstate-aims-to.html | BAR PARLEY MAPS STATE COURT PLAN; Reform Program for Upstate Aims to Meet Objections Blocking Change in Past | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/integrated-titanium-mill-at-work.html | Integrated Titanium Mill at Work | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/california-loss-feared-by-gop-vision-of-democratic-sweep-linked-to.html | CALIFORNIA LOSS FEARED BY G.O.P.; Vision of Democratic Sweep Linked to Reported Shift of Knight Candidacy | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/britons-lead-trials-mossbrooks-car-gains-pole-for-caracas-race.html | BRITONS LEAD TRIALS; Moss-Brooks Car Gains Pole for Caracas Race Today | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/williams-victor-650-routs-unions-eleven-as-ide-and-donner-pace.html | WILLIAMS VICTOR, 65-0; Routs Union's Eleven as Ide and Donner Pace Scoring | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wheeling-stores-closing.html | Wheeling Stores Closing | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/experimental-spirit-in-berlin-the-festival-this-year-revived-lively.html | EXPERIMENTAL SPIRIT IN BERLIN; The Festival This Year Revived Lively Tone Of Pre-Nazi Days | True | By Paul Moor | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-censor-was-the-enemy.html | The Censor Was the Enemy | True | By Milton Hindus | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mcmurry-rally-wins-2624.html | McMurry Rally Wins, 26-24 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/randolph-macon-in-tie-johns-hopkins-eleven-gets-to-1yard-line-in-00.html | RANDOLPH MACON IN TIE; Johns Hopkins Eleven Gets to 1-Yard Line in 0-0 Game | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cabinetrank-group-for-research-urged.html | CABINET-RANK GROUP FOR RESEARCH URGED | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/body-found-on-tracks-woman-78-hit-by-li-train-in-woodside-police.html | BODY FOUND ON TRACKS; Woman, 78, Hit by L.I. Train in Woodside, Police Report | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/group-plans-help-for-gifted-pupils-council-formed-in-jersey-will.html | GROUP PLANS HELP FOR GIFTED PUPILS; Council Formed in Jersey Will Focus Attention on Needs of Talented | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paille-of-rangers-blanks-bruins-50-rangers-paille-beats-bruins-50.html | Paille of Rangers Blanks Bruins, 5-0; RANGERS' PAILLE BEATS BRUINS, 5-0 | True | By Joseph C. Nichols | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/billions-of-birds-wing-south-authors-favorites.html | Billions of Birds Wing South; AUTHOR'S FAVORITES | True | By John K. Terres | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/zhukov-humbled-he-admits-mistakes-accused-of-cult-in-armed-forces.html | ZHUKOV HUMBLED; He Admits 'Mistakes' --Accused of 'Cult' in Armed Forces | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-meggs-betrothed-marriage-to-james-k-white-set-for-dec-28-on.html | MISS MEGGS BETROTHED; Marriage to James K. White Set for Dec. 28 on Coast | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/autumn-search-tent-caterpillar-eggs-must-be-destroyed.html | AUTUMN SEARCH; Tent Caterpillar Eggs Must Be Destroyed | True | By Ross Palmer | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/knicks-to-play-tonight-quintet-will-face-warriors-on-garden-double.html | KNICKS TO PLAY TONIGHT; Quintet Will Face Warriors on Garden Double Bill | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bridgehampton-man-will-vote-for-72d-straight-year-tuesday.html | Bridgehampton Man Will Vote For 72d Straight Year Tuesday | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-runs-a-loss-on-housing-deficit-is-72000-a-month-one.html | CONNECTICUT RUNS A LOSS ON HOUSING; Deficit Is $72,000 a Month --One Owner Offers to Increase Interest | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/atomic-industry-at-awkward-age-rising-costs-knock-props-from-plant.html | ATOMIC INDUSTRY AT AWKWARD AGE; Rising Costs Knock Props From Plant Price Quotes --Rivalry Mounting | True | By Gene Smith | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/capsule-reviews-some-comment-in-brief-on-recent-recordings.html | CAPSULE REVIEWS; Some Comment in Brief On Recent Recordings | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hungary-refugees-are-90-resettled.html | HUNGARY REFUGEES ARE 90% RESETTLED | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-dance-balinese-troupe-from-tabanan-stays-another-week.html | THE DANCE: BALINESE; Troupe From Tabanan Stays Another Week | True | By John Martin | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/child-to-mrs-anderson-jr.html | Child to Mrs. Anderson Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dr-mead-to-get-award.html | Dr. Mead to Get Award | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/elaine-caroline-betrothed.html | Elaine Caroline Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/officials-expect-voter-confusion-city-ready-for-uncertainty-at.html | OFFICIALS EXPECT VOTER CONFUSION; City Ready for Uncertainty at Polls Resulting From Registration Errors | | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lj-levy-is-fiance-of-myrna-umansky-fentanessoyer.html | L.J. LEVY IS FIANCE OF MYRNA UMANSKY; Fentanes--Soyer | True | Ira L. Hill | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/128-dead-in-korean-fires.html | 128 Dead in Korean Fires | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/card-party-for-chapin-home.html | Card Party for Chapin Home | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/generals-lady.html | General's Lady | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/52-to-make-bows-at-fete-on-nov27-debutante-ball-of-the-junior.html | 52 TO MAKE BOWS AT FETE ON NOV.27; Debutante Ball of the Junior League Will Be Held at Plaza--Aides Are Listed | | D'Arlene | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lincolns-buying-of-china-traced-invoices-show-royal-purple-set-cost.html | LINCOLN'S BUYING OF CHINA TRACED; Invoices Show Royal Purple Set Cost $3,195 and Buff Dishes $2,332 | | By Bess Furman Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/intrepid-voyager.html | Intrepid Voyager | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/fete-to-help-handicapped.html | Fete to Help Handicapped | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mysterious-west-titillates-tokyo-exotic-parade-of-americans-with.html | MYSTERIOUS WEST TITILLATES TOKYO; Exotic Parade of Americans With Its Mystic Symbols, Diverts Crowds in Ginza | True | By Robert Trumbull Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/arizonas-imponderable-geography-and-climate-help-to-give-state-an.html | ARIZONA'S 'IMPONDERABLE'; Geography and Climate Help to Give State An 'Atmosphere' | True | By Gladwin Hill | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/kentucky-scores-537-trounces-memphis-state-for-first-football.html | KENTUCKY SCORES, 53-7; Trounces Memphis State for First Football Victory | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-nancy-hicks-bride-of-expilot-wed-in-cazenovia-church-to.html | MISS NANCY HICKS BRIDE OF EX-PILOT; Wed in Cazenovia Church to Richard Warren Proctor, a Former Lieutenant | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/navys-scientists-top-missile-goal-development-of-the-polaris.html | NAVY'S SCIENTISTS TOP MISSILE GOAL; Development of the Polaris Intermediate Weapon Is Ahead of Schedule | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/trumans-visit-disneyland.html | Trumans Visit Disneyland | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/twofamily-homes-offered.html | Two-Family Homes Offered | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/isabelle-j-scherer-prospective-bride.html | ISABELLE J. SCHERER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/aviation-service-carriers-winter-plans-demonstrate-increasing.html | AVIATION: SERVICE; Carriers' Winter Plans Demonstrate Increasing Reliance on Air Travel | True | By Richard Witkin | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mansfield-beats-ithaca-207.html | Mansfield Beats Ithaca, 20-7 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gettysburg-routs-lafayette-46-to-20.html | GETTYSBURG ROUTS LAFAYETTE, 46 TO 20 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-von-saldern-married-upstate-wed-in-st-marys-at-tuxedo-park-to.html | MISS VON SALDERN MARRIED UPSTATE; Wed in St. Mary's at Tuxedo Park to Robert Rushmore, Who Served in Navy | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/roberta-grodberg-students-fiancee.html | ROBERTA GRODBERG STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/downfall-of-a-don-downfall-of-a-don.html | Downfall Of a Don; Downfall Of a Don | True | By T.s. Matthews | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/art-auction-draws-118050.html | Art Auction Draws $118,050 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barber-wins-with-64-coast-golfer-is-first-in-pro-division-of-san.html | BARBER WINS WITH 64; Coast Golfer Is First in Pro Division of San Diego Test | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/poisoned-snowballs-poisoned-snowballs.html | Poisoned Snowballs; Poisoned Snowballs | True | By Justin O'Brien | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/soviet-declares-role-saved-syria-gromyko-statement-at-un-asserts.html | SOVIET DECLARES ROLE SAVED SYRIA; Gromyko Statement at U.N. Asserts Action Barred Mideast Aggression | True | By Lindesay Parrott Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/gen-von-kuhl-101-years-old.html | Gen. von Kuhl 101 Years Old | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/science-notes-medicated-table-salts-prevent-malarialcover-hormone.html | SCIENCE NOTES; Medicated Table Salts Prevent Malaria-- Clover Hormone ANTI-MALARIAL SALTS-- | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/queens-homes-rising-2family-homes-in-woodside-priced-from-27990.html | QUEENS HOMES RISING; 2-Family Homes in Woodside Priced From $27,990 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nigeria-coalition-aims-at-freedom-untried-regime-faces-task-of.html | NIGERIA COALITION AIMS AT FREEDOM; Untried Regime Faces Task of Uniting 3 Regions--Goal Is Independence in 1960 | True | By Richard P. Hunt Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/holyoke-to-install-gettell-will-become-head-of-college-on-saturday.html | HOLYOKE TO INSTALL; Gettell Will Become Head of College on Saturday | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marine-will-marry-miss-katherine-law-delottbirnbaum.html | MARINE WILL MARRY MISS KATHERINE LAW; Delott--Birnbaum | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/shah-gives-land-to-600.html | Shah Gives Land to 600 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miami-reverses-trend-of-downtown-decay-enormous-project.html | MIAMI REVERSES TREND OF DOWNTOWN DECAY; Enormous Project | True | By E. John Long | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-abelson-affianced.html | Barbara Abelson Affianced | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-khrushchev-era-major-moves-in-soviet-policy-since-he-assumed.html | THE KHRUSHCHEV ERA; MAJOR MOVES IN SOVIET POLICY SINCE HE ASSUMED KEY ROLE IN 1955 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/news-and-notes-from-the-tvradio-world-sponsor-may-pick-up-the.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Sponsor May Pick Up the Tuition for 'Sunrise Semester'--Other Items | True | By Val Adams | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/president-gets-news-informed-of-penalty-imposed-on-zhukov-by-soviet.html | PRESIDENT GETS NEWS; Informed of Penalty Imposed on Zhukov by Soviet Party | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/dam-survey-planned-new-study-at-river-project-opposed-by-senecas.html | DAM SURVEY PLANNED; New Study at River Project Opposed by Senecas | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nancy-wilson-is-wed-married-in-wilton-ceremony-to-lieut-william-t.html | NANCY WILSON IS WED; Married in Wilton Ceremony to Lieut. William T. Hussey | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-rachael-baker-a-prospective-bride.html | MISS RACHAEL BAKER A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hofstra-cubs-win-146-bauer-sparks-triumph-over-columbia-freshman.html | HOFSTRA CUBS WIN, 14-6; Bauer Sparks Triumph Over Columbia Freshman Eleven | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/barbara-cosenza-betrothed.html | Barbara Cosenza Betrothed | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/chase-erecting-model-of-64story-building.html | Chase Erecting Model Of 64-Story Building | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/airport-row-halts-bahamas-flights.html | AIRPORT ROW HALTS BAHAMAS FLIGHTS | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-world-anticlimax-in-mideast.html | THE WORLD; Anticlimax in Mideast | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cosmetics-concern-offers-degrees-to-1800-workers.html | Cosmetics Concern Offers Degrees to 1,800 Workers | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bloomsburg-triumphs-2612.html | Bloomsburg Triumphs, 26-12 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/missile-gets-loose-madison-mayor-says-it-just-missed-residential.html | MISSILE GETS LOOSE; Madison Mayor Says It Just Missed Residential Area | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/italy-cuts-auto-deaths.html | Italy Cuts Auto Deaths | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-way-we-tick.html | The Way We Tick | True | By R.l Duffus | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/safety-without-fears-for-the-active-child.html | Safety Without Fears For the Active Child | True | By Dorothy Barclay | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/downtown-church-slates-yule-sale.html | DOWNTOWN CHURCH SLATES YULE SALE | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/grace-bernstein-becomes-fiancee-wellesley-alumna-engaged-to-fm.html | GRACE BERNSTEIN BECOMES FIANCEE; Wellesley Alumna Engaged to F.M. Hechinger, Who Is a Publisher and Editor | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/poll-opposes-pay-tv-langer-reports-116-votes-in-favor-and-1533.html | POLL OPPOSES PAY TV; Langer Reports 116 Votes in Favor and 1,533 Against | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/3-world-track-records-fail-to-win-recognition.html | 3 World Track Records Fail to Win Recognition | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/coe-eleven-trips-monmouth.html | Coe Eleven Trips Monmouth | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/south-africans-vote-at-18.html | South Africans Vote at 18 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/june-moskovit-a-bride-married-to-richard-schneider-alumnus-of.html | JUNE MOSKOVIT A BRIDE; Married to Richard Schneider, Alumnus of Hofstra | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/apartment-project-opens.html | Apartment Project Opens | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/architectural-history-mural.html | Architectural History Mural | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/school-exchange-with-reds-sought-head-of-education-unit-here.html | SCHOOL EXCHANGE WITH REDS SOUGHT; Head of Education Unit Here Reports Soviet Appears to Want Student Program | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/11-named-to-study-of-us-stockpiling.html | 11 NAMED TO STUDY OF U.S. STOCKPILING | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/israelis-sue-arm-of-soviet-on-oil-firms-ask-moscow-court-for.html | ISRAELIS SUE ARM OF SOVIET ON OIL; Firms Ask Moscow Court for $2,396,440 Damages Against Trade Organ | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/first-year-tough-for-toll-roads-and-for-their-bondholders-but-they.html | FIRST YEAR TOUGH FOR TOLL ROADS; And for Their Bondholders, but They May Take Heart From Case of Ohio Pike SECOND YEAR IS BETTER Federal Highway Program and Feeder Projects Also Hold Out Encouragement | True | By Paul Heffernan | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mary-lou-walsh-betrothed.html | Mary Lou Walsh Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hofstra-sets-back-scranton-25-to-12.html | HOFSTRA SETS BACK SCRANTON, 25 TO 12 | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/christenberry-pays-a-whirlwind-call-on-queens-voters-daughter-is.html | Christenberry Pays A Whirlwind Call On Queens Voters; Daughter Is Hungry | True | By Robert Alden | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/peiping-nears-end-of-bureau-revision.html | PEIPING NEARS END OF BUREAU REVISION | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/radford-to-get-award.html | Radford to Get Award | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/london-letter-production-of-the-egg-brightens-an-otherwise-dull.html | LONDON LETTER; Production of 'The Egg' Brightens An Otherwise Dull London Season | True | By W.a. Darlington | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bold-ruler-scores-by-twelve-lengths-bold-ruler-wins-at-garden-state.html | Bold Ruler Scores By Twelve Lengths; BOLD RULER WINS AT GARDEN STATE | True | By William R. Conklin Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/houston-action-upheld-texas-supreme-court-rules-for-large.html | HOUSTON ACTION UPHELD; Texas Supreme Court Rules for Large Annexation | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/washington-how-to-keep-your-mind-off-the-facts.html | Washington; How to Keep Your Mind Off the Facts | True | By James Reston | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/building-boom-hits-the-sunbelt.html | BUILDING BOOM HITS THE SUNBELT | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/library-branches-shut-election-day.html | LIBRARY BRANCHES SHUT ELECTION DAY | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mr-fawkes-some-guy-the-gunpowder-plot-man-wasand-isa-very-disturbing.html | Mr. Fawkes-- Some Guy; The Gunpowder Plot man was--and is--a very disturbing Influence. | True | By David J. Steinberg | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cheap-way-found-to-desalt-water-maxim-says-sea-distillation-would.html | CHEAP WAY FOUND TO DESALT WATER; Maxim Says Sea Distillation Would Sell for 20 Cents a Thousand Gallons | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/politicos-paradise.html | Politico's Paradise | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hospitals-to-combine-one-will-serve-kansas-citys-whites-and-negroes.html | HOSPITALS TO COMBINE; One Will Serve Kansas City's Whites and Negroes | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/founder-of-wheeler-concern-88-yields-the-helm-to-his-three-sons-but.html | Founder of Wheeler Concern, 88, Yields the Helm to His Three Sons; But Yacht Builder Keeps an Eye on Florida Branch | True | By Clarence E. Lovejoy | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/philippines-to-get-ship.html | Philippines to Get Ship | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/catholic-school-dedicated.html | Catholic School Dedicated | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/upsala-in-front-210-meningall-registers-twice-in-victory-over-kings.html | UPSALA IN FRONT, 21-0; Meningall Registers Twice in Victory Over Kings Point | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/spotlight-on-management.html | SPOTLIGHT ON MANAGEMENT | True | | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/william-and-mary-wins-beats-the-citadel-1412-on-conversions-of.html | WILLIAM AND MARY WINS; Beats The Citadel, 14-12, on Conversions of Hardage | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/princeton-seeks-fund-for-faculty-2000000-goal-is-set-for-annual.html | PRINCETON SEEKS FUND FOR FACULTY; $2,000,000 Goal Is Set for Annual Drive-- $500,000 Earmarked for Salaries | | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/the-charm-of-mexico-citys-small-hotels-light-and-cheerful.html | THE CHARM OF MEXICO CITY'S SMALL HOTELS; Light and Cheerful | True | By Mitchell Goodman | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/connecticut-gop-seeks-58-nominee-baldwin-plans-tour-of-state-to-get.html | CONNECTICUT G.O.P. SEEKS '58 NOMINEE; Baldwin Plans Tour of State to Get Leaders' Views on Candidate for Governor | | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/georgia-tech-pins-seasons-first-loss-on-duke-eleven-at-atlanta.html | Georgia Tech Pins Season's First Loss on Duke Eleven at Atlanta; SOPHOMORES PACE 13-TO-0 TRIUMPH Runs by Benson and Passes by Braselton of Georgia Tech Help Down Duke | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/edmonton-triumphs-230.html | Edmonton Triumphs, 23-0 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/center-plans-benefit-morningside-community-unit-to-gain-by-jamaica.html | CENTER PLANS BENEFIT; Morningside Community Unit to Gain by 'Jamaica' Nov. 15 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/scientists-chosen-for-bonn-council.html | SCIENTISTS CHOSEN FOR BONN COUNCIL | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/index-of-boredom-an-ad-man-gauges-effects-of-failure-of-tv-to.html | 'INDEX OF BOREDOM'; An Ad Man Gauges Effects of Failure Of TV to Create New Attractions | True | By Jack Gould | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cortland-in-front-196.html | Cortland in Front, 19-6 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/taxslash-hopes-are-fading-fast-administration-apparently-is.html | TAX-SLASH HOPES ARE FADING FAST; Administration Apparently Is Pressing Drive to Block Bill to Trim Levies | | By John D. Morris Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/letters-to-the-times-to-aid-scientific-advances-security-program.html | Letters to The Times; To Aid Scientific Advances Security Program Said to Have Impeded Long-Term Progress | | BERNARD D. DAVIS. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hanovers-streak-ends-at-14.html | Hanover's Streak Ends at 14 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/utah-crushes-colorado-state.html | Utah Crushes Colorado State | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/around-the-garden-still-time.html | AROUND THE GARDEN; Still Time | True | By Joan Lee Faust | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bensonlipman.html | Benson--Lipman | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/talk-with-isak-dinesen.html | Talk With Isak Dinesen | True | By Bent Mohn | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/braves-sign-herman-as-thirdbase-coach.html | Braves Sign Herman As Third-Base Coach | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/columbia-charts-opinion-research-workshop-to-be-established-in.html | COLUMBIA CHARTS OPINION RESEARCH; Workshop to Be Established in Journalism School-- Lubell Heads Project | | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/faded-but-powerful-hudson-county-nj.html | Faded but Powerful; Hudson County, N.J. | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/khrushchev-said-to-reverse-stand-paris-newspaper-reports-he-backed.html | KHRUSHCHEV SAID TO REVERSE STAND; Paris Newspaper Reports He Backed Zhukov, Then Acted to Save Himself | | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/montclair-hospital-gets-100000-grant.html | MONTCLAIR HOSPITAL GETS $100,000 GRANT | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/118-censuses-find-116-state-rise-but-special-tallies-for-aid-did.html | 118 CENSUSES FIND 11.6% STATE RISE; But Special Tallies for Aid Did Not All Succeed, as New York City Noted | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-ridder-fetes-aides-for-benefit-mens-committee-for-nov13-dance.html | MRS. RIDDER FETES AIDES FOR BENEFIT; Men's Committee for Nov.13 Dance for Children's Health Service Guests at Home | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/minnesota-victor-over-indiana-340.html | MINNESOTA VICTOR OVER INDIANA, 34-0 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/lehigh-trounces-bucknell-27-to-0-unbeaten-engineers-score-sixth.html | LEHIGH TROUNCES BUCKNELL, 27 TO 0; Unbeaten Engineers Score Sixth Triumph in Mud at Bethlehem--Nolan Stars | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/camera-notes-new-yorkers-score-high-in-magazine-contest.html | CAMERA NOTES; New Yorkers Score High In Magazine Contest | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/child-to-mrs-jamison-jr.html | Child to Mrs. Jamison Jr. | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/denver-hospital-holds-dedication-new-rehabilitation-center-at.html | DENVER HOSPITAL HOLDS DEDICATION; New Rehabilitation Center at Jewish National Hailed in Talk by Dr. Rusk | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/railroads-florida-extra-facilities-await-extra-tourists-bound-on.html | RAILROADS; FLORIDA; Extra Facilities Await Extra Tourists Bound on Florida Vacation Jaunts | True | By Ward Allan Howe | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/need-for-national-blood-program-a-national-program.html | Need for National Blood Program; A National Program | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rains-in-area-fail-to-relieve-drought.html | RAINS IN AREA FAIL TO RELIEVE DROUGHT | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/walter-answers-suit-denies-changes-brought-by-wife-in-nonsupport.html | WALTER ANSWERS SUIT; Denies Changes Brought by Wife in Nonsupport Case | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/us-position-remains-strong-despite-soviet-missiles-to-hit-cities.html | U.S. POSITION REMAINS STRONG DESPITE SOVIET MISSILES; To Hit Cities | True | By Hanson W. Baldwin Special To The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/air-force-plays-77-tie-wyoming-gains-deadlock-on-3dperiod-tally-by.html | AIR FORCE PLAYS 7-7 TIE; Wyoming Gains Deadlock on 3d-Period Tally by Zowada | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/caravel-in-the-east-recent-opening-of-studio-here-spurs-interest-in.html | 'CARAVEL' IN THE EAST; Recent Opening of Studio Here Spurs Interest in Feature Film Activity | True | By Richard W. Nason | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/old-room-forms-familys-center-early-american-atmosphere-per-vades.html | OLD ROOM FORMS FAMILY'S CENTER; Early American Atmosphere Per vades Long Island Ranch Model | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/penn-state-with-lucas-directing-varied-attack-crushes-west-virginia.html | Penn State, With Lucas Directing Varied Attack, Crushes West Virginia; SOPHOMORE PACES 27-7-6 TRIUMPH Lucas Throws 2 Touchdown Passes for Penn State Against W. Virginia | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hunters-horn-still-resounds-on-long-island-two-clubs-maintain.html | Hunter's Horn Still Resounds on Long Island; Two Clubs Maintain Traditional Sport of Pursuing the Fox | True | By Ruby Evans | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/betty-weisbuch-is-future-bride-exsmith-student-fiancee-of-richard.html | BETTY WEISBUCH IS FUTURE BRIDE; Ex-Smith Student Fiancee of Richard Davis Stone, '51 Harvard Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bronx-apartments-saratogian-with-85-units-to-be-air-conditioned.html | BRONX APARTMENTS; Saratogian, With 85 Units to Be Air Conditioned | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/george-kantzler-broker-dies-at-60-former-governor-of-stock-exchange.html | George Kantzler, Broker, Dies at 60; Former Governor of Stock Exchange | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-susan-hindle-fiancee-of-soldier.html | MISS SUSAN HINDLE FIANCEE OF SOLDIER | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/rutgers-150s-nip-princeton.html | Rutgers 150's Nip Princeton | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/theatre-last-night.html | Theatre Last Night | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/from-far-and-near-modern-to-primitive-in-the-new-shows.html | FROM FAR AND NEAR; Modern to Primitive In the New Shows | True | By Howard Devree | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/mrs-mack-remarried-former-catherine-booth-wed-to-william-t-woodrow.html | MRS. MACK REMARRIED; Former Catherine Booth Wed to William T. Woodrow Jr. | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/seaway-channel-is-70-completed-preliminary-waterway-for.html | SEAWAY CHANNEL IS 70% COMPLETED; Preliminary Waterway for International Rapids Area to Be Ready Next July | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/david-belascos-the-girl-of-the-golden-westthen-and-now.html | DAVID BELASCO'S "THE GIRL OF THE GOLDEN WEST"--THEN AND NOW | True | Werner J. Kuhn | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/reds-gain-a-voice-on-rangoon-campus.html | REDS GAIN A VOICE ON RANGOON CAMPUS | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/boston-herald-raises-price.html | Boston Herald Raises Price | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/pravda-assails-adenauer.html | Pravda Assails Adenauer | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/wider-refugee-effort-urged.html | Wider Refugee Effort Urged | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/ladys-first-triumphs-captures-first-leg-of-75000-trotting-classic.html | LADY'S FIRST TRIUMPHS; Captures First Leg of $75,000 Trotting Classic on Coast | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/li-yule-gift-show-will-aid-students.html | L.I. YULE GIFT SHOW WILL AID STUDENTS | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/metal-trades-group-elects.html | Metal Trades Group Elects | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/tight-money-scored-senator-humphrey-asserts-gop-aids-inflation.html | 'TIGHT MONEY SCORED; Senator Humphrey Asserts G.O.P. Aids Inflation | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/war-against-the-gang.html | War Against the Gang | True | By Emanuel Perlmutter | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/better-motoring-in-florida.html | BETTER MOTORING IN FLORIDA | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/cleveland-maps-cultural-center-cluster-of-institutions-join-in-175.html | CLEVELAND MAPS CULTURAL CENTER; Cluster of Institutions Join in 175 Million Development Called 'Urban Symbol' | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/marianne-cooke-becomes-a-bride-wed-in-westerly-ri-church-to.html | MARIANNE COOKE BECOMES A BRIDE; Wed in Westerly, R.I., Church to Augustus F. Holly Jr. -- Escorted by Father | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/student-is-fiance-of-janet-m-rowe-rowland-lee-dugan-who-attends.html | STUDENT IS FIANCE OF JANET M. ROWE; Rowland Lee Dugan, Who Attends Middlebury, Will Wed Daughter of Judge | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/paula-berrino-married-wed-in-englewood-church-to-robert-livingston.html | PAULA BERRINO MARRIED; Wed in Englewood Church to Robert Livingston 3d | True | Special to The New York Times. | 1985-08-19 | RE000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/emerson-subdues-fraser-63-62-62.html | EMERSON SUBDUES FRASER, 6-3, 6-2, 6-2 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/van-camps-steamin-demon-wins-by-7-lengths-690for2-shot-triumphs-in.html | Van Camp's Steamin 'Demon Wins by 7 Lengths; $6.90-FOR-$2 SHOT TRIUMPHS IN PACE Wells Drives Steamin 'Demon to Victory--Dark Shadow Second at Westbury | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hungary-accuses-austrian.html | Hungary Accuses Austrian | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bonn-plans-more-housing.html | Bonn Plans More Housing | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/miss-janet-gall-princeton-bride-married-to-john-h-kimball-jr-in-st.html | MISS JANET GALL PRINCETON BRIDE; Married to John H. Kimball Jr. in St. Paul's--Wears White Silk Organza | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/evicted-student-finds-a-means-aid.html | EVICTED STUDENT FINDS 'A' MEANS AID | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/microscope-on-children.html | Microscope on Children | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/socialist-laborites-get-own-name-back.html | SOCIALIST LABORITES GET OWN NAME BACK | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/oil-company-promotes-aide.html | Oil Company Promotes Aide | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/old-coins-stolen-in-sweden.html | Old Coins Stolen in Sweden | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sue-simonson-wed-to-nevin-c-lescher.html | SUE SIMONSON WED TO NEVIN C. LESCHER | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/top-court-weighs-double-jeopardy-two-cases-may-determine-how-far.html | TOP COURT WEIGHS DOUBLE JEOPARDY; Two Cases May Determine How Far Constitution's Protection Extends | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-haven-chief-seeks-third-term-lee-expected-to-win-easily-bergin.html | NEW HAVEN CHIEF SEEKS THIRD TERM; Lee Expected to Win Easily --Bergin in Waterbury Up for Re-election | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/congo-plant-expert-studies-in-brooklyn.html | CONGO PLANT EXPERT STUDIES IN BROOKLYN | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/bittersweet-berriesbright-fall-bouquet-gay-fruits-of-this-popular.html | BITTERSWEET BERRIES--BRIGHT FALL BOUQUET; Gay Fruits of this Popular Vine Are Durable Indoors and Out | True | By R.r. Thomasson | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/waves-asked-to-back-reunion.html | Waves Asked to Back Reunion | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/a-military-policy-for-the-missile-age-guns-do-come-before-butter.html | A Military Policy for the Missile Age; Guns do come before butter, says an observer. Here he suggests the basic principles that should underlie a re-evaluation of our armed forces and defense philosophy. | True | By Hanson W. Baldwin | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nancy-salisbury-will-be-married-u-of-utah-alumna-fiancee-of-eliot-g.html | NANCY SALISBURY WILL BE MARRIED; U. of Utah Alumna Fiancee of Eliot G. Woodward, a Graduate of Antioch | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sarita-gloria-gives-song-recital-here.html | SARITA GLORIA GIVES SONG RECITAL HERE | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/texas-aggies-down-stout-arkansas-76-texas-aggies-nip-arkansas-7-to.html | Texas Aggies Down Stout Arkansas, 7-6; TEXAS AGGIES NIP ARKANSAS, 7 TO 6 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/democrats-count-on-party-victory-believe-wagner-can-win-without.html | DEMOCRATS COUNT ON PARTY VICTORY; Believe Wagner, Can Win Without Liberal Votes in Mayoral Race | True | By Leo Egan | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/social-themes-two-broadway-musicals-on-lp-disks-deal-with-problem.html | SOCIAL THEMES; Two Broadway Musicals on LP Disks Deal With Problem of Prejudice | True | By John S. Wilson | 1985-08-19 | RE0000256969 | B00000678568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/probing-foreign-films-large-crop-of-new-ones-runs-to-sex-themes-and.html | PROBING FOREIGN FILMS; Large Crop of New Ones Runs to Sex Themes and Low-Grade Comedy | True | By Bosley Crowther | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/trip-by-dog-is-step-in-test-of-life-in-absence-of-gravity.html | Trip by Dog Is Step in Test Of Life in Absence of Gravity | True | By Walter Sullivan | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/beam-distilling-elects.html | Beam Distilling Elects | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/canadiens-topple-red-wings-6-to-3-marshall-seals-victory-with-2.html | CANADIENS TOPPLE RED WINGS, 6 TO 3; Marshall Seals Victory With 2 Goals in 44 Seconds-- Hawks Tie Leafs, 3-3 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/jeanne-shook-engaged-fiancee-of-frank-j-prial-a-reporter-in-newark.html | JEANNE SHOOK ENGAGED; Fiancee of Frank J. Prial, a Reporter in Newark | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/senator-spurs-plan-to-train-scientists.html | SENATOR SPURS PLAN TO TRAIN SCIENTISTS | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/michigan-state-tops-wisconsin-spartans-register-twice-in-first-half.html | MICHIGAN STATE TOPS WISCONSIN; Spartans Register Twice in First Half and Set Back Badger Eleven, 21-7 | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/nancy-sickles-to-wed-adelphi-junior-engaged-to-harvey-corbett.html | NANCY SICKLES TO WED; Adelphi Junior Engaged to Harvey Corbett, Hofstra '59 | True | Special to The New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/food-chains-face-a-turning-point-shall-they-move-into-the-appliance.html | FOOD CHAINS FACE A TURNING POINT; Shall They Move Into the Appliance Field?--Few Have Yet Decided | True | By James J. Nagle | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/fao-proposes-a-bigger-budget-will-ask-us-and-other-member-nations.html | F.A.O. PROPOSES A BIGGER BUDGET; Will Ask U.S. and Other Member Nations for Rise In Contributions | True | By Paul Hofmann Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/new-mechanized-equipment-is-customs-mans-dream-new-equipment-speeds.html | New Mechanized Equipment Is Customs Man's Dream; NEW EQUIPMENT SPEEDS CUSTOMS | True | By Brendan M. Jones | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/sound-of-recovery.html | Sound of Recovery | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/un-consultant-heads-nyu-training-course.html | U.N. Consultant Heads N.Y.U. Training Course | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/medal-to-be-presented-by-public-health-group.html | Medal to Be Presented By Public Health Group | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/apparel-volume-remains-limited-sales-of-readytowear-are-reported.html | APPAREL VOLUME REMAINS LIMITED; Sales of Ready-to-Wear Are Reported Lagging, but Sportswear Is Strong | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/vanderbilt-tops-lsus-team-70-moore-catches-touchdown-pass-to-cap.html | VANDERBILT TOPS L.S.U.'S TEAM, 7-0; Moore Catches Touchdown Pass to Cap Drive From Opening Kick-Off | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/indians-protest-meddling-by-us-oklahoma-powwow-assails-the.html | INDIANS PROTEST 'MEDDLING' BY U.S.; Oklahoma Pow-Wow Assails the Relocation of Youths-- Sees Culture in Peril | True | By Donald Janson Special To the New York Times. | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/hardy-gladiolus-their-bloom-is-unusual-and-upkeep-simple.html | HARDY GLADIOLUS; Their Bloom Is Unusual And Upkeep Simple | True | By Martha Pratt Haislip | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-03 | 1957-11-03 | https://www.nytimes.com/1957/11/03/archives/aftermath-of-a-crime.html | Aftermath of a Crime | True | | 1985-08-19 | RE0000256969 | B00000678568 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/socony-reduces-price-of-gasoline-by-cent.html | Socony Reduces Price Of Gasoline by Cent | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/khrushchevs-dilemma-an-appraisal-of-the-dangers-to-peace-inherent.html | Khrushchev's Dilemma; An Appraisal of the Dangers to Peace Inherent in Party Chief's Dominance | True | By Harrison E. Salisbury | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/musical-nov-13-will-aid-nursery-copper-and-brass-showing-to-help.html | MUSICAL NOV. 13 WILL AID NURSERY; 'Copper and Brass' Showing to Help Bethlehem Day Center on East Side | True | Charles Rossl | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/electronics-factory-set-for-long-island-by-british-company.html | Electronics Factory Set for Long Island By British Company | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/satellite-signal-widely-reported-heard-throughout-world-device-may.html | SATELLITE SIGNAL WIDELY REPORTED; Heard Throughout World-- Device May Be Seen in Washington Area Today | True | By Harold M. Schmeck Jr. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/miss-virginia-ott-will-be-married-engaged-to-gordon-plowe-both.html | MISS VIRGINIA OTT WILL BE MARRIED; Engaged to Gordon Plowe --Both Aides of National Episcopal Council Here | True | D'Arlene | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/11-western-states-pace-census-rise.html | 11 WESTERN STATES PACE CENSUS RISE | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/random-notes-in-washington-rogers-in-salmonpink-cadillac-justice.html | Random Notes in Washington: Rogers in Salmon-Pink Cadillac; Justice Employe Thinks He Should Paint It Black--Island Chief Says Yap Economy Is Happily on the Rocks | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/ladies-can-hardly-bear-to-remove-such-hats.html | Ladies Can Hardly Bear to Remove Such Hats | True | Photographed by Sharland For the New York Times | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/us-has-used-animals-monkeys-and-mice-sent-up-to-80-miles-in-rocket.html | U.S. HAS USED ANIMALS; Monkeys and Mice Sent Up to 80 Miles in Rocket Tests | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/benson-sees-hussein.html | Benson Sees Hussein | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/office-is-leased-by-eagle-pencil-seagram-building-to-house-sales.html | OFFICE IS LEASED BY EAGLE PENCIL; Seagram Building to House Sales Headquarters-- 57th St. Space in Deal | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/norway-and-sweden-in-tie.html | Norway and Sweden in Tie | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/policeman-knifed-3-in-bronx-jailed.html | POLICEMAN KNIFED, 3 IN BRONX JAILED | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/italian-auto-output-gains.html | Italian Auto Output Gains | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/coal-and-steel-group-meets.html | Coal and Steel Group Meets | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/inquiry-disclosed-on-housing-graft-mayor-says-2-agencies-are.html | INQUIRY DISCLOSED ON HOUSING GRAFT; Mayor Says 2 Agencies Are Sifting Charges of Bribery Against City Inspectors | True | By George Barrett | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/oyster-bay-aspirants-listed.html | Oyster Bay Aspirants Listed | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/forbes-stresses-legislative-job-progress-in-jersey-laid-to-state.html | FORBES STRESSES LEGISLATIVE JOB; Progress in Jersey Laid to State Republican Group --Tax Cutting Cited | True | By Alfred E. Clark Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/the-times-to-broadcast-full-election-returns.html | The Times to Broadcast Full Election Returns | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/jersey-crash-fatal-hotel-man-dead-his-wife-and-3-others-are-injured.html | JERSEY CRASH FATAL; Hotel Man Dead, His Wife and 3 Others Are Injured | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/pearson-asks-bid-for-coexistence-warns-west-to-negotiate-with-the.html | PEARSON ASKS BID FOR COEXISTENCE; Warns West to Negotiate With the Soviet Union | True | By Donald Janson Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/sutphen-craft-first-he-sails-rum-dum-to-victory-in-larchmont.html | SUTPHEN CRAFT FIRST; He Sails Rum Dum to Victory in Larchmont Regatta | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/architects-deadline-nov-22.html | Architects Deadline Nov. 22 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/suez-canal-span-reopened.html | Suez Canal Span Reopened | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/3d-week-schedule-for-met-is-listed.html | 3D WEEK SCHEDULE FOR 'MET' IS LISTED | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/cystic-fibrosis-grants-made.html | Cystic Fibrosis Grants Made | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/reading-in-hospitals.html | Reading in Hospitals | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/meyner-rebuilds-fences-in-hudson-seeks-to-unite-democratic-bastion.html | MEYNER REBUILDS FENCES IN HUDSON; Seeks to Unite Democratic Bastion at Final Rally-- Denies Extravagance | True | By Douglas Dales Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/nigerian-conducts-in-ohio.html | Nigerian Conducts in Ohio | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/st-james-church-ends-pew-rentals.html | ST. JAMES CHURCH ENDS PEW RENTALS | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/unbeaten-st-francis-crushes-hayes-31-to-7.html | Unbeaten St. Francis Crushes Hayes, 31 to 7 | True | The New York Times | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/candidates-in-westchester-are-listed.html | Candidates in Westchester Are Listed | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/us-to-combine-checks-couples-to-get-single-payment-under-social.html | U.S. TO COMBINE CHECKS; Couples to Get Single Payment Under Social Security | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/russell-low-75-quincy-publisher-head-of-george-w-prescott-co-is.html | RUSSELL LOW, 75, QUINCY PUBLISHER; Head of George W. Prescott Co. Is Dead--Had Aided Shipyards in Boston | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/comparison-of-satellites.html | Comparison of Satellites | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/suffolk-budget-rises-21665514-will-be-sought-for-1958hearing-friday.html | SUFFOLK BUDGET RISES; $21,665,514 Will Be Sought for 1958--Hearing Friday. | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/canada-will-give-wheat-to-india-7000000-worth-will-be-sent-as-part.html | CANADA WILL GIVE WHEAT TO INDIA; $7,000,000 Worth Will Be Sent as Part of Colombo Plan Contribution | True | By Raymond Daniel Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/goalline-stand-marks-3117-game-giants-stop-packers-a-yard-from.html | GOAL-LINE STAND MARKS 31-17 GAME; Giants Stop Packers a Yard From Score on 4 Straight Downs--Conerly Excels | True | By Louis Effrat Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Remaining Games | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/day-care-center-will-move.html | Day Care Center Will Move | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/hunger-too-can-kill.html | HUNGER, TOO, CAN KILL | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/israeli-security-study-parliamentary-committees-named-following.html | ISRAELI SECURITY STUDY; Parliamentary Committees Named, Following Bombing | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/british-experts-differ-on-route-they-contend-its-direction-is.html | BRITISH EXPERTS DIFFER ON ROUTE; They Contend Its Direction Is Southward-- Weight Also Under Debate | True | By Walter Sullivan | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/war-peril-holds-syrian-declares-un-delegate-says-border-threat.html | WAR PERIL HOLDS, SYRIAN DECLARES; U.N. Delegate Says Border Threat Persists--Denies Policy Is Pro-Soviet | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/confidence-in-us-is-held-impaired-diplomats-think-satellites-weaken.html | CONFIDENCE IN U.S. IS HELD IMPAIRED; Diplomats Think Satellites Weaken Neutrals' Will to Resist Soviet Pressure | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/churchill-tales-told-in-new-book-wartime-prime-minister-anecdotes.html | CHURCHILL TALES TOLD IN NEW BOOK; Wartime Prime Minister Anecdotes Recounted by High Military Official | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/good-year-seen-for-real-estate-head-of-boards-association-predicts.html | GOOD YEAR SEEN FOR REAL ESTATE; Head of Boards Association Predicts Stable Prices and Trade Volume | True | By Walter H. Stern Special To The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/marine-towing-night-slated.html | Marine Towing Night Slated | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/blast-rips-canada-gas-line.html | Blast Rips Canada Gas Line | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/loans-urged-to-aid-enterprise-abroad.html | LOANS URGED TO AID ENTERPRISE ABROAD | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/german-reds-ease-conflict-on-youth.html | GERMAN REDS EASE CONFLICT ON YOUTH | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/myrna-h-hirshon-wed-bride-of-ronald-kaufman-an-nyu-alumnus-at-plaza.html | MYRNA H. HIRSHON WED; Bride of Ronald Kaufman, an N.Y.U. Alumnus, at Plaza | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/theatre-fair-game-dress-trade-comedy-staged-at-longacre.html | Theatre: 'Fair Game'; Dress Trade Comedy Staged at Longacre | True | By Lewis Funke | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/aid-to-refugees-by-west-sought-ab-duke-urges-parley-of-nations-on.html | AID TO REFUGEES BY WEST SOUGHT; A.B. Duke Urges Parley of Nations on Resettlement of 225,000 in Europe | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/moore-dinghy-scores-icy-lure-annexes-fourrace-series-at-manhasset-bay.html | MOORE DINGHY SCORES; Icy Lure Annexes Four-Race Series at Manhasset Bay | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/jewish-welfare-unit-installs.html | Jewish Welfare Unit Installs | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/canadian-reactor-in-operation.html | Canadian Reactor in Operation | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/78-detectives-promoted.html | 78 Detectives Promoted | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/mrs-perrin-wins-golf-final.html | Mrs. Perrin Wins Golf Final | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/churchgoers-get-antibingo-pleas-3500-congregations-told-how-to-vote.html | CHURCHGOERS GET ANTI-BINGO PLEAS; 3,500 Congregations Told How to Vote Opposition, State Council Says | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/wheat-futures-rose-last-week-prices-gained-58-to-2-cents-most-other.html | WHEAT FUTURES ROSE LAST WEEK; Prices Gained 5/8 to 2 Cents --Most Other Grains and Soybeans Fell | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/indian-harbor-victor-beats-riverside-skippers-in-frostbite-team.html | INDIAN HARBOR VICTOR; Beats Riverside Skippers in Frostbite Team Series | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/jersey-aide-resigns-economic-envoy-protests-stand-by-meyner.html | JERSEY AIDE RESIGNS; 'Economic Envoy' Protests Stand by Meyner | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/douglas-warns-us-justice-sees-nation-losing-prestige-abroad.html | DOUGLAS WARNS U.S.; Justice Sees Nation Losing Prestige Abroad | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/spaniel-winner-in-jersey-show-elblacs-bugle-of-hastern-an-english.html | SPANIEL WINNER IN JERSEY SHOW; Elblac's Bugle of Hastern, an English Cocker, Gains Union County Honors | True | By Gordon S. White Jr. Special To The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/cathedral-dedicated-cincinnati-church-rebuilt-at-cost-of-5000000.html | CATHEDRAL DEDICATED; Cincinnati Church Rebuilt at Cost of $5,000,000 | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/two-unions-in-pact-agree-not-to-berate-each-other-in-seeking.html | TWO UNIONS IN PACT; Agree Not to Berate Each Other in Seeking Workers | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/muriel-r-hochstat-a-bride.html | Muriel R. Hochstat a Bride | True | | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/volcano-routs-1000-japanese.html | Volcano Routs 1,000 Japanese | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/1056-miles-high-russia-reports-new-satellite-is-final-stage-of.html | 1,056 MILES HIGH; Russia Reports new Satellite Is Final Stage of Rocket | | By William J. Jorden Special To The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/policeman-beaten-2-dockers-accused.html | POLICEMAN BEATEN; 2 DOCKERS ACCUSED | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/make-room-for-more.html | MAKE ROOM FOR MORE | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/antarctic-flights-off-halted-by-blizzard11-men-still-stranded-at.html | ANTARCTIC FLIGHTS OFF; Halted by Blizzard--11 Men Still Stranded at Pole | | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/ngo-dinh-diem-goes-to-india.html | Ngo Dinh Diem Goes to India | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/two-tie-on-c-b-s-tv-quiz.html | Two Tie on C. B. S. TV Quiz | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/church-cohesion-cited.html | Church Cohesion Cited | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/two-seed-growers-propose-a-merger-other-sales-mergers-pet-milk.html | TWO SEED GROWERS PROPOSE A MERGER; OTHER SALES, MERGERS Pet Milk Company | | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/london-sings-at-hunter-baritone-offers-program-of-lieder-and-french.html | LONDON SINGS AT HUNTER; Baritone Offers Program of Lieder and French Songs | | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/albertas-boom-in-oil-is-slowing-outlook-over-next-2-years-is-for.html | ALBERTA'S BOOM IN OIL IS SLOWING; Outlook Over Next 2 Years Is for Little Improvement --Output Off Sharply | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/collinshill-car-first-at-caracas-they-win-with-a-ferrari-dressel.html | COLLINS-HILL CAR FIRST AT CARACAS; They Win With a Ferrari-- Dressel Hurt Seriously as Mishaps Mar Race | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/12732-cases-of-tb-reported-in-city-associations-study-shows-drop-in.html | 12,732 CASES OF TB REPORTED IN CITY; Association's Study Shows Drop in '56--Undetected Victims Cited as Peril 1,020 DIED OF DISEASE Number of Men Affected Is Twice That of Women-- Bronx Areas Fare Best | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/80456-see-bears-trip-rams-1610-blanda-kicks-field-goals-of-29-17.html | 80,456 SEE BEARS TRIP RAMS, 16-10; Blanda Kicks Field Goals of 29, 17 and 22 Yards to Spark Triumph | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/nbc-is-planning-peter-pan-again-hopes-to-offer-mary-martin-in.html | N.B.C. IS PLANNING 'PETER PAN' AGAIN; Hopes to Offer Mary Martin in Revival March 31-- Fairy Tale Scheduled | | By Val Adams | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/signals-tested-for-code.html | Signals Tested for Code | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/lively-race-stirs-staten-islanders-maniscalco-a-politician-and.html | LIVELY RACE STIRS STATEN ISLANDERS; Maniscalco, a Politician, and Sullivan, a Business Man, Vie for Borough Post | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/cebu-feud-vital-in-philippine-vote-dispute-of-2-families-each.html | CEBU FEUD VITAL IN PHILIPPINE VOTE; Dispute of 2 Families, Each Formally Backing Garcia, May Be Key to Election | True | By Tillman Durdin Special To The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/james-stewart-gets-fbi-role-will-star-in-movie-based-on-whitehead.html | JAMES STEWART GETS 'F.B.I.' ROLE; Will Star in Movie Based on Whitehead Book--Trial to Resume in Goldwyn Suit | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/helen-pagoulatos-married.html | Helen Pagoulatos Married | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/list-of-all-the-candidates-in-tomorrows-city-election-citywide.html | List of All the Candidates in Tomorrow's City Election; City-Wide | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/british-concede-soviet-is-ahead-paris-associates-launching-with.html | BRITISH CONCEDE SOVIET IS AHEAD; Paris Associates Launching With Politics--No Surprise at U.N. Headquarters | True | The New York Times (by Allyn Baum) | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/ship-beached-at-cobh-neptunia-holed-by-a-rock-passengers-taken-off.html | SHIP BEACHED AT COBH; Neptunia Holed by a Rock--Passengers Taken Off | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bond-demand-rises-on-zurich-market.html | BOND DEMAND RISES ON ZURICH MARKET | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/a-b-c-television-buys-on-columbus-avenue.html | A B C Television Buys On Columbus Avenue | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/design-expert-in-harvard-post.html | Design Expert in Harvard Post | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/prep-school-sports-exeters-historian-is-back-to-work-as-annual.html | Prep School Sports; Exeter's Historian Is Back to Work as Annual Andover Game Nears | True | By Michael Strauss | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/zhukovs-ouster-held-precaution-party-believed-fearful-of-army.html | ZHUKOV'S OUSTER HELD PRECAUTION; Party Believed Fearful of Army Challenge--Bonn Reported Alarmed | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/new-shipping-line-to-ply-mideast-run.html | NEW SHIPPING LINE TO PLY MIDEAST RUN | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/school-landlords-favored.html | School Landlords Favored | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/di-vittorio-dead-red-labor-aide-65-head-of-world-federation-of.html | DI VITTORIO DEAD; RED LABOR AIDE, 65; Head of World Federation of Trade Unions Served in Italian Parliament | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/battle-for-science-lead-an-analysis-of-differences-between-us-and.html | Battle for Science Lead; An Analysis of Differences Between U.S. and Soviet Strategy on Research | True | By Harry Schwartz | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/rangers-turn-back-hawks-for-third-straight-triumph-tally-by-howell.html | Rangers Turn Back Hawks for Third Straight Triumph; TALLY BY HOWELL DECIDES GAME, 3-2 Ranger Scores in 3d Period to Break Tie in Chicago--Bruins Triumph, 4-0 | | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/about-new-york-dodgers-by-leaving-probably-saved-colony-of-mohawks.html | About New York; Dodgers, by Leaving, Probably Saved Colony of Mohawks, Skilled on High Steel Jobs | True | By Meyer Berger | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/one-actress-ironing-out-angry-role-a-great-task.html | One Actress Ironing Out Angry Role; A Great Task | True | By Agnes Ash | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/transfer-is-eyed-for-mary-stuart-move-uptown-planned-after-plays.html | TRANSFER IS EYED FOR 'MARY STUART'; Move Uptown Planned After Play's Run at Phoenix-- French Drama Bought | True | By Arthur Gelb | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/aid-to-aged-extolled-eisenhower-hails-50-years-of-brooklyn-hebrew.html | AID TO AGED EXTOLLED; Eisenhower Hails 50 Years of Brooklyn Hebrew Home | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/tolstoy-edifices-open-church-and-home-for-elderly-dedicated-at-farm.html | TOLSTOY EDIFICES OPEN; Church and Home for Elderly Dedicated at Farm | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/spanish-dancer-is-seen-in-debut-tere-amoros-22-presents-carnegie.html | SPANISH DANCER IS SEEN IN DEBUT; Tere Amoros, 22, Presents Carnegie Hall Program-- Has Two Assistants | True | By John Martin | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/algerian-front-opens-new-phase-in-tunis-leaders-discuss-issues.html | ALGERIAN FRONT OPENS NEW PHASE; In Tunis Leaders Discuss Issues Publicly and Step Up Saber-Rattling | True | By Thomas F. Brady Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/gales-isolate-shetlands-isle.html | Gales Isolate Shetlands Isle | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/kostelanetz-leads-two-premieres-here.html | KOSTELANETZ LEADS TWO PREMIERES HERE | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/democrats-wary-on-city-margin-gop-hopes-rise-wagner-backers-now-see.html | DEMOCRATS WARY ON CITY MARGIN; G.O.P. HOPES RISE; Wagner Backers Now See Him Victor by Less Than 800,000 Tomorrow RIVAL GAINS CONFIDENCE Nation Eyes Jersey Vote as Factor in '60-- Virginia Will Elect Governor | True | By Clayton Knowles | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/wags-of-world-tale-the-rocket-the-muttnick-is-a-doghouse-for.html | WAGS OF WORLD TALE THE ROCKET; The Muttnick Is a Doghouse for Scientists of U.S.-- Then There's the One ... | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/son-to-mrs-donald-mckinney.html | Son to Mrs. Donald McKinney, | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/doctors-in-cuba-reported-slain-two-murdered-for-treating.html | DOCTORS IN CUBA REPORTED SLAIN; Two Murdered for Treating Anti-Batista Insurgents, Medical Unit Charges | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/campfire-girls-ask-that-elders-vote.html | CAMPFIRE GIRLS ASK THAT ELDERS VOTE | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/briton-suggests-us-help-pay-queens-bills.html | Briton Suggests U.S. Help Pay Queen's Bills | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/jersey-campaign-to-run-late-on-tv-meyner-and-forbes-chart-11thhour.html | JERSEY CAMPAIGN TO RUN LATE ON TV; Meyner and Forbes Chart 11th-Hour Appeals Today --U.S. Eying Outcome | True | By George Cable Wright Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/prices-on-cotton-drop-1538-points-futures-market-irregular-but.html | PRICES ON COTTON DROP 15-38 POINTS; Futures Market Irregular, but Losses Outweigh Gains --Parity Is Unchanged | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/music-warfield-sings-baritone-is-heard-in-town-hall-recital.html | Music: Warfield Sings; Baritone Is Heard in Town Hall Recital | True | By Howard Taubman | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/soviet-military-backs-the-party-in-zhukov-ouster-evidence-suggests.html | SOVIET MILITARY BACKS THE PARTY IN ZHUKOV OUSTER; Evidence Suggests Leaders of Army Played Key Role in Move Against Marshal | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/crash-kills-olympic-skier.html | Crash Kills Olympic Skier | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/us-on-schedule-in-satellite-aims-tests-with-miniatures-set-for-next.html | U.S. ON SCHEDULE IN SATELLITE AIMS; Tests With Miniatures Set for Next Month, Full-Scale Launchings for March | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/joseph-meyers-book-publisher-dies-founder-of-avon-publications-was.html | Joseph Meyers, Book Publisher, Dies; Founder of Avon Publications Was 59 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/barbarism-with-sputniks.html | BARBARISM WITH SPUTNIKS | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/moral-plea-made-to-city-teachers-spiritual-values-stressed-at.html | MORAL PLEA MADE TO CITY TEACHERS; Spiritual Values Stressed at Communion Breakfast of 6,000 Catholics | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; Buyers in Town | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bengurion-aide-ends-life.html | Ben-Gurion Aide Ends Life | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/49ers-late-pass-tops-lions-3531-tittle-tosses-41-yards-to-owens-for.html | 49ERS LATE PASS TOPS LIONS, 35-31; Tittle Tosses 41 Yards to Owens for Touchdown With 11 Seconds Left | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/police-inspector-injured.html | Police Inspector Injured | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/taipei-is-not-surprised.html | Taipei Is Not Surprised | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/chaminade-takes-5th-in-row-2019-sets-back-mt-st-michael-holy-cross.html | CHAMINADE TAKES 5TH IN ROW, 20-19; Sets Back Mt. St. Michael --Holy Cross High Wins --Fordham Prep Victor | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/800-take-antired-vow-russians-here-thus-observe-40th-year-of.html | 800 TAKE ANTI-RED VOW; Russians Here Thus Observe 40th Year of Revolution | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/3-men-and-2-dogs-circled-moon-in-1865-book-by-jules-verne-two.html | 3 Men and 2 Dogs Circled Moon In 1865 Book by Jules Verne; Two Volumes Described How U.S., With Russian Rubles, Launched a Satellite | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/railway-report.html | RAILWAY REPORT | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/record-tourism-predicted.html | Record Tourism Predicted | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/khrushchev-56-praise-of-zhukov-is-recalled.html | Khrushchev '56 Praise Of Zhukov Is Recalled | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/consent-judgment-obtained.html | Consent Judgment Obtained | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/escaped-inmate-captured.html | Escaped Inmate Captured | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/twelve-hostesses-china-graces-table-setting-show.html | Twelve Hostesses' China Graces Table Setting Show | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/7-die-as-german-plane-hits-roof-in-duesseldorf.html | 7 Die as German Plane Hits Roof in Duesseldorf | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/grants-spur-science-17-colleges-get-43-million-to-brief-school.html | GRANTS SPUR SCIENCE; 17 Colleges Get 4.3 Million to Brief School Teachers | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/garden-state-toll-total-up.html | Garden State Toll Total Up | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/penalty-before-dartmouths-tying-pass-was-undeserved-yale-officials.html | Penalty Before Dartmouth's Tying Pass Was Undeserved, Yale Officials Claim | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/the-common-market-an-analysis-of-the-new-approach-to-europes.html | The Common Market; An Analysis of the New Approach To Europe's Economic Integration | True | By Edward H. Collins | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/air-force-society-critical-on-missile.html | AIR FORCE SOCIETY CRITICAL ON MISSILE | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/foreign-affairs-thoughts-in-the-jungles-of-asiaI.html | Foreign Affairs; Thoughts in the Jungles of Asia--I | True | By C.I. Sulzberger | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/books-of-the-times-bedazzling-in-impact.html | Books of The Times; Bedazzling in Impact | True | By Orville Prescott | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/opera-substitute-for-the-understudy-beattie-bass-scores-in-his-big.html | Opera: Substitute for the Understudy; Beattie, Bass, Scores in His Big Chance | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/long-paris-crisis-appears-near-end-socialist-council-endorses.html | LONG PARIS CRISIS APPEARS NEAR END; Socialist Council Endorses Gaillard's Cabinet Plan | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/browns-down-redskins-2117-and-retain-conference-lead-cleveland.html | Browns Down Redskins, 21-17, And Retain Conference Lead; Cleveland Rallies to Win on Running of Carpenter and Brown--LeBaron Hurt | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/business-bookshelf.html | Business Bookshelf | True | By Burton Crane | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/new-york-posts-123105-triumph-knicks-fatten-their-margin-in-last.html | NEW YORK POSTS 123-105 TRIUMPH; Knicks Fatten Their Margin in Last Quarter-- Celtics Win 5th in Row, 113-95 | True | By William J. Briordy | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/34-colleges-in-nation-undefeated-and-untied.html | 34 Colleges in Nation Undefeated and Untied | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/tv-seven-lively-arts-changing-ways-of-love-by-perelman-is-first.html | TV: 'Seven Lively Arts'; 'Changing Ways of Love,' by Perelman, Is First Offering on New Series | | By Jack Gould | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/gertrude-modlin-becomes-engaged-skidmore-alumna-to-be-wed-to.html | GERTRUDE MODLIN BECOMES ENGAGED; Skidmore Alumna to Be Wed to Lawrence E. Grolnick, Cornell Medical Student | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/simplicity-is-aim-of-shop-making-childrens-clothes-not-european.html | Simplicity Is Aim of Shop Making Children's Clothes; Not European | True | By Phyllis Lee Levin | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/earnings-raised-by-sterling-drug-9month-and-quarter-sales-net-set.html | EARNINGS RAISED BY STERLING DRUG; 9-Month and Quarter Sales, Net Set Highs--Other Company Reports | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/2-composers-works-offered-at-forum.html | 2 COMPOSERS' WORKS OFFERED AT FORUM | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bryant-goddard-marries-chilean-graduate-of-columbia-weds-miriam-m.html | BRYANT GODDARD MARRIES CHILEAN; Graduate of Columbia Weds Miriam M. Borrowman at St. Ignatius Loyola's | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/mrs-barron-gourlay-has-son.html | Mrs. Barron Gourlay Has Son | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/battista-proposes-to-cut-sales-tax.html | BATTISTA PROPOSES TO CUT SALES TAX | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/little-rock-talk-telephoned-here-2500-at-harlem-rally-hear-mrs-lc.html | LITTLE ROCK TALK TELEPHONED HERE; 2,500 at Harlem Rally Hear Mrs. L.C. Bates, Arkansas Desegregation Leader | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/firemen-to-test-radio-light-plan-device-will-activate-special-red.html | FIREMEN TO TEST RADIO LIGHT PLAN; Device Will Activate Special Red and Yellow Signals to Control Traffic | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/smith-custer-drive-to-victory-in-seventymile-reliability-run-run.html | Smith, Custer Drive to Victory In Seventy-Mile Reliability Run; Run Ends in Stadium | True | By Frank M. Blunk Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/social-planners-seek-40000.html | Social Planners Seek $40,000 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/john-m-muller-39-aided-handicapped.html | JOHN M. MULLER, 39, AIDED HANDICAPPED | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/soviet-plans-volcano-power.html | Soviet Plans Volcano Power | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/khrushchev-sees-no-threat-of-war-tells-canadian-newsman-atmosphere.html | KHRUSHCHEV SEES NO THREAT OF WAR; Tells Canadian Newsman Atmosphere Differs From That Before World War II | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/30-freight-trains-derailed.html | 30 Freight Trains Derailed | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/charter-slump-wipes-out-gains-weeks-activity-found-close-to-years.html | CHARTER SLUMP WIPES OUT GAINS; Week's Activity Found Close to Year's Low--Market for Tankers Especially Bad | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/mays-club-wins-on-coast.html | Mays' Club Wins on Coast | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/3-california-banks-merge-to-produce-5th-biggest-in-us.html | 3 California Banks Merge to Produce 5th Biggest in U.S. | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/news-travels-slowly-in-moscows-streets.html | News Travels Slowly In Moscow's Streets | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/drivein-cleaners-lease-queens-plant.html | DRIVE-IN CLEANERS LEASE QUEENS PLANT | True | | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/physician-marries-adrienne-m-cohen.html | PHYSICIAN MARRIES ADRIENNE M. COHEN | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/queen-of-hilton-fit-for-kings-virginian-wants-only-the-best-for.html | 'Queen' of Hilton Fit for Kings; Virginian Wants Only the Best for Hostelry to Open in Montreal | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/catskill-elephant-back-at-work-after-resting.html | Catskill Elephant Back At Work After Resting | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/midshipmen-hail-team-for-victory-over-irish.html | Midshipmen Hail Team For Victory Over Irish | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/dutch-government-is-making-efforts-to-stabilize-prices-dutch-are.html | Dutch Government Is Making Efforts To Stabilize Prices; DUTCH ARE ACTING TO CURB INFLATION | True | By Paul Catz Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/miss-holloman-sings-soprano-presents-her-third-town-hall-recital.html | MISS HOLLOMAN SINGS; Soprano Presents Her Third Town Hall Recital | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/rights-offered-by-smithcorona-6-convertible-debentures-totaling.html | RIGHTS OFFERED BY SMITH-CORONA; 6% Convertible Debentures Totaling $4,235,700 Are Priced at 100 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/judith-weinberg-bride-editor-wed-in-brooklyn-home-to-michael-brill.html | JUDITH WEINBERG BRIDE; Editor Wed in Brooklyn Home to Michael Brill, Student | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/purse-flacon-perfume.html | Purse Flacon Perfume | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/list-of-candidates-in-new-jersey-election-tomorrow.html | List of Candidates in New Jersey Election Tomorrow | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/dancers-of-bali-extend-stay.html | Dancers of Bali Extend Stay | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/its-no-surprise-but-demands-increase-for-a-congressional-missile.html | IT'S 'NO SURPRISE'; But Demands Increase for a Congressional Missile Inquiry | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/11-saved-from-flames-4-offduty-firemen-act-in-brooklyn-firegirl.html | 11 SAVED FROM FLAMES; 4 Off-Duty Firemen Act in Brooklyn Fire--Girl Hurt | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/food-news-party-ideas-for-novices-chafing-dish-meal.html | Food News: Party Ideas For Novices; Chafing Dish Meal | True | By June Owen | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/deeds-for-faith-urged-transit-communicants-hear-call-to-activate.html | DEEDS FOR FAITH URGED; Transit Communicants Hear Call to Activate Words | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/college-football-standings.html | College Football Standings | True | By the United Press | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/talk-of-money-upheld-mccracken-declares-church-remiss-in-handling.html | TALK OF MONEY UPHELD; McCracken Declares Church 'Remiss' in Handling Topic | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/fathers-influence-vote-of-mt-holyoke-girls.html | Fathers Influence Vote Of Mt. Holyoke Girls | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/screen-soviet-import-carnival-in-moscow-opens-at-cameo.html | Screen: Soviet Import; 'Carnival in Moscow' Opens at Cameo | True | By A.h. Weiler | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/europeans-man-zurich-facility-ibm-research-laboratory-is-truly.html | EUROPEANS MAN ZURICH FACILITY; I.B.M. Research Laboratory Is Truly International | True | By Richard Rutter | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/irish-blue-devils-off-unbeaten-list-iowa-rallies-to-escape-loss.html | IRISH, BLUE DEVILS OFF UNBEATEN LIST; Iowa Rallies to Escape Loss --Yale-Dartmouth Tie Is Feature of Ivy-Contests | True | By Allison Danzig | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/stocks-in-london-continue-decline-index-off-66-last-week-falling.html | STOCKS IN LONDON CONTINUE DECLINE; Index Off 6.6 Last Week-- Falling Profits and Wall St. Behavior Cited POUND STERLING EASES Government Assumes Tough Policy on Wage Demands --Labor Objects | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/wagner-stumps-lower-east-side-liberal-campaigners-join-him.html | WAGNER STUMPS LOWER EAST SIDE; Liberal Campaigners Join Him Uninvited on Walking and Hand-Shaking Tour | True | By Alexander Feinberg | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/5-foreign-horses-head-for-laurel-german-irish-and-3-french-racers.html | 5 FOREIGN HORSES HEAD FOR LAUREL; German, Irish and 3 French Racers Leave by Air for $100,000 Turf Test | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/hungarians-end-summary-courts-act-on-eve-of-anniversary-of-revolts.html | HUNGARIANS END SUMMARY COURTS; Act on Eve of Anniversary of Revolt's Suppression --Purges to Continue | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/9-die-in-auto-crash-2-cars-collide-near-bridge-northwest-of-houston.html | 9 DIE IN AUTO CRASH; 2 Cars Collide Near Bridge Northwest of Houston | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/new-pastor-hails-baptist-unit-here-southern-movement-in-city.html | NEW PASTOR HAILS BAPTIST UNIT HERE; Southern Movement in City Likened to Early Church by Dr. James in Sermon | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/sears-roebuck-store-burns.html | Sears Roebuck Store Burns | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/charles-russell-educator-was-64-exassociate-of-museum-of-natural.html | CHARLES RUSSELL, EDUCATOR, WAS 64; Ex-Associate of Museum of Natural History Dies at 64 --Expert on Indians | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/president-is-named-by-boston-jewelers.html | President Is Named By Boston Jewelers | True | Fabian Bachrach | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/benefit-for-arthritis-center.html | Benefit for Arthritis Center | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/dock-in-east-river-is-pushed-by-city.html | DOCK IN EAST RIVER IS PUSHED BY CITY | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/arabs-study-plan-to-own-pipelines-financing-of-oil-networks-by.html | ARABS STUDY PLAN TO OWN PIPELINES; Financing of Oil Networks by Governments Proposed to Control Revenues | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/swedish-royalty-in-italy.html | Swedish Royalty in Italy | True | Special to The New York Times | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/60-china-refugees-arrive-in-geneva.html | 60 CHINA REFUGEES ARRIVE IN GENEVA | True | Special to The New York Times | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/letters-to-the-times-cost-of-college-education-proposal-to-meet.html | Letters to The Times; Cost of College Education Proposal to Meet Expenses Through Borrowing Is Opposed | True | THEODORE BRAMELD. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/tv-reporters-protest-criticize-council-delay-on-plea-to-cover.html | TV REPORTERS PROTEST; Criticize Council Delay on Plea to Cover Sessions | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/vietnam-economy-termed-stagnant-us-aid-officials-concerned-over.html | VIETNAM ECONOMY TERMED STAGNANT; U.S. Aid Officials Concerned Over Development Lag-- Call for Reappraisal | True | By Greg MacGregor Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bahamas-airport-open-flights-expected-to-resume-as-taxi-blockade.html | BAHAMAS AIRPORT OPEN; Flights Expected to Resume as Taxi Blockade Ends | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/dog-may-unlock-medical-secrets-scientists-hoping-for-data-on.html | DOG MAY UNLOCK MEDICAL SECRETS; Scientists Hoping for Data on Weightlessness and Other Flight Problems | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/joy-edna-heller-is-bride-here-of-george-rosenthal-engineer.html | Joy Edna Heller Is Bride Here Of George Rosenthal, Engineer; Turin--Dilbert | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/election-ticket-the-seven-questions.html | ELECTION TICKET; The Seven Questions | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/huleh-drains-away.html | HULEH DRAINS AWAY | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/5-on-youth-panel-bar-going-steady-only-adult-guest-of-forum-lauds.html | 5 ON YOUTH PANEL BAR GOING STEADY; Only Adult Guest of Forum Lauds Practice--Others See Social Hindrance | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/atlantic-refining-elects.html | Atlantic Refining Elects | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/union-paying-men-to-learn-to-think-members-of-electrical-local-get.html | UNION PAYING MEN TO LEARN TO THINK; Members of Electrical Local Get $140 a Week to Study at 314-Acre L.I. Estate CURRICULUM IS VARIED Psychology, Semantics and History Among Subjects-- Full Working Day Put In | True | By A.h. Raskin Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/mayor-of-stamford-assailed-on-school.html | MAYOR OF STAMFORD ASSAILED ON SCHOOL | True | Special to The New York Times | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/egypt-holds-dutch-ship-stoker.html | Egypt Holds Dutch Ship Stoker | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/3-hurt-in-clash-on-cyprus.html | 3 Hurt in Clash on Cyprus | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/studebakerpackard-will-be-operating-in-black-by-end-of-57-president.html | Studebaker-Packard Will Be Operating In Black by End of '57, President Says | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/city-data-bills-backed-18-civic-groups-join-move-for-public.html | CITY DATA BILLS BACKED; 18 Civic Groups Join Move for Public Information | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/suicide-is-thwarted-policeman-risks-life-to-foil-fivefloor-leap-by.html | SUICIDE IS THWARTED; Policeman Risks Life to Foil Five-Floor Leap by Clerk | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/training-accord-set-in-electrical-work.html | TRAINING ACCORD SET IN ELECTRICAL WORK | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/cuban-shipping-rates-up.html | Cuban Shipping Rates Up | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/miss-sommers-wed-to-william-adikes.html | MISS SOMMERS WED TO WILLIAM ADIKES | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/captains-ahoy-luxury-offered-on-new-scows.html | Captains, Ahoy! Luxury Offered on New Scows | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/satellite-camera-moved.html | Satellite Camera Moved | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/gardner-assails-us-on-missiles-former-air-force-aide-lays-delay-to.html | GARDNER ASSAILS U.S. ON MISSILES; Former Air Force Aide Lays Delay to Budget Policies and Avoiding of Tests | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/toll-25-in-cairo-building-fall.html | Toll 25 in Cairo Building Fall | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/desert-in-mexico-is-made-to-bloom-sonora-state-transformed-from-a.html | DESERT IN MEXICO IS MADE TO BLOOM; Sonora State Transformed From a Wasteland by Water and Work | True | By Paul P. Kennedy Special To The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/activity-in-port-rises-october-ship-movements-gain-on-year-ago-and.html | ACTIVITY IN PORT RISES; October Ship Movements Gain on Year Ago and September | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/portugals-election.html | PORTUGAL'S "ELECTION" | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/berlin-mayor-hits-at-red-curb.html | Berlin Mayor Hits at Red Curb | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/benefit-aides-meet-discuss-nov-12-theatre-event-of-womens-work.html | BENEFIT AIDES MEET; Discuss Nov. 12 Theatre Event of Women's Work Exchange | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/dr-long-in-maryland-race.html | Dr. Long in Maryland Race | True | | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/spain-lebanon-agree-mideast-accord-reached-in-talks-in-madrid.html | SPAIN, LEBANON AGREE; Mideast Accord Reached in Talks in Madrid | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/steelers-subdue-colts-19-to-13-morrall-completes-18-aerials.html | Steelers Subdue Colts, 19 to 13; Morrall Completes 18 Aerials; Pittsburgh Back Tosses to Mathews for Two Tallies, Picks Up 270 Yards | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/abrams-foresees-city-adopting-amended-housing-antibias-bill.html | Abrams Foresees City Adopting Amended Housing Anti-Bias Bill | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/portuguese-voters-back-salazar-rule-portugal-voters-endorse-salazar.html | Portuguese Voters Back Salazar Rule; PORTUGAL VOTERS ENDORSE SALAZAR | True | By Benjamin Welles Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/texts-of-the-moscow-announcements-on-satellite-first-tass.html | Texts of the Moscow Announcements on Satellite; First Tass Announcement | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/admits-jersey-slaying-exmental-patient-says-he-mugged-woman-for-18.html | ADMITS JERSEY SLAYING; Ex-Mental Patient Says He Mugged Woman for $18 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/florida-line-names-agents.html | Florida Line Names Agents | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/3-die-as-auto-hits-tree.html | 3 Die as Auto Hits Tree | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/addition-to-cosmetic-line.html | Addition to Cosmetic Line | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/exploratory-talks-at-un.html | Exploratory Talks at U.N. | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/lack-of-teachers-in-science-scored-education-group-says-poor-advice.html | LACK OF TEACHERS IN SCIENCE SCORED; Education Group Says Poor Advice on Class Needs Is Partly to Blame | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/world-bank-raises-profit-for-quarter.html | WORLD BANK RAISES PROFIT FOR QUARTER | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/economic-change-slated-in-poland-suggestions-of-lange-unit-are.html | ECONOMIC CHANGE SLATED IN POLAND; Suggestions of Lange Unit Are Accepted--Autonomy Due for Some Industries | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/palmer-takes-san-diego-open-by-stroke-posting-70-for-271-balding.html | Palmer Takes San Diego Open By Stroke, Posting 70 for 271; Balding Finishes in Second Place--Souchak, Casper, Rosburg Tie at 273 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/marian-werner-married.html | Marian Werner Married | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/gromyko-accuses-the-west-on-arms-it-blocked-un-agreement-to-disarm.html | GROMYKO ACCUSES THE WEST ON ARMS; It Blocked U.N. Agreement to Disarm, He Says Before Leaving for Moscow | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/new-education-post-filled.html | New Education Post Filled | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/advertising-accounts-shifting-merger.html | Advertising Accounts Shifting Merger | True | By Carl Spielvogel | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/montreal-loses-paper-la-patrie-to-quit-the-second-within-a-few.html | MONTREAL LOSES PAPER; La Patrie to Quit, the Second Within a Few Weeks | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/us-congressman-in-taiwan.html | U.S. Congressman in Taiwan | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/humane-societies-protest-use-of-dog-humane-groups-protest-on-dog.html | Humane Societies Protest Use of Dog. HUMANE GROUPS PROTEST ON DOG | True | By Farnsworth Fowle | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/flying-egg-reported-over-texas-highway.html | Flying 'Egg' Reported Over Texas Highway | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/li-fisherman-sought-24foot-skiff-hit-by-wave-off-montauk-point.html | L.I. FISHERMAN SOUGHT; 24-Foot Skiff Hit by Wave Off Montauk Point | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/40-of-2122-doctors-alter-cigarette-habits.html | 40% of 2,122 Doctors Alter Cigarette Habits | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/laura-cheifitz-is-wed-here.html | Laura Cheifitz Is Wed Here | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/protestant-view-defined-by-cleric-dr-clarke-tells-st-george-service.html | PROTESTANT VIEW DEFINED BY CLERIC; Dr. Clarke Tells St. George Service That Reformation Is a Return to Faith | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/delgado-ends-escobar-skein.html | Delgado Ends Escobar Skein | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/sports-of-the-times-a-gentleman-of-quality.html | Sports of The Times; A Gentleman of Quality | True | By Arthur Daley | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/eagles-sink-cards-at-chicago-3821.html | EAGLES SINK CARDS AT CHICAGO, 38-21 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/hillman-award-for-senator.html | Hillman Award for Senator | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/asian-influenza-ebbs-to-lowest-point-here.html | Asian Influenza Ebbs To Lowest Point Here | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/unmanned-flights-to-moon-and-back-are-now-forecast-flight-to-moon.html | Unmanned Flights To Moon and Back Are Now Forecast; FLIGHT TO MOON BELIEVED CLOSER | True | By Richard Witkin | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/jersey-beach-project-ocean-city-wins-approval-for-sand-replenishing.html | JERSEY BEACH PROJECT; Ocean City Wins Approval for Sand Replenishing | True | Special to The New York Times | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/bevan-not-alarmed-by-new-satellite.html | BEVAN NOT ALARMED BY NEW SATELLITE | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/suspect-seized-in-attic-wounded-brooklyn-man-held-as-8-movie.html | SUSPECT SEIZED IN ATTIC; Wounded Brooklyn Man Held as $8 Movie Burglar | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/gen-galitsky-honored-soviet-army-chief-in-poland-gets-moscow-award.html | GEN. GALITSKY HONORED; Soviet Army Chief in Poland Gets Moscow Award | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/maurice-schwartz-will-tour.html | Maurice Schwartz Will Tour | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/protectionists-fight-low-tariffs-policy-protectionists-open-new.html | Protectionists Fight Low Tariffs Policy; Protectionists Open New Assault On Reciprocal Trade Program | True | By John D. Morris Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/recovery-of-dog-called-possible-several-us-experts-agree-but-willy.html | RECOVERY OF DOG CALLED POSSIBLE; Several U.S. Experts Agree, but Willy Ley Says It Can't Be Brought Down Alive | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/attacks-pressed-by-christenberry-in-daylong-campaigning-he-assails.html | ATTACKS PRESSED BY CHRISTENBERRY; In Daylong Campaigning He Assails Moral Standards of the Wagner Regime | True | By Richard Amper | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/congress-steps-up-missile-pressure-members-demand-a-special.html | CONGRESS STEPS UP MISSILE PRESSURE; Members Demand a Special Session--Investigations Into Defense Speeded | True | By Allen Dbury Special To the New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/four-zulus-die-in-riot-clash-with-basutos-recurs-in-johannesburg.html | FOUR ZULUS DIE IN RIOT; Clash With Basutos Recurs in Johannesburg Region | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/1year-maturities-are-78800105946.html | 1-YEAR MATURITIES ARE $78,800,105,946 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/ross-takes-aau-run.html | Ross Takes A.A.U. Run | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/holy-cross-routs-quantico-33-to-14.html | HOLY CROSS ROUTS QUANTICO, 33 TO 14 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/earth-satellite-always-dropping-but-its-speed-is-such-that-it-falls.html | EARTH SATELLITE ALWAYS DROPPING; But Its Speed Is Such That It Falls Around Globe Rather Than to It | True | | 1985-08-19 | RE0000256970 | B00000678569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/course-in-thinking-generates-spark-of-intellectual-curiosity-in.html | Course in Thinking Generates Spark of Intellectual Curiosity in Union Electricians | True | The New York Times (by Patrick A. Burns) | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/transport-news-and-notes-cunard-names-two-assistant-managers-harris.html | Transport News and Notes; Cunard Names Two Assistant Managers-- Harris Is Added to Furness Directors | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/mood-is-gloomy-in-steel-industry-orders-held-disappointing-last.html | MOOD IS GLOOMY IN STEEL INDUSTRY; Orders Held Disappointing Last Month—Week's Operations Down HOPES ARE IN FUTURE Many Factors Give Possible Picture of Brightness for the New Year | True | Special to The New York Times. | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/3808912-granted-in-year-for-health.html | $3,808,912 GRANTED IN YEAR FOR HEALTH | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/soviet-baby-satellite-refuses-to-edify-cairo.html | Soviet 'Baby' Satellite Refuses to Edify Cairo | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/soviet-is-expected-to-share-its-data.html | SOVIET IS EXPECTED TO SHARE ITS DATA | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-04 | 1957-11-04 | https://www.nytimes.com/1957/11/04/archives/japanese-bus-crash-hurts-69.html | Japanese Bus Crash Hurts 69 | True | | 1985-08-19 | RE0000256970 | B00000678569 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/harbourmaster-gets-new-berth-tv-series-switching-from-cbs-to-abc.html | 'HARBOURMASTER' GETS NEW BERTH; TV Series Switching From C.B.S. to A.B.C.-- 'Kitty Foyle' Will Be Serial | True | By Val Adams | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/storm-signals-flying.html | STORM SIGNALS FLYING | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jersey-campaign-is-eyed-by-nation-eisenhower-team-has-stake-in-race.html | JERSEY CAMPAIGN IS EYED BY NATION; Eisenhower Team Has Stake in Race for Governor | True | By George Cable Wright Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russia-enters-tea-market.html | Russia Enters Tea Market | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/navy-seeks-smallcraft-radar.html | Navy Seeks Small-Craft Radar | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mayer-adds-to-tv-quiz-gains.html | Mayer Adds to TV Quiz Gains | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/aramburu-safe-in-car-crash.html | Aramburu Safe in Car Crash | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/20-more-czechs-jailed-prague-continues-roundup-of-alleged-hooligans.html | 20 MORE CZECHS JAILED; Prague Continues Roundup of Alleged 'Hooligans' | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/flu-cases-in-city-show-slight-rise-but-only-166-of-thousands-who.html | FLU CASES IN CITY SHOW SLIGHT RISE; But Only 166 of Thousands Who Have Sought Hospital Aid Still Remain There | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/new-fabrics-need-new-seams-thread-mills-press-research-to-keep-up.html | New Fabrics Need New Seams; Thread Mills Press Research to Keep Up With Trends | True | By J.e. McMahon | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/gm-to-pay-50c-for-4th-quarter-also-declares-dividends-on.html | G.M. TO PAY 50C FOR 4TH QUARTER; Also Declares Dividends on Preferred-- American Bosch Votes Increase COOK PAINT EXTRA SET International Nickel, Hobart Manufacturing Announce Year-End Payments | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/veterans-day-set-in-state.html | Veterans Day Set in State | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/world-warned-to-heed-earthly-needs-of-man.html | World Warned to Heed Earthly Needs of Man | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/car-pound-addresses-listed.html | Car Pound Addresses Listed | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/foundation-picks-head-great-books-group-chooses-michigan-professor.html | FOUNDATION PICKS HEAD; Great Books Group Chooses Michigan Professor | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/futures-are-firm-in-grain-market-wheat-corn-and-soybeans-close.html | FUTURES ARE FIRM IN GRAIN MARKET; Wheat, Corn and Soybeans Close Higher--Syrian News Affects Moves | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/lumber-dealers-meet-philadelphia-show-exhibits-home-building.html | LUMBER DEALERS MEET; Philadelphia Show Exhibits Home Building Devices | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cit-financial-corp-record-earnings-reported-for-quarter-first-9.html | C.I.T. FINANCIAL CORP.; Record Earnings Reported for Quarter, First 9 Months | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/four-bears-shipped-to-missiles-center.html | FOUR BEARS SHIPPED TO MISSILES CENTER | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/amenddonahue.html | Amend-Donahue | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/earth-space-claim-is-put-at-280-miles.html | EARTH SPACE CLAIM IS PUT AT 280 MILES | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/margaret-to-tour-visit-to-canada-and-british-guiana-set-for.html | MARGARET TO TOUR; Visit to Canada and British Guiana Set for Princess | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wellacted-shocker.html | Well-Acted Shocker | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/allied-acquires-share-in-12-films-studio-and-two-independent.html | ALLIED ACQUIRES SHARE IN 12 FILMS; Studio and Two Independent Producers Sign Pacts-- U-I to Star Chandler | True | By Thomas M. Pryor Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/transport-news-and-notes-more-stops-proposed-for-two-air-freight.html | Transport News and Notes; More Stops Proposed for Two Air Freight Lines--Ship-Plane Pact in Pacific | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mexican-candidate-government-party-slated-to-dominate-lopez-mateos.html | MEXICAN CANDIDATE; Government Party Slated to Dominate Lopez Mateos | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nbc-to-record-with-video-tape-system-to-be-adopted-next-april-will.html | N.B.C. TO RECORD WITH VIDEO TAPE; System, to Be Adopted Next April, Will Enable National Schedule Synchronization | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/equity-theatre-opens-feb-7.html | Equity Theatre Opens Feb. 7 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/brandt-gets-award-movie-exhibitor-honored-for-his-antibias-efforts.html | BRANDT GETS AWARD; Movie Exhibitor Honored for His Anti-Bias Efforts | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/americans-to-study-foreign-coop-plan.html | Americans to Study Foreign Co-Op Plan | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/all-saved-in-plane-fire-brazilian-craft-lands-in-sea-australian.html | ALL SAVED IN PLANE FIRE; Brazilian Craft Lands in Sea --Australian Mishap Similar | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/volcano-creating-new-isle.html | Volcano Creating New Isle | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/plenty-to-vote-on-today.html | PLENTY TO VOTE ON TODAY | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/panagra-freight-increases.html | Panagra Freight Increases | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/warning-from-the-skies.html | WARNING FROM THE SKIES | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/satellite-spurs-missile-shares-market-as-a-whole-opens-weak-but.html | SATELLITE SPURS MISSILE SHARES; Market as a Whole Opens Weak but Recovers Late and Ends Irregular RAILS DECLINE SHARPLY Coppers Continue Strong-- Volume Up to 2,380,000 -- Average Eases .24 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/halloween-aid-soars-many-more-goblins-collected-for-un-child-fund.html | HALLOWEEN AID SOARS; Many More Goblins Collected for U.N. Child Fund | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ronnie-knox-hospitalized.html | Ronnie Knox Hospitalized | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/the-summaries.html | The Summaries | True | | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/savage-arms-in-battle-stockholders-group-fights-proposed.html | SAVAGE ARMS IN BATTLE; Stockholders Group Fights Proposed Acquisition | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/new-nail-polish-color.html | New Nail Polish Color | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sports-of-the-times-how-to-lose-your-shirt.html | Sports of The Times; How to Lose Your Shirt | True | By Arthur Daley | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/brown-to-risk-title-lightweight-king-will-fight-lopes-in-chicago.html | BROWN TO RISK TITLE; Lightweight King Will Fight Lopes in Chicago Dec. 4 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/books-of-the-times-a-plot-soviet-style.html | Books of The Times; A Plot, Soviet Style | True | BY Charles Poore | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tokyo-steel-workers-strike.html | Tokyo Steel Workers Strike | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/lawrence-joining-dresser.html | Lawrence Joining Dresser | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/realty-securities-drop-set-record-in-october.html | Realty Securities' Drop Set Record in October | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/fha-chief-sees-mortgage-peril-mason-cites-rise-in-second-loans-for.html | F.H.A. CHIEF SEES MORTGAGE PERIL; Mason Cites Rise in Second Loans for Private Homes-- Deflation Period Predicted | True | By Walter H. Stern Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/rumania-speeds-visas-soviet-to-open-more-cities-for-us-visitors.html | RUMANIA SPEEDS VISAS; Soviet to Open More Cities for U.S. Visitors | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nicaragua-frustrates-plot.html | Nicaragua Frustrates 'Plot' | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/swedish-guided-missile-stockholm-says-it-is-being-tested-from-naval.html | SWEDISH GUIDED MISSILE; Stockholm Says It is Being Tested From Naval Vessels | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/heuss-to-visit-rome-nov-19.html | Heuss to Visit Rome Nov. 19 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jayne-mansfield-meets-queen.html | Jayne Mansfield Meets Queen | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/labor-drop-seen-in-east-germany-time-is-coming-when-there-will-be.html | LABOR DROP SEEN IN EAST GERMANY; Time Is Coming When There Will Be Too Few People for 'People's Factories' | True | By Harry Gilroy Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/flying-objects-bring-on-inquiry-air-force-acts-on-sightings-in.html | FLYING OBJECTS BRING ON INQUIRY; Air Force Acts on Sightings in Texas and New Mexico Atom Testing Site | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soviet-says-new-power-sources-were-used-in-second-satellite-concern.html | SOVIET SAYS NEW POWER SOURCES WERE USED IN SECOND SATELLITE; CONCERN INCREASES IN WASHINGTON; NEW SCIENCE SEEN Moscow Announces the Development of Novel Controls | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/republican-wants-state-to-sift-reports-about-buildings-agency.html | Republican Wants State to Sift Reports About Buildings Agency; INQUIRY IS SOUGHT BY CHRISTENBERRY | True | By McCandlish Phillips | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/fivestory-house-bought-in-bronx-apartment-at-45-elliot-place-had.html | FIVE-STORY HOUSE BOUGHT IN BRONX; Apartment at 45 Elliot Place Had Been Held 15 Years -- Other Borough Deals | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/armstrong-wins-bout-with-sandy-gains-unanimous-decision-in.html | ARMSTRONG WINS BOUT WITH SANDY; Gains Unanimous Decision in 10-Rounder at St. Nicks for Twelfth in Row | True | By William J. Briordy | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/general-transistor-expands.html | General Transistor Expands | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/childrens-unit-to-gain-museum-in-brooklyn-plans-bridge-party-on-nov.html | CHILDREN'S UNIT TO GAIN; Museum in Brooklyn Plans Bridge Party on Nov. 13 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mahon-backs-rise-in-missiles-funds.html | MAHON BACKS RISE IN MISSILES FUNDS | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/benefit-group-named-womens-unit-to-help-plan-lighthouse-dance-nov.html | BENEFIT GROUP NAMED; Women's Unit to Help Plan Lighthouse Dance Nov. 14 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cousin-bill-first-on-coast.html | Cousin Bill First on Coast | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/rabats-university-opens-new-center.html | RABAT'S UNIVERSITY OPENS NEW CENTER | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ham-operator-16-reports-hint-of-satellites-code.html | 'Ham' Operator, 16, Reports Hint of Satellite's Code | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/chess-test-won-by-mrs-gresser-defender-beats-mrs-simon-in-national.html | CHESS TEST WON BY MRS. GRESSER; Defender Beats Mrs. Simon in National Tournament --Miss Karff Victor | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/british-antiinflation-bid-gains-as-gold-and-dollar-reserves-rise.html | British Anti-Inflation Bid Gains As Gold and Dollar Reserves Rise; Increase of 243 Million for September Brings Total to $2,093,000,000 | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/inquiry-charges-9-concerns-paid-to-keep-union-out-tell-of-buying.html | INQUIRY CHARGES 9 CONCERNS PAID TO KEEP UNION OUT; Tell of 'Buying Peace' With the Teamsters Union | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/un-nearing-goal-in-hungarian-aid-all-but-10-of-fugitives-from-1956.html | U.N. NEARING GOAL IN HUNGARIAN AID; All but 10% of Fugitives From 1956 Revolt Now Resettled or Repatriated | True | By Kathleen McLaughlin Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/un-to-hear-mohammed-v.html | U.N. to Hear Mohammed V | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/spirit-is-willing-to-become-a-show-musical-version-of-ghost-goes.html | 'SPIRIT IS WILLING' TO BECOME A SHOW; Musical Version of 'Ghost Goes West' Prepared-- Jan Brooks 'Discovered' | True | By Sam Zolotow | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/magazines-appeal-denied.html | Magazines' Appeal Denied | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/air-slump-is-avoided-new-york-takes-up-slack-of-dew-line-completion.html | AIR SLUMP IS AVOIDED; New York Takes Up Slack of DEW Line Completion | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/safeway-stock-split-voted.html | Safeway Stock Split Voted | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/steel-rate-lowest-since-july-at-797-output-scheduled-at-787-this.html | Steel Rate Lowest Since July at 79.7%; Output Scheduled at 78.7% This Week | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cunard-acts-on-suit-wants-damage-case-by-joseph-tried-in-federal.html | CUNARD ACTS ON SUIT; Wants Damage Case by Joseph Tried in Federal Court | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/french-dispute-rebels-lacoste-calls-guerrilla-data-on-victims.html | FRENCH DISPUTE REBELS.; Lacoste Calls Guerrilla Data on Victims 'Extravagant' | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/miss-sarah-kuhn-is-wed-in-capital-georgetown-student-bride-of.html | MISS SARAH KUHN IS WED IN CAPITAL; Georgetown Student Bride of George Blow, Graduate of Virginia Law School | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/more-time-asked-in-bias-bill-study-group-making-housing-plan-survey.html | MORE TIME ASKED IN BIAS BILL STUDY; Group Making Housing Plan Survey Tells Mayor It Must Hold More Interviews | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mass-by-bartow-has-premiere-at-church.html | Mass by Bartow Has Premiere at Church | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/westbury-pace-to-adam-frisco-he-defeats-hugh-worthy-by.html | WESTBURY PACE TO ADAM FRISCO; He Defeats Hugh Worthy by Three-Quarters of Length in 1 1/16-Mile Event | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/attorney-is-cleared-was-accused-with-hoffa-of-bribery-attempt.html | ATTORNEY IS CLEARED; Was Accused With Hoffa of Bribery Attempt | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/communism-study-set-senate-unit-to-investigate-latin-america.html | COMMUNISM STUDY SET; Senate Unit to Investigate Latin America Infiltrations | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/missile-strike-looms-cape-canaveral-base-faces-shutdown-in-walkout.html | MISSILE STRIKE LOOMS; Cape Canaveral Base Faces Shutdown in Walkout | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soviet-awards-prizes-aircraft-designer-and-atom-expert-gain-lenin.html | SOVIET AWARDS PRIZES; Aircraft Designer and Atom Expert Gain Lenin Honors | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/new-simcas-here-1958-line-of-french-autos-includes-4door-model.html | NEW SIMCAS HERE; 1958 Line of French Autos Includes 4-Door Model | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/vote-of-2000000-expected-today-in-mayoral-race-sunny-weather.html | VOTE OF 2,000,000 EXPECTED TODAY IN MAYORAL RACE; Sunny Weather Predicted-- 57 Counties and 50 Cities Upstate Going to Polls CONSTITUTION IS ISSUE Jersey Governorship Contest Closely Watched--Virginia Also to Pick Executive | True | By Leo Egan | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hoffa-ban-upheld-by-court-pending-vote-legality-trial-judge-finds.html | Hoffa Ban Upheld By Court Pending Vote Legality Trial; Judge Finds Illegality | True | Special to The New York Times | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soviet-gains-data-from-dog-in-space-us-also-has-used-animals-in.html | SOVIET GAINS DATA FROM DOG IN SPACE; U.S. Also Has Used Animals in Rocket Flights--and They Survived. | True | By Harold Schmeck Jr. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/satellite-over-calcutta-is-only-a-red-balloon.html | 'Satellite' Over Calcutta Is Only a Red Balloon | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/magazine-fined-2500.html | Magazine Fined $2,500 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/fund-reports.html | FUND REPORTS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wood-field-and-stream-into-each-deer-hunting-trip-a-little-rain.html | Wood, Field and Stream; Into Each Deer Hunting Trip a Little Rain Must Fall but Enough Is Enough | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/goodwill-envoy-regrets-venture-in-diplomacy.html | Goodwill Envoy Regrets Venture in Diplomacy | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-asks-barring-of-steel-merger-summary-judgment-urged-against-the.html | U.S. ASKS BARRING OF STEEL MERGER; Summary Judgment Urged Against the Bethlehem and Youngstown Plan | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nhl-group-asks-recognition.html | N.H.L. Group Asks Recognition | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/lamarca-seeks-stay-asks-high-court-to-put-off-execution-in-kidnap.html | LAMARCA SEEKS STAY; Asks High Court to Put Off Execution in Kidnap Death | True | | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/widow-gets-100600-con-edison-ordered-to-pay-in-husbands-death-on.html | WIDOW GETS $100,600; Con Edison Ordered to Pay in Husband's Death on Job | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/earnings-raised-by-good-year-tire-sales-and-profits-for-nine-months.html | EARNINGS RAISED BY GOOD YEAR TIRE; Sales and Profits for Nine Months This Year Rose to Record Highs | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tv-satellite-held-likely-by-expert.html | TV SATELLITE HELD LIKELY BY EXPERT | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/stoke-beats-cardiff-30.html | Stoke Beats Cardiff, 3-0 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/7-injured-at-colgate-regulars-sidelined-as-team-engages-in-workout.html | 7 INJURED AT COLGATE; Regulars Sidelined as Team Engages in Workout | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/katharine-gibbs-alumnae-fete.html | Katharine Gibbs Alumnae Fete | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wall-st-takes-a-skeptical-view-of-pennsycentral-merger-talk.html | Wall St. Takes a Skeptical View Of Pennsy-Central Merger Talk; Dividends Assailed | True | By Robert E. Bedingfield | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/heads-fair-rent-committee.html | Heads Fair Rent Committee | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cornelius-left-1520298.html | Cornelius Left $1,520,298 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/joe-louis-and-wife-separate.html | Joe Louis and Wife Separate | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/bergen-ballot-correction.html | Bergen Ballot Correction | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/body-found-off-li-searing-realty-man-drowned-saturday-near-montauk.html | BODY FOUND OFF L.I.; Searing, Realty Man, Drowned Saturday Near Montauk | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/new-judges-for-st-thomas.html | New Judges for St. Thomas | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/gallant-man-and-bold-ruler-will-race-against-round-table-and.html | Gallant Man and Bold Ruler Will Race Against Round Table and Dedicate; FOUR TOP HORSES IN TEST SATURDAY Gallant Man and Bold Ruler in $75,000 Added 'Dream Race' at Garden State | True | By Joseph C. Nichols | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russian-indicates-that-dog-will-die-a-leading-scientist-speaks-of.html | RUSSIAN INDICATES THAT DOG WILL DIE; A Leading Scientist Speaks of It 'While Still Alive'-- Satellite Cone-Shaped | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/police-censured-in-hackettstown-jersey-grand-jury-urges.html | POLICE CENSURED IN HACKETTSTOWN; Jersey Grand Jury Urges Reorganization, With Help of the State Force | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/concert-slated-friday-haarlem-philharmonic-will-open-season-at.html | CONCERT SLATED FRIDAY; Haarlem Philharmonic Will Open Season at Waldorf | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/food-serving-fennel-italian-vegetable-can-be-eaten-raw-steamed-or.html | Food: Serving Fennel; Italian Vegetable Can Be Eaten Raw, Steamed or Braised--New Pastries | True | By June Owen | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sharper-is-fined-450-as-scofflaw-loses-plea-to-be-considered-a.html | SHARPER IS FINED $450 AS SCOFFLAW; Loses Plea to Be Considered a Semi-Scofflaw-- Man Is Jailed for 103 Tickets | True | The New York Times | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/marines-death-accidental.html | Marine's Death Accidental | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/general-mills-expansion-tills-nuclear-field-expansion-is-aim-of.html | General Mills' Expansion Tills Nuclear Field; EXPANSION IS AIM OF GENERAL MILLS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/brazilian-official-resigns.html | Brazilian Official Resigns | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mmurdo-is-hub-of-a-mans-land-cold-mans-world-of-antarctica-is-the.html | M'MURDO IS HUB OF A MAN'S LAND; Cold Man's World of Antarctica Is the Way U.S. Volunteers Like It | True | By Bill Becker Special To the New York Times | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/union-carbide-names-overseas-unit-chief.html | Union Carbide Names Overseas Unit Chief | True | Fablan Bachrach | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/brandesreens.html | Brandes--Reens | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ohioan-bowls-799-columbus-mark-includes-300-game-19-strikes-in-row.html | OHIOAN BOWLS 799; Columbus Mark Includes 300 Game, 19 Strikes in Row | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/munitions-truck-hits-bridge-here-queens-road-blocked-for-6-hours.html | MUNITIONS TRUCK HITS BRIDGE HERE; Queens Road Blocked for 6 Hours While Anti-Aircraft Shells Are Removed | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/son-to-the-john-m-williams.html | Son to the John M. Williams | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cases-involving-n-a-a-c-p-put-off-in-little-rock.html | Cases Involving N. A. A. C. P. Put Off in Little Rock | True | By Philip Benjamin Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/text-of-soviet-statement.html | Text of Soviet Statement | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/2-boys-15-steal-plane-and-fly-to-14000-feet.html | 2 Boys, 15, Steal Plane And Fly to 14,000 Feet | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-payroll-decreases.html | U.S. Payroll Decreases | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/briton-sees-no-gain-for-cyprus-terror.html | BRITON SEES NO GAIN FOR CYPRUS TERROR | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/milanese-aide-here-labor-chief-confers-with-felix-on-citys-policy.html | MILANESE AIDE HERE; Labor Chief Confers With Felix on City's Policy | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/shop-talk-toyland-in-a-whirl-already-sigh.html | Shop Talk; Toyland in a Whirl Already (Sigh) | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/public-urged-to-aid-educational-units.html | PUBLIC URGED TO AID EDUCATIONAL UNITS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/britons-protest-dog-in-satellite-soviet-embassy-in-london-declares.html | BRITONS PROTEST DOG IN SATELLITE; Soviet Embassy in London Declares Many Russians Volunteered for Flight | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-setback-is-noted-judd-terms-the-satellites-a-psychological.html | U.S. SETBACK IS NOTED; Judd Terms the Satellites a 'Psychological Licking' | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/zapotocky-taken-ill-czech-president-believed-to-have-suffered-a.html | ZAPOTOCKY TAKEN ILL; Czech President Believed to Have Suffered a Stroke | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/igy-official-has-no-word.html | I.G.Y. Official Has No Word | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/shakespeare-classes-begin.html | Shakespeare Classes Begin | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/yule-troop-visit-set-by-spellman-cardinal-will-leave-dec-16-for-dew.html | YULE TROOP VISIT SET BY SPELLMAN; Cardinal Will Leave Dec. 16 for DEW Line and Asia-- Clothing Drive is Due | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/phone-network-registers-gains-general-nets-226-a-share-in-nine.html | PHONE NETWORK REGISTERS GAINS; General Nets $2.26 a Share in Nine Months, Against $2.21 in 1956 Period | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/giants-get-an-extra-day-of-rest-before-starting-drills-for-cards.html | Giants Get an Extra Day of Rest Before Starting Drills for Cards; Club Will Begin Workouts Tomorrow for Stadium Contest--Howell Lauds Defensive Play Against Packers | True | By Louis Effrat | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/democrat-in-scarsdale-takes-to-phone-in-campaign-to-dislodge.html | Democrat in Scarsdale Takes to Phone In Campaign to Dislodge Republicans | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/judges-get-poll-alert-3-in-westchester-stand-by-to-hear.html | JUDGES GET POLL ALERT; 3 in Westchester Stand By to Hear Registration Disputes | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/2-boys-shot-in-bronx-not-seriously-wounded-in-unrelated-incidents.html | 2 BOYS SHOT IN BRONX; Not Seriously Wounded in Unrelated Incidents | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/lebaron-injury-not-severe.html | LeBaron Injury Not Severe | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/man-with-radium-held-geiger-count-on-immigrant-alarms-toronto-aides.html | MAN WITH RADIUM HELD; Geiger Count on Immigrant Alarms Toronto Aides | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soviet-holds-out-detail-on-orbits-us-hopes-to-get-some-data.html | SOVIET HOLDS OUT DETAIL ON ORBITS; U.S. Hopes to Get Some Data Soon -Computation Snarl May Be the Reason | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/john-porter-fort-newsman-in-south.html | JOHN PORTER FORT, NEWSMAN IN SOUTH | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soviet-resumes-mideast-charges-declares-turkey-is-moving-columns-of.html | SOVIET RESUMES MIDEAST CHARGES; Declares Turkey Is Moving Columns of U.S. Armor Toward Syrian Border | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/knight-will-see-president-today-is-due-to-announce-he-will-defer-to.html | KNIGHT WILL SEE PRESIDENT TODAY; Is Due to Announce He Will Defer to Knowland and Run for the Senate | True | By Allen Drury Special To the New York Times | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/greeks-scold-palace-newspapers-assail-royal-aides-as-irresponsible.html | GREEKS SCOLD PALACE; Newspapers Assail Royal Aides as 'Irresponsible' | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-aid-to-ceylon-will-be-as-loans.html | U.S. AID TO CEYLON WILL BE AS LOANS | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ocean-area-here-seen-as-oil-field-geologist-cites-strata-from-cape.html | OCEAN AREA HERE SEEN AS OIL FIELD; Geologist Cites Strata From Cape Cod to Florida-- Rare Minerals Found | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/equity-theatre-plans-revival.html | Equity Theatre Plans Revival | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/pope-calls-unity-of-europe-vital-fells-coalsteel-assembly-economic.html | POPE CALLS UNITY OF EUROPE VITAL; Fells Coal-Steel Assembly Economic Needs Force States to Cooperate | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hungarian-freedom-candle-is-lighted-at-city-hall.html | Hungarian Freedom Candle Is Lighted at City Hall | True | The New York Times | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sixteen-homes-to-be-visited-during-benefit-trips-tour-satisfies.html | Sixteen Homes to Be Visited During Benefit Trips; Tour Satisfies That Urge to Peek Into Other Women's Kitchens | True | By Phyllis Ehrlich | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/auburn-extends-jordan-pact.html | Auburn Extends Jordan Pact | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/rejuvenating-france.html | REJUVENATING FRANCE | True | | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/girard-trial-ends-verdict-due-nov-19-defense-pleads-line-of-duty-in.html | Girard Trial Ends, Verdict Due Nov. 19; Defense Pleads 'Line of Duty' in Killing | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/smith-wins-in-canada-external-affairs-minister-elected-to-the.html | SMITH WINS IN CANADA; External Affairs Minister Elected to the Commons | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/devonport-rugby-victor.html | Devonport Rugby Victor | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/art-museum-nearer-huntington-hartford-pushes-columbus-circle.html | ART MUSEUM NEARER; Huntington Hartford Pushes Columbus Circle Gallery | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/voice-takes-note-of-new-satellite-rocket-given-equal-time-with.html | VOICE TAKES NOTE OF NEW SATELLITE; Rocket Given Equal Time With Report on Zhukov-- Flight's Impact Weighed | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jersey-party-founder-dies.html | Jersey Party Founder Dies | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/senator-fears-seaway-switch-potter-says-plan-to-put-commerce-office.html | SENATOR FEARS SEAWAY SWITCH; Potter Says Plan to Put Commerce Office in Charge May Delay Toll Accord | True | By C.p. Trussell Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/alexander-dorner-art-historian-dies-bennington-professor-had-led.html | Alexander Dorner, Art Historian, Dies; Bennington Professor Had Led Museums | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wagner-asks-again-for-vote-of-confidence-as-he-reviews-record-mayor.html | Wagner Asks Again for Vote of Confidence as He Reviews Record; MAYOR AGAIN ASKS CONFIDENCE VOTE | True | By Alexander Feinberg | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/718-donate-blood-fridays-total-included-244-pints-given-at-con.html | 718 DONATE BLOOD; Friday's Total Included 244 Pints Given at Con Edison | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/bristolmyers-co-30c-extra-declared-interim-raised-to-45c-from-40c.html | BRISTOL-MYERS CO.; 30c Extra Declared, Interim Raised to 45c From 40c | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/helena-carroll-in-synge-play.html | Helena Carroll in Synge Play | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/treasury-bill-rate-declines-to-3571.html | TREASURY BILL RATE DECLINES TO 3.571% | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/catholic-actors-fete-friday.html | Catholic Actors' Fete Friday | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/indonesian-army-for-cleanup.html | Indonesian Army for Clean-Up | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cubans-in-mexico-back-unity.html | Cubans in Mexico Back Unity | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/name-of-satellite-dog-breeds-confusion-here.html | Name of Satellite Dog Breeds Confusion Here | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/satellite-heard-here-and-abroad-many-stations-get-strong-signalsus.html | SATELLITE HEARD HERE AND ABROAD; Many Stations Get Strong Signals-- U.S. Still Has Not Seen Second Rocket | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/soccer-in-poland-dims-satellites-forthcoming-playoff-game-with.html | SOCCER IN POLAND DIMS SATELLITES; Forthcoming Play-Off Game With Soviet Transcends Mere Celestial Orbits | True | By Sydney Gruson Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cardinals-sign-taylor.html | Cardinals Sign Taylor | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mantomoon-backed-colonel-says-russia-has-capability-to-do-it-now.html | MAN-TO-MOON BACKED; Colonel Says Russia Has Capability to Do It Now | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/city-pointing-way-in-jaywalk-drive-first-green-crosses-laid-to-mark.html | CITY POINTING WAY IN JAYWALK DRIVE; First Green Crosses Laid to Mark Pedestrians' Path-- Campaign Opens Nov. 18 | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/heavy-weather-slowing-liners-stiff-winds-in-east-atlantic-delay.html | HEAVY WEATHER SLOWING LINERS; Stiff Winds in East Atlantic Delay Queen Elizabeth and Others Up to 36 Hours | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/baker-union-head-refuses-to-quit-cross-under-pressure-by-federation.html | BAKER UNION HEAD REFUSES TO QUIT; Cross, Under Pressure by Federation, Tells Members to Stick Together | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/french-decorate-dr-oppenheimer-embassy-discloses-he-was-made.html | FRENCH DECORATE DR. OPPENHEIMER; Embassy Discloses He Was Made Officer of Legion of Honor on Sept. 25 | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/suez-anniversary-marked.html | Suez Anniversary Marked | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hotel-official-elevated.html | Hotel Official Elevated | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russia-boycotts-un-arms-talks-shuns-2-units-under-present.html | RUSSIA BOYCOTTS U.N. ARMS TALKS; Shuns 2 Units Under Present Membership-- 'Ultimatum' Assailed by Kuznetsov | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/votes-for-hospitals.html | Votes for Hospitals | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/auto-slowdown-forced-on-dutch-government-after-6-years-again.html | AUTO SLOWDOWN FORCED ON DUTCH; Government, After 6 Years, Again Limits, Speed in Populated Areas | True | By Walter H. Waggoner Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/other-dividend-reports-american-bosch-arma-corp.html | OTHER DIVIDEND REPORTS; American Bosch Arma Corp. | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cotton-advances-on-weather-news-futures-rise-17-to-25-points-on.html | COTTON ADVANCES ON WEATHER NEWS; Futures Rise 17 to 25 Points on Reports of Unfavorable Rain and Smaller Crop | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mandrel-opens-paris-office.html | Mandrel Opens Paris Office | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/aqueduct-work-cuts-city-water-cleaning-of-delaware-pipe-will-take.html | AQUEDUCT WORK CUTS CITY WATER; Cleaning of Delaware Pipe Will Take Six Months-- Shortage is Possibility 3 RESERVOIRS ARE OUT Supply in the Catskill and Croton Systems Built Up --L.I. Wells Tapped | True | By Charles G. Bennett | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/commodities-steady-index-unchanged-friday-at-845-for-the-second-day.html | COMMODITIES STEADY; Index Unchanged Friday at 84.5 for the Second Day | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/two-antique-shows-in-area-this-week.html | Two Antique Shows In Area This Week | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/rockefller-grant-to-aid-world-study.html | ROCKEFLLER GRANT TO AID WORLD STUDY | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/insurance-company-elects.html | Insurance Company Elects | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/big-chicago-utility-to-seek-50-million.html | BIG CHICAGO UTILITY TO SEEK 50 MILLION | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/more-children-saddle-up-each-year-despite-cost-citys-proper-young.html | More Children Saddle Up Each Year, Despite Cost; City's Proper Young Equestrians Favor Good Habits | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/16746-admitted-free-at-pawtucket-opening.html | 16,746 Admitted Free At Pawtucket Opening | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tracking-stations-on-standby-alert.html | TRACKING STATIONS ON STAND-BY ALERT | True | Special to The New York Times | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dr-joe-kay-triumphs.html | Dr. Joe Kay Triumphs | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/st-lawrence-deepened.html | St. Lawrence Deepened | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/moscows-marshals.html | MOSCOW'S MARSHALS | True | | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/francine-l-weber-to-be-wed-in-spring.html | FRANCINE L. WEBER TO BE WED IN SPRING | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tobin-will-discuss-port.html | Tobin Will Discuss Port | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/meany-to-hold-session-will-meet-textile-men-to-get-report-on.html | MEANY TO HOLD SESSION; Will Meet Textile Men to Get Report on Clean-Up | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/anastasias-barber-loses-eviction-plea.html | ANASTASIA'S BARBER LOSES EVICTION PLEA | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/rabbis-meet-in-netherlands.html | Rabbis Meet in Netherlands | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/visitor-dies-in-theatre-here.html | Visitor Dies in Theatre Here | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/argentine-hopes-on-charter-end-centrist-refusal-to-rejoin-assembly.html | ARGENTINE HOPES ON CHARTER END; Centrist Refusal to Rejoin Assembly Bars Quorum to Reform Constitution | True | By Edward A. Morrow Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mormon-documents-sold.html | Mormon Documents Sold | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/benefit-for-israel-sunday.html | Benefit for Israel Sunday | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/finns-form-trade-unit-chamber-of-commerce-chapter-is-established.html | FINNS FORM TRADE UNIT; Chamber of Commerce Chapter Is Established Here | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/big-red-in-light-drill-cornell-stresses-defense-in-preparation-for.html | BIG RED IN LIGHT DRILL; Cornell Stresses Defense in Preparation for Brown | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/33-patrolmen-promoted.html | 33 Patrolmen Promoted | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/coast-race-talks-deferred.html | Coast Race Talks Deferred | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/john-marthur-acquires-insurer-manhattan-casualty-sold-to-chicago.html | JOHN M'ARTHUR ACQUIRES INSURER; Manhattan Casualty Sold to Chicago Multimillionaire, Owner of Bankers Life | True | By John S. Tompkins | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/parley-discusses-water-desalting-us-group-to-hear-south-africa.html | PARLEY DISCUSSES WATER DESALTING; U.S. Group to Hear South Africa Describe a Plant Used for Conversion | True | By William M. Blair Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/suslovs-role-in-soviet-analysis-of-political-instability-stalinist.html | Suslov's Role in Soviet; Analysis of Political Instability: Stalinist May Make His Bid | True | By Harrison E. Salisbury | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/strategist-of-surprise-ivan-stepanovich-konev.html | Strategist of Surprise; Ivan Stepanovich Konev | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/fatal-accident-rate-drops.html | Fatal Accident Rate Drops | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dec-15-plebiscite-set-in-venezuela-perez-jiminez-drops-plan-for.html | DEC. 15 PLEBISCITE SET IN VENEZUELA; Perez Jiminez Drops Plan for Election in Favor of Test of Own Popularity | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/big-sisters-plan-benefit-nov-26-protestant-agency-will-get-proceeds.html | BIG SISTERS PLAN BENEFIT NOV. 26; Protestant Agency Will Get Proceeds of Performance of 'Time Remembered' | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/texas-aggie-team-keeps-poll-lead-increases-edge-in-writers.html | TEXAS AGGIE TEAM KEEPS POLL LEAD; Increases Edge in Writers' Vote--Oklahoma Second, With Auburn Third | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/two-die-in-british-storm.html | Two Die in British Storm | True | | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/heads-wilson-college-board.html | Heads Wilson College Board | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/postwar-low-set-in-strikers.html | Post-War Low Set in Strikers | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hospital-council-lauds-insurance-growth-of-voluntary-health-plans.html | HOSPITAL COUNCIL LAUDS INSURANCE; Growth of Voluntary Health Plans Welcomed--Added Coverage Is Urged | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/atlantic-refining-quarters-net-declines-to-41c-a-share-from-113-in.html | ATLANTIC REFINING; Quarter's Net Declines to 41c a Share From $1.13 in '56 | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/humphrey-bars-steel-price-cuts-exsecretary-of-treasury-as-head-of.html | HUMPHREY BARS STEEL PRICE CUTS; Ex-Secretary of Treasury, As Head of Key Producer, Rejects Kefauver Plea | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/marjorie-h-spears-fiancee-of-soldier.html | MARJORIE H. SPEARS FIANCEE OF SOLDIER | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/encore-for-a-roast.html | Encore for a Roast | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/theatre-changes-hands.html | Theatre Changes Hands | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cocoa-moves-up-1caday-limit-accra-bahia-reach-2year-highscoffee.html | COCOA MOVES UP 1C-A-DAY LIMIT; Accra, Bahia Reach 2-Year Highs--Coffee Prices Rise --Other Moves Uneven | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/worker-injuries-compared.html | Worker Injuries Compared | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nude-with-violin-performance-nov-20-will-benefit-womens-voluntary.html | 'Nude With Violin' Performance Nov. 20 Will Benefit Women's Voluntary Services | True | Charles Rossl | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-for-nato-research-pool-but-only-bilateral-arms-efforts-us-for.html | U.S for NATO Research Pool But Only Bilateral Arms Efforts; U.S. FOR POOLING RESEARCH IN NATO | True | By E.w. Kenworthy Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/58-model-output-picks-up-sharply-128227-autos-built-last-weekford.html | '58 MODEL OUTPUT PICKS UP SHARPLY; 128,227 Autos Built Last Week--Ford, Chevrolet Working Overtime | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/craft-unions-ask-own-transit-vote-tell-factfinding-panel-link-with.html | CRAFT UNIONS ASK OWN TRANSIT VOTE; Tell Fact-Finding Panel Link With T.W.U. Does Not Give Consideration to Skills | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/colleoni-17-to-1-scores.html | Colleoni, 17 to 1, Scores | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/health-insurance-gain-enrollment-up-from-58-of-us-population-to-70.html | HEALTH INSURANCE GAIN; Enrollment Up From 58% of U.S. Population to 70% | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-experts-differ-on-moscows-claim-experts-differ-on-soviet-claim.html | U.S. Experts Differ On Moscow's Claim; EXPERTS DIFFER ON SOVIET CLAIM | True | By Robert K. Plumb | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/amphibious-chief-takes-over.html | Amphibious Chief Takes Over | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/indians-give-ngo-a-warm-welcome-south-vietnam-chiefs-visit-aimed-at.html | INDIANS GIVE NGO A WARM WELCOME; South Vietnam Chief's Visit Aimed at Balancing a Ho Chi Minh Trip | True | By A.m. Rosenthal Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-weighs-move-to-control-smog-folsom-likely-to-ask-laws-on.html | U.S. WEIGHS MOVE TO CONTROL SMOG; Folsom Likely to Ask Laws on Pollution of Air and Water and on Radiation | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/refiner-loses-bid-to-withdraw-suit.html | REFINER LOSES BID TO WITHDRAW SUIT | True | | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/powell-aide-begins-sentence.html | Powell Aide Begins Sentence | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/exbank-aide-killed-henry-nauer-hit-by-train-in-california-mishap.html | EX-BANK AIDE KILLED; Henry Nauer Hit by Train in California Mishap | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/report-cites-gain-in-teachers-pay.html | REPORT CITES GAIN IN TEACHERS PAY | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/du-pont-reports-rise-to-644-a-share-in-9-months-from-6-in-1956.html | Du Pont Reports Rise to $6.44 a Share In 9 Months From $6 in 1956 Period | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/one-satellite-to-another.html | One Satellite to Another | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dartmouth-pines-for-down-it-lost-just-before-end-of-tie-game-with.html | Dartmouth Pines for Down It Lost Just Before End of Tie Game With Yale; DECISION CUT OFF TEAM'S LAST PLAY Coach Says Official Moved Ball Back While Time Ran Out on Dartmouth Eleven | True | By Lincoln A. Werden | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ramy-shevelov-gives-a-violin-recital.html | Ramy Shevelov Gives a Violin Recital | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nasser-dismisses-petproject-head-chief-of-desert-reclamation.html | NASSER DISMISSES PET-PROJECT HEAD; Chief of Desert Reclamation Believed First to Go in a Wide Shake-Up | True | By Osgood Caruthers Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wisconsin-shoves-off-quietly.html | Wisconsin Shoves Off Quietly | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/piano-soloists-named-andre-tchaikowsky-ciccolini-added-by.html | PIANO SOLOISTS NAMED; Andre Tchaikowsky, Ciccolini Added by Philharmonic | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/banker-is-named-by-hospita.html | Banker Is Named by Hospita | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/music-pianists-debut-john-thomas-covelli-offers-an-unusual-sequence.html | Music: Pianist's Debut; John Thomas Covelli Offers an Unusual Sequence of Selections at Town Hall | True | By Ross Parmenter | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/australian-diver-injured.html | Australian Diver Injured | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mrs-jane-wharton-engaged-to-marry.html | MRS. JANE WHARTON ENGAGED TO MARRY | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/the-times-to-broadcast-full-election-returns.html | The Times to Broadcast Full Election Returns | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/prices-of-chrysler-and-imperial-rise.html | PRICES OF CHRYSLER AND IMPERIAL RISE | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/high-school-sports-notes-philosophy-speeds-a-runnerup.html | High School Sports Notes; Philosophy Speeds a Runner-Up | True | By Noward M. Tuckner | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/last-battleship-here-for-goodby-wisconsin-due-this-morning-on.html | 'LAST' BATTLESHIP HERE FOR GOOD-BY; Wisconsin Due This Morning on Three-Day Visit Before Joining Reserve Fleet | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/scientists-wonder-if-shot-nears-moon-scientists-speculate-russians.html | Scientists Wonder If Shot Nears Moon; Scientists Speculate Russians May Have Fired Rocket at Moon | True | By Walter Sullivan | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/russia-is-hailed-by-arabic-press-papers-say-satellites-show.html | RUSSIA IS HAILED BY ARABIC PRESS; Papers Say Satellites Show Socialist Superiority in All Fields-- Other Reactions | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/futile-waste-of-money.html | 'Futile Waste of Money' | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/letters-to-the-times-cooperation-for-peace-nobel-prize-winners.html | Letters to The Times; Cooperation for Peace Nobel Prize Winners Invited to Aid In solution of Problems | True | JACQUES F. FERRAND. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/canadian-stresses-air-defense-needs.html | CANADIAN STRESSES AIR DEFENSE NEEDS | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/budget-hearings-set-sessions-nov-19-and-20-are-slated-by-estimate.html | BUDGET HEARINGS SET; Sessions Nov. 19 and 20 Are Slated by Estimate Board | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ted-meredith-64-starred-in-track-runner-who-won-800-meters-in-1912.html | TED MEREDITH, 64, STARRED IN TRACK; Runner Who Won 800 Meters in 1912 Olympics in World Record Time Is Dead | True | Special to The New York Times. | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/little-rock-issue-at-virginia-polls-500000-to-vote-on-governor-in.html | LITTLE ROCK ISSUE AT VIRGINIA POLLS; 500,000 to Vote on Governor In Test of Byrd's Drive on 'G.O.P. Integration' | True | By John N. Popham Special To The New York Times. | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/olin-mathieson-decline-shown-in-earnings-and-sales-for-quarter.html | OLIN MATHIESON; Decline Shown in Earnings and Sales for Quarter | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tv-drama-of-the-aged-bend-in-the-road-by-john-vlahos-stars-franchot.html | TV: Drama of the Aged; 'Bend in the Road,' by John Vlahos, Stars Franchot Tone on 'Studio One' | True | By Jack Gould | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/barzun-talks-at-princeton.html | Barzun Talks at Princeton | True | Special to The New York Times. | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/minneapolis-names-thomas.html | Minneapolis Names Thomas | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/8day-horse-show-opens-here-today-jumping-teams-will-parade-around.html | 8-DAY HORSE SHOW OPENS HERE TODAY; Jumping Teams Will Parade Around the Garden Ring in Formal Ceremony | True | By John Rendel | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/cards-retain-richards-football-coach-says-he-can-stay-as-long-as-he.html | CARDS RETAIN RICHARDS; Football Coach Says He Can Stay as Long as He Wants | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/french-will-vote-on-premier-today-gaillard-completes-cabinet-on-eve.html | FRENCH WILL VOTE ON PREMIER TODAY; Gaillard Completes Cabinet on Eve of 38th Birthday --Approval Expected | True | By Robert C. Doty Special To The New York Times. | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-may-wait-a-month-to-see-new-satellite.html | U.S. May Wait a Month To See New Satellite | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/match-offer-modified-gallant-man-round-table-bid-depends-on-trenton.html | MATCH OFFER MODIFIED; Gallant Man, Round Table Bid Depends on Trenton Finish | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/stony-brook-triumphs-trips-riverdale-39-to-22-as-mckegg-sparks.html | STONY BROOK TRIUMPHS; Trips Riverdale, 39 to 22, as McKegg Sparks Attack | True | Special to The New York Times. | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/london-market-declines-again-rise-in-reserves-fails-to-offset-news.html | LONDON MARKET DECLINES AGAIN; Rise in Reserves Fails to Offset News of Dividend Cuts, Labor Demands | True | Special to The New York Times. | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/water-level-in-jersey-held-not-yet-critical.html | Water Level in Jersey Held 'Not Yet Critical' | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/thomas-robins-inventor-89-dies-developer-of-heavyduty-conveyor-belt.html | THOMAS ROBINS, INVENTOR, 89, DIES; Developer of Heavy-Duty Conveyor Belt Had Headed Hewitt-Robins Company | True | Special to The New York Times. | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/how-times-will-flash-election-results-by-lights-from-tower-in-times.html | How Times Will Flash Election Results By Lights From Tower in Times Square | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sidelights-market-in-rails-the-day-after.html | Sidelights; Market in Rails the Day After | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/new-abitibi-issue-offered.html | New Abitibi Issue Offered | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/tokyoneiping-talks-fail.html | Tokyo-Neiping Talks Fail | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dr-ec-pierson-a-bride-married-at-st-patricks-to-dr-luigi.html | DR. E.C. PIERSON A BRIDE; Married at St. Patrick's to Dr. Luigi Mastroianni Jr. | True | | 1985-08-19 | RE000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hurok-adds-to-roster-manager-signs-duopianists-violinistenlarges.html | HUROK ADDS TO ROSTER; Manager Signs Duo-Pianists, Violinist--Enlarges Staff | True | | 1985-08-19 | RE000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/business-decline-seen-economist-predicts-letdown-in-postwar-cycle.html | BUSINESS DECLINE SEEN; Economist Predicts Letdown in Postwar Cycle | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/long-days-journey-to-pause.html | 'Long Day's Journey' to Pause | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/crosby-dedicates-library.html | Crosby Dedicates Library | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/no-coal-pay-demands-lewis-tells-industry-union-will-not-ask-rise-no.html | NO COAL PAY DEMANDS; Lewis Tells Industry Union Will Not Ask Rise Now | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/union-head-quits-jansen-meeting-teachers-guild-chief-calls-talks-on.html | UNION HEAD QUITS JANSEN MEETING; Teachers Guild Chief Calls Talks on Difficult Schools 'Window Dressing' CONFERENCE DEFENDED Superintendent Says Parley Heard Proposals--New Session Is Planned | True | By Leonard Buder | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/sonora-rail-terminal-started.html | Sonora Rail Terminal Started | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hillary-climbs-glacier-new-zealand-party-makes-100mile-trek-in.html | HILLARY CLIMBS GLACIER; New Zealand Party Makes 100-Mile Trek in Antarctica | True | Special to The New York Times | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/wilson-joins-gm-board.html | Wilson Joins G.M. Board | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/un-economic-liaison-urged.html | U.N. Economic Liaison Urged | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/parke-davis-wins-antitrust-case-washington-federal-court-dismisses.html | PARKE, DAVIS WINS ANTITRUST CASE; Washington Federal Court Dismisses Charges of Price Conspiracy | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ancient-twohandled-spade-gets-atomicage-role.html | Ancient Two-Handled Spade Gets Atomic-Age Role | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/pacer-sold-for-4400-adios-pick-bought-by-miller-at-harrisburg.html | PACER SOLD FOR $4,400; Adios Pick Bought by Miller at Harrisburg Vendue | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/notre-dame-boosters-donate-10000-for-stadium-at-navy-contribution.html | Notre Dame Boosters Donate $10,000 for Stadium at Navy; Contribution Toward Building Fund Is Called 'Tremendous Gesture of Good Sportsmanship' by Academy Head | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/list-of-candidates-in-city.html | List of Candidates in City | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/school-building-manual-out.html | School Building Manual Out | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/president-and-aides-study-reports-on-soviets-feat-fiveandahalfhour.html | President and Aides Study Reports on Soviet's Feat; Five-and-a-Half-Hour Talk | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/4200-to-be-laid-off-caterpillar-tractor-to-cut-force-at-three.html | 4,200 TO BE LAID OFF; Caterpillar Tractor to Cut Force at Three Plants | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/zhukov-eclipsed-by-new-satellite-marshals-name-is-sinking-into.html | ZHUKOV ECLIPSED BY NEW SATELLITE; Marshal's Name Is Sinking Into Oblivion as Little Dog Takes Soviet Limelight | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/the-press-free-let-it-be-but-gratis-never.html | The Press: Free Let It Be! But Gratis? Never | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Kay Lawson | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/flynndevitt.html | Flynn--Devitt | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dinner-for-adoption-aide.html | Dinner for Adoption Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-calm-vs-us-alarm-a-view-that-administration-has-not-yet-resolved.html | U.S. Calm vs. U.S. Alarm; A View That Administration Has Not Yet Resolved Internal disputes Over satellites | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/pitzele-resigns-magazine-post-business-week-editor-told-senators-of.html | PITZELE RESIGNS MAGAZINE POST; Business Week Editor Told Senators of Taking Fees From Teamster Union | True | By A.h. Raskin | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/ussery-triumphs-aboard-3-mounts-wins-on-big-freeze-bravely-waving.html | USSERY TRIUMPHS ABOARD 3 MOUNTS; Wins on Big Freeze, Bravely Waving, Civet at Jamaica --Sorceress Scores | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/navy-duke-game-at-baltimore-heads-football-program-in-east-on.html | Navy-Duke Game at Baltimore Heads Football Program in East-on Saturday; TOP TEAMS AWAIT FORMIDABLE FOES Texas Aggies, Auburn, Iowa, Oklahoma Face Exacting Conference Tests | True | By Allison Danzig | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/no-signs-evident-for-easier-credit-mortgage-men-at-convention.html | NO SIGNS EVIDENT FOR EASIER CREDIT; Mortgage Men at Convention Expect Financing to Be Even More Expensive | True | BY Glenn Fowler Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/1957-racing-records-of-trentons-big-four.html | 1957 Racing Records Of Trenton's Big Four | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/building-inquiry-widened-by-city-mayor-instructs-preusse-to-examine.html | BUILDING INQUIRY WIDENED BY CITY; Mayor Instructs Preusse to Examine Inspection Unit in Line With Craft Charges | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/money.html | Money | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/the-shaggiest-dog.html | THE SHAGGIEST DOG | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/culture-talks-resume-discussion-continues-on-us-and-soviet-exchange.html | CULTURE TALKS RESUME; Discussion Continues on U.S. and Soviet Exchange | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/refugee-warning-given-on-mideast-labouisse-tells-un-a-cut-in-funds.html | REFUGEE WARNING GIVEN ON MIDEAST; Labouisse Tells U.N. a Cut in Funds for Arabs Could Bring Political Dangers | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/art-large-abstractions-paintings-by-morris-louis-go-on-view-at.html | Art: Large Abstractions; Paintings by Morris Louis Go on View at Martha Jackson's-- Carone at Stable | True | By Dore Ashton | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/us-embassy-employe-returns.html | U.S. Embassy Employe Returns | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/air-force-academy-seeks-permission-to-pay-athletes-prep-school.html | Air Force Academy Seeks Permission To Pay Athletes' Prep School Tuition | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/the-unsolved-rail-problem.html | THE UNSOLVED RAIL PROBLEM | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/advertising-three-new-campaigns-on-tap-a-million-for-a-pain-killer.html | Advertising: Three New Campaigns on Tap; A Million for a Pain Killer | True | BY Carl Spielvogel | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/knowland-to-use-nixons-advisers-enlists-coast-aides-for-his.html | KNOWLAND TO USE NIXON'S ADVISERS; Enlists Coast Aides for His Gubernatorial Campaign-- Gets Top G.O.P. Support | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/office-device-institute-chooses-new-president.html | Office Device Institute Chooses New President | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/calumets-a-glitter-triumphs-at-laurel-for-third-straight.html | Calumet's A Glitter Triumphs At Laurel for Third Straight | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/race-tension-assayed-industry-in-south-is-found-generally.html | RACE TENSION ASSAYED; Industry in South Is Found Generally Unaffected | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/women-open-exposition.html | Women Open Exposition | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/gerard-j-passant-times-photo-aide.html | GERARD J. PASSANT, TIMES PHOTO AIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jenkins-lost-to-wisconsin.html | Jenkins Lost to Wisconsin | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/boys-shirts-expand.html | Boys' Shirts Expand | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jordan-accuses-egypt-charges-treason-to-arabs-and-contacts-with.html | JORDAN ACCUSES EGYPT; Charges Treason to Arabs and Contacts With Israelis | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/views-given-by-brentano.html | Views Given by Brentano | True | By Arthur J. Olsen Special To The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/procter-gamble-denies-us-charge-clorox-deal-violated-antitrust-laws.html | Procter & Gamble Denies U.S. Charge Clorox Deal Violated Antitrust Laws | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/for-lips-and-brows.html | For Lips and Brows | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/jersey-mercury-plant-open.html | Jersey Mercury Plant Open | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/case-called-test.html | Case Called Test | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dodgers-get-young-hurler.html | Dodgers Get Young Hurler | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/in-the-nation-origins-and-developments-of-the-missile-programi.html | In The Nation; Origins and Developments of the Missile ProgramII | True | By Arthur Krock | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/mail-depot-urged-in-westchester-staging-center-for-northeast.html | MAIL DEPOT URGED IN WESTCHESTER; Staging Center for Northeast Proposed at Cortland—City Postal Relief Cited | True | By Merrill Folsom Special To the New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/shop-space-is-let-in-bond-building-regal-shoe-and-loft-candy.html | SHOP SPACE IS LET IN BOND BUILDING; Regal Shoe and Loft Candy Concerns to Open Stores —Other Leases Listed | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/george-mneil-50-news-executive-former-general-manager-of.html | GEORGE M.NEIL, 50, NEWS EXECUTIVE; Former General Manager of Philadelphia Inquirer Dies —Member of Law Firm | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/fire-records.html | Fire Records | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/hamia-and-ferrer-gain-ring-verdicts.html | HAMIA AND FERRER GAIN RING VERDICTS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/scientist-bids-us-aid-translations.html | SCIENTIST BIDS U.S. AID TRANSLATIONS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/clevelanders-invited-orchestra-asked-to-play-at-robin-hood-dell.html | CLEVELANDERS INVITED; Orchestra Asked to Play at Robin Hood Dell Series | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/nato-atom-talks-will-begin-today-spaak-will-see-macmillan-on-wider.html | NATO ATOM TALKS WILL BEGIN TODAY; Spaak Will See Macmillan on Wider Distribution of Nuclear Weapons | True | By Drew Middleton Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/morrealefeeley.html | Morreale--Feeley | True | Special to The New York Times. | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/dressel-still-in-coma-but-doctors-say-injured-auto-driver-will.html | DRESSEL STILL IN COMA; But Doctors Say Injured Auto Driver Will Recover | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-05 | 1957-11-05 | https://www.nytimes.com/1957/11/05/archives/big-utility-merger-planned-to-serve-northern-suburbs-companies-plan.html | Big Utility Merger Planned to Serve Northern Suburbs; COMPANIES PLAN SALES, MERGERS | True | | 1985-08-19 | RE0000256971 | B00000679024 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/strange-radio-signals-mystify-experts-at-listening-posts-here.html | Strange Radio Signals Mystify Experts at Listening Posts Here | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/economists-poll-predicts-1958-dip-drops-of-5-in-investment-152-in.html | ECONOMISTS' POLL PREDICTS 1958 DIP; Drops of 5% in Investment, 1.5-2% in Production and 3% in Profit Expected PRICE RISE PUT AT 1% Unemployed at 3,200,000, Up 400,000-- Nothing to Fears, Weeks Holds Upturn Late in '58 Seen | True | By Damon Stetson Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/ccny-clinches-title-beats-brooklyn-booters-60-in-eastern-division.html | C.C.N.Y. CLINCHES TITLE; Beats Brooklyn Booters, 6-0, in Eastern Division Test | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/magic-trick-51-westbury-victor-beats-sam-j-direct-choice-by.html | MAGIC TRICK, 5-1, WESTBURY VICTOR; Beats Sam J. Direct, Choice, by Three-Quarters of a Length in Feature | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/vote-in-jersey | Vote in Jersey | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/senators-to-open-wide-inquiry-on-missile-and-satellite-program.html | Senators to Open Wide Inquiry On Missile and Satellite Program; Johnson Says Aim Will Be to Speed Up Development of Arms-- Hearings May Start by End of the Month On Subcommittee Education Aid Needed | True | By William M. Blair Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/3-new-yorkers-die-in-virginia.html | 3 New Yorkers Die in Virginia | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/cleaning-knit-suits.html | Cleaning Knit Suits | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/president-to-go-on-air-tomorrow-in-science-report-moves-up-security.html | PRESIDENT TO GO ON AIR TOMORROW IN SCIENCE REPORT; Moves Up Security Talk-- Calls Bipartisan Parley on Allied Data Pool News Conference Off PRESIDENT TALKS ON TV TOMORROW Half-Hour Address | True | By Robert F. Whitney Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/aircrafts-advance-in-a-quiet-session-on-chicago-market.html | Aircrafts Advance In a Quiet Session On Chicago Market | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/hunter-harriers-triumph.html | Hunter Harriers Triumph | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/teachers-guild-bids-mayor-help-asks-wagner-to-intervene-in-dispute.html | TEACHERS GUILD BIDS MAYOR HELP; Asks Wagner to Intervene in Dispute With Board on Staffing Difficult Schools | True | By Leonard Buder | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/borough-presidents.html | Borough Presidents | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mayor-24-years-mclevy-defeated-mlevy-defeated-in-13th-term-bid.html | Mayor 24 Years, McLevy Defeated; M'LEVY DEFEATED IN 13TH TERM BID Incumbent Mayor Loses G.O.P. Ahead in Westport | True | By Richard H. Parke Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/middlesex.html | MIDDLESEX | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/anastasia-in-jersey-tuesday.html | 'Anastasia' in Jersey Tuesday | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/essex.html | ESSEX | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/no-revision-due-in-defense-policy-tokyo-editorials-see-soviet.html | NO REVISION DUE IN DEFENSE POLICY; Tokyo Editorials See Soviet Propaganda Gain--Green for Pooling West's Data | True | By Robert Trumbull Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/argentine-mob-broken-up.html | Argentine Mob Broken Up | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/transcript-of-dulles-news-conference-on-the-satellites-nato-and-other.html | Transcript of Dulles' News Conference on the Satellites, NATO and Other Issues | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/age-subsidiary-increases-profits.html | A.G.&E. SUBSIDIARY INCREASES PROFITS | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/about-new-york-us-display-for-belgian-fair-being-planned-in-offices.html | About New York; U.S. Display for Belgian Fair Being Planned in Offices That Were Tourist Lures in 1886 | True | By Meyer Berger | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mopac-studying-plan-for-merger-dearmont-says-committees-weigh-tic.html | MOPAC STUDYING PLAN FOR MERGER; Dearmont Says Committees Weigh Tie With Texas and Pacific as Outlet to West | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/penntexas-adds-3-new-directors-enlarged-board-indicates-a.html | PENN-TEXAS ADDS 3 NEW DIRECTORS; Enlarged Board Indicates a Compromise-- Silberstein's Son Joins Directorate LANHAM IS REINSTATED Regains Post in Washington --Top Committee Formed --Foes Are Optimistic Committee Is Named | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/two-hungarians-escape.html | Two Hungarians Escape | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/christenberry-concedes-loss-and-urges-loyal-opposition-gop.html | Christenberry Concedes Loss And Urges 'Loyal Opposition'; G.O.P. Candidate Pledges to Back 'Every Genuine Effort' to Help the City-- Voices Thanks for Javits' Aid | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/100-balloons-in-experiment.html | 100 Balloons in Experiment | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/harry-a-atwell-photographer-78.html | HARRY A. ATWELL, PHOTOGRAPHER, 78 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/usfrench-group-assisted-by-dance-atlantiques-exchange-of-fellowship.html | U.S-FRENCH GROUP ASSISTED BY DANCE; Atlantique's Exchange of Fellowship Program Aided -- Ambassadors Attend | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bay-parkway-house-bought-in-brooklyn.html | BAY PARKWAY HOUSE BOUGHT IN BROOKLYN | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/syria-threatens-to-renew-un-bid-says-she-will-ask-assembly-action.html | SYRIA THREATENS TO RENEW U.N. BID; Says She Will Ask Assembly Action if Turkey Fails to Pull Back Troops Soon Syria 'Taking Precautions' Asks Troops Withdraw | True | By Wayne Phillips Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/the-leading-finishers.html | The Leading Finishers | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/nbc-holds-talk-with-two-unions-no-settlement-reported-in-dispute-on.html | N.B.C. HOLDS TALK WITH TWO UNIONS; No Settlement Reported in Dispute on TV Technicians --Roller Derby Back Confusion Is Seen Old Stalwart to Return | True | By Val Adams | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/experts-in-study-of-jewish-music-composers-scholars-meet-in-paris.html | EXPERTS IN STUDY OF JEWISH MUSIC; Composers, Scholars Meet in Paris to Trace Forms in Liturgy and Folklore | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/5-join-alcoholism-unit-agency-working-to-reduce-disease-elects.html | 5 JOIN ALCOHOLISM UNIT; Agency Working to Reduce Disease Elects Directors | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/havana-seizes-arsonists.html | Havana Seizes Arsonists | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/us-health-grants-are-being-reduced.html | U.S. HEALTH GRANTS ARE BEING REDUCED | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/french-assembly-accepts-gaillard-approves-cabinet-choices-by-vote.html | FRENCH ASSEMBLY ACCEPTS GAILLARD; Approves Cabinet Choices by Vote of 337 to 173 GAILLARD UPHELD AS PARIS PREMIER Gaillard Omits Details Members of New Cabinet | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/satellite-yields-new-meteor-data-soviet-scientist-says-first-sphere.html | SATELLITE YIELDS NEW METEOR DATA; Soviet Scientist Says First Sphere Alters Thinking on Density of Particles Sees Densities Confirmed Passes Through Orionides | True | By Walter Sullivan | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/first-legal-bingo-likely-by-spring-governor-must-appoint-a.html | FIRST LEGAL BINGO LIKELY BY SPRING; Governor Must Appoint a Commission and Towns Must Vote Individually Now Played Illegally To Have Other Powers | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/harriman-mourns-convention.html | Harriman Mourns Convention | True | By Richard Amper | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/auditions-to-be-held-at-y.html | Auditions to Be Held at "Y" | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/timken-roller-bearing-declares-25c-extra-in-addition-to-50c-for-4th.html | TIMKEN ROLLER BEARING; Declares 25c Extra, in Addition to 50c for 4th Quarter | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/report-stirs-confusion.html | Report Stirs Confusion | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/un-chief-asks-suez-toll-levy-calls-on-general-assembly-for.html | U.N. CHIEF ASKS SUEZ TOLL LEVY; Calls on General Assembly for Voluntary Surcharge to Pay for Canal Repairs | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/six-railroads-win-commutation-rise-icc-authorizes-increases.html | SIX RAILROADS WIN COMMUTATION RISE; I.C.C. Authorizes Increases Averaging 10 % on All Trips Under 15 Miles 30 Days to Take Action | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/r-finley-gayle-jr-a-psychiatrist-65.html | R. FINLEY GAYLE JR., A PSYCHIATRIST, 65 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/card-eleven-releases-two.html | Card Eleven Releases Two | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gaillards-rise-like-a-rockets-premier-of-france-on-38th-birthday-is.html | GAILLARD'S RISE LIKE A ROCKET'S; Premier of France, on 38th Birthday, Is Youngest in Republic's History | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/theatre-its-hokum-and-interesting-girl-of-golden-west-revived.html | Theatre: It's Hokum and Interesting; 'Girl of Golden West' Revived Downtown | True | By Brooks Atkinson | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/soviet-publishes-iranian-note-denying-turks-plan-aggression.html | Soviet Publishes Iranian Note Denying Turks Plan Aggression; Khrushchev Asserts Proof Conspiracy Is Charged | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/federico-luongo-82-physician-in-orange.html | FEDERICO LUONGO, 82, PHYSICIAN IN ORANGE | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/14-arrested-here-in-airport-thefts-accused-of-taking-150000-in-gems.html | 14 ARRESTED HERE IN AIRPORT THEFTS; Accused of Taking $150,000 in Gems, Furs at Idlewild --11 Work for Airline Property Not Recovered | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/football-injury-is-fatal.html | Football Injury Is Fatal | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/stark-a-late-starter-in-political-field-in-business-before-running.html | Stark a Late Starter in Political Field; In Business Before Running for Office | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/archives/soviet-arms-view-rebuffed-at-un-western-and-neutral-states-oppose.html | SOVIET ARMS VIEW REBUFFED AT U.N.; Western and Neutral States Oppose Scrapping Present Disarmant Groups Soviet Boycott Doubted | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/exathlete-reelected-mayor.html | Ex-Athlete Re-elected Mayor | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/wagners-career-guided-by-father-even-in-traffic-jam-mayor-recalls.html | WAGNER'S CAREER GUIDED BY FATHER; Even in Traffic Jam Mayor Recalls Senator's Advice: 'They're All Voters' Never Any Doubt Thinks of His Father | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/bath-preparations.html | Bath Preparations | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/city-slate-wins-mayor-carries-ticket-mrs-simon-tops-christenberry.html | CITY SLATE WINS; Mayor Carries Ticket --Mrs. Simon Tops Christenberry Vote Barnes Loses Council Seat DEMOCRATS WIN TOP CITY OFFICES Stark and Gerosa Swept In With Mayor--Party Gains a Seat in the Council Interest Varies Widely Mayor's Margin Sets Record State Possibilities Weighed | True | By Leo Egnnthe New York Timesthe New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/shop-caters-at-new-spot-in-old-way-leisurely-dining.html | Shop Caters At New Spot In Old Way; Leisurely Dining | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/real-jewelry-in-the-classic-designs-is-a-large-but-worthwhile.html | Real Jewelry in the Classic Designs Is a Large but Worthwhile Investment | True | The New York Times Studio (by Gene Maggio) | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/for-craftsmen.html | For Craftsmen | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/supreme-court.html | Supreme Court | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/toplevel-atom-talk-urged.html | Top-Level Atom Talk Urged | True | Special to The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/buildings-inquiry-pursued-by-state-watchdog-committee-ends.html | BUILDINGS INQUIRY PURSUED BY STATE; Watchdog Committee Ends Preliminary Work, Offers to Share Its Findings Basis of Investigation | True | By Charles G. Bennett | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/miss-lowden-dies-led-music-league-founder-of-education-group-was.html | MISS LOWDEN DIES; LED MUSIC LEAGUE; Founder of Education Group Was 82-- Aided Students by Holding Auditions | True | The New York Times Studio | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/hagerty-honored-in-san-juan.html | Hagerty Honored in San Juan | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/browns-right-line-weak.html | Brown's Right Line Weak | True | Special to The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/shefferman-son-plead-the-fifth-silent-on-senate-charges-of-union.html | SHEFFERMAN, SON PLEAD THE FIFTH; Silent on Senate Charges of Union Busting--McClellan Criticizes Employers SHEFFERMAN, SON PLEAD THE FIFTH | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/blues-and-wings-in-11-deadlock-delvecchios-2dperiod-goal-offsets.html | BLUES AND WINGS IN 1-1 DEADLOCK; Delvecchio's 2d-Period Goal Offsets Henry's in First-- Paille Excels in Nets Creighton Passes to Henry Two Bathgate Shots Stopped | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/auto-racer-on-critical-list.html | Auto Racer on Critical List | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/loan-to-new-rochelle-college.html | Loan to New Rochelle College | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/archives/inquiry-is-urged-into-seaway-rule-proxmire-in-asking-action-by.html | INQUIRY IS URGED INTO SEAWAY RULE; Proxmire, in Asking Action by Senate, Charges Move Aimed at Lakes Area Army Control Defended | True | By C.p. Trussell Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/archives/zhukov-not-present.html | Zhukov Not Present | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/unbeaten-redmen-post-7th-triumph-close-first-by-60-yards-in-5mile.html | UNBEATEN REDMEN POST 7TH TRIUMPH; Close First by 60 Yards in 5-Mile Race--Manhattan Wins Freshman Test Luisi Gains Lead Close Takes Command | True | By Gordon S. White Jr.the New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/archives/gomulka-relates-his-aim-in-pravda-warns-soviet-that-poland-must.html | GOMULKA RELATES HIS AIM IN PRAVDA; Warns Soviet That Poland Must Travel a 'Separate Road to Socialism' Advocates 'Separate Roads' Struggle for Independence | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/foreign-affairs-thoughts-in-the-jungles-of-asiaii-dealings-with.html | Foreign Affairs; Thoughts in the Jungles of Asia--II Dealings With Peiping Not 'Too Corrupt' | True | By C.l. Sulzberger | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/columbia-holds-long-scrimmage-lions-drill-against-plays-of.html | COLUMBIA HOLDS LONG SCRIMMAGE; Lions Drill Against Plays of Dartmouth--Riepl at Quarterback for Penn | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/orlando-b47-team-wins-bombing-test.html | ORLANDO B-47 TEAM WINS BOMBING TEST | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/texas-aggies-top-coaches-ratings-replace-oklahoma-in-close.html | TEXAS AGGIES TOP COACHES' RATINGS; Replace Oklahoma in Close Vote--Auburn 3d--Navy's Eleven Rises to 8th | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/new-baritone-bows-in-center-macbeth.html | NEW BARITONE BOWS IN CENTER 'MACBETH' | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/nassau-results.html | Nassau Results | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/newark-gets-plan-to-construct-garage-under-downtown-park-newark.html | Newark Gets Plan to Construct Garage Under Downtown Park; Newark Considers 1,003-Car Underground Garage in Downtown Area | True | By Milton Honig Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/brocade-strap-to-thin-chin-one-of-daffier-beauty-aids.html | Brocade Strap to Thin Chin One Of Daffier Beauty Aids | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/the-state-university-wins.html | THE STATE UNIVERSITY WINS | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/vote-for-city-council.html | Vote for City Council | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/big-rise-forecast-in-outlay-by-us-chamber-sees-a-onethird-budget.html | BIG RISE FORECAST IN OUTLAY BY U.S.; Chamber Sees a One-Third Budget Upturn in Decade, to 100 Billion Yearly | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/applicator-for-scent.html | Applicator for Scent | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/cross-currents.html | CROSS CURRENTS | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/macias-halimi-box-for-title-tonight.html | MACIAS, HALIMI BOX FOR TITLE TONIGHT | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/toweel-finishes-hernandez-in-9th-referee-halts-london-bout-as-blood.html | TOWEEL FINISHES HERNANDEZ IN 9TH; Referee Halts London Bout as Blood Flows From Cut Over Spaniard's Eye | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/likened-to-atom-explosion.html | Likened to Atom Explosion | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrats-gain-a-state-senate-seat-assemblys-alignment-is-unchanged.html | Democrats Gain a State Senate Seat; Assembly's Alignment Is Unchanged | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/investigators-using-radar-find-no-evidence-of-flying-objects.html | Investigators Using Radar Find No Evidence of Flying Objects | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/improvements-at-un-voted.html | Improvements at U.N. Voted | True | Special to The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/foster-parents-cited-60-to-receive-prizes-tonight-for-recruitment.html | FOSTER PARENTS CITED; 60 to Receive Prizes Tonight for Recruitment Help | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/reuther-says-tv-wasnt-political-testifies-at-trial-the-uaw-programs.html | REUTHER SAYS TV WASN'T POLITICAL; Testifies at Trial the U.A.W. Programs Wars Aimed at Educating Membership Not Talking in Vacuum Electioneering Charged | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/jersey-legislature-composition.html | Jersey Legislature Composition | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/malzone-wins-award-red-sox-ace-named-american-loop-sophomore-of.html | MALZONE WINS AWARD; Red Sox Ace Named American Loop Sophomore of Year | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/controller.html | Controller | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/atomic-project-is-called-off.html | Atomic Project Is Called Off | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/check-on-moons-orbit-rocket-marker-there-would-fix-path-almost.html | CHECK ON MOON'S ORBIT; Rocket Marker There Would Fix Path Almost Exactly | True | Special to The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/two-chinas-is-issue-red-cross-parley-debates-seating-of.html | TWO CHINAS IS ISSUE; Red Cross Parley Debates Seating of Nationalists | True | Special to The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mrs-gresser-beats-miss-karff-in-chess.html | MRS. GRESSER BEATS MISS KARFF IN CHESS | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/czechs-receive-soviet-plane.html | Czechs Receive Soviet Plane | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/london-comedy-bought-for-film-roar-like-dove-also-to-be-staged-here.html | LONDON COMEDY BOUGHT FOR FILM; 'Roar Like Dove' Also to Be Staged Here by Mirisch-- Columbia Signs Eiders | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/camp-nyda-luncheon-event-at-plaza-nov12-will-assist-diabetic.html | CAMP NYDA LUNCHEON; Event at Plaza Nov.12 Will Assist Diabetic Children | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/wilson-buys-500-shares-as-an-interest-in-gm.html | Wilson Buys 500 Shares As an 'Interest' in G.M. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gov-knight-drops-reelection-bid-will-run-for-senate-seat-halts.html | GOV. KNIGHT DROPS RE-ELECTION BID; Will Run for Senate Seat-- Halts Fight With Knowland in Interests of Party ACTS AFTER TALK WITH EISENHOWER Wins Nixon Endorsement-- Dropped Knowland Fight in Interests of Party Butler Sees 'Nixon Deal' | True | By Allen Drury Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/metzfischer.html | Metz--Fischer | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/anne-baxter-to-be-honored.html | Anne Baxter to Be Honored | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/romanita-is-third-at-garden-state-pink-velvet-with-blum-up-scores.html | ROMANITA IS THIRD AT GARDEN STATE; Pink Velvet, With Blum Up, Scores in Jersey Belle Stakes, Pays $17.20 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/weeks-is-optimistic-says-1958-may-be-a-breather-but-sees-nothing-to.html | WEEKS IS OPTIMISTIC; Says 1958 'May Be a Breather' but Sees Nothing to Fear | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/nov-15-fete-to-help-creative-club-here.html | NOV. 15 FETE TO HELP CREATIVE CLUB HERE | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/morris.html | MORRIS | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/china-high-jump-mark-set.html | China High Jump Mark Set | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/luncheon-to-aid-cancer-patients-thrift-shop-event-at-plaza-feb-4.html | LUNCHEON TO AID CANCER PATIENTS; Thrift Shop Event at Plaza Feb. 4 Will Help Needy at Memorial Center Here | True | D'ArleneTaylor & Dull | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/unbeaten-team-triumphs-39-to-0-fieldston-trips-barnard-to-register.html | UNBEATEN TEAM TRIUMPHS, 39 TO 0; Fieldston Trips Barnard to Register Fourth Victory-- Flushing Wins, 30-18 Nesbitt Scores Four Times St. John's Triumphs, 26--12 Curtis, Far Rockaway Tie | True | The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/citywide-officials.html | City-Wide Officials | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/armco-corp-maps-new-acquisition-plans-to-merge-with-union-wire.html | ARMCO CORP. MAPS NEW ACQUISITION; Plans to Merge With Union Wire Rope-Stockholders Must Approve Terms | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dinelli-drama-to-open.html | Dinelli Drama to Open | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/falls-in-alexandria.html | Falls in Alexandria | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/us-found-to-lag-in-race-to-space-pentagon-survey-cites-soviet-gain.html | U.S. FOUND TO LAG IN RACE TO SPACE; Pentagon Survey Cites Soviet Gain in Ballistics Missiles as Shown by Satellites Soviet Claims Appraised Accuracy Is in Doubt U.S. Separates Programs | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/1864-photo-of-lincoln-makes-debut.html | 1864 Photo of Lincoln Makes Debut | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/local-judiciary.html | Local Judiciary | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrats-add-to-council-edge-isaacs-only-republican-to-winbarnes.html | DEMOCRATS ADD TO COUNCIL EDGE; Isaacs Only Republican to Win--Barnes Defeated --Majority Is 24 to 1 | True | By Paul Crowell | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/penn-to-build-chemistry-lab.html | Penn to Build Chemistry Lab | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/12-are-jailed-in-ghana-government-backers-said-to-have-kidnapped-4.html | 12 ARE JAILED IN GHANA; Government Backers Said to Have Kidnapped 4 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/yemeni-british-to-confer.html | Yemeni, British to Confer | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/princeton-faces-hard-schedule-in-bid-for-ivy-league-laurels-a-great.html | Princeton Faces Hard Schedule In Bid for Ivy League Laurels; A Great Opportunity | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/news-of-motor-car-sports-activities-hourglass-abacus-amuse.html | News of Motor Car Sports Activities; Hourglass, Abacus Amuse Rallyists One Wrong Turn Costly Chance Fails to Pay Off January Meet Sanctioned | True | By Frank M. Blunk | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/hermione-baddeley-to-tour.html | Hermione Baddeley to Tour | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/women-are-to-sit-in-house-of-lords-women-will-sit-in-house-of-lords.html | Women Are to Sit In House of Lords; WOMEN WILL SIT IN HOUSE OF LORDS Lady Astor Delighted Powers Very Limited | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/wood-field-and-stream-camp-cook-eliminates-the-middle-man-in.html | Wood, Field and Stream; Camp Cook Eliminates the Middle Man in Converting Dear to Venison | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/13to10-choice-scores-by-neck-misty-flight-beats-whitley-before.html | 13-TO-10 CHOICE SCORES BY NECK; Misty Flight Beats Whitley Before Crowd of 36,969 --Rose Trellis Third Victory Worth $20,100 Elliotts Gem Sparkles | True | By Joseph C. Nichols | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/xrays-for-li-migrants.html | X-Rays for L.I. Migrants | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/municipal-loans-new-mexico-utah-sewer-district-williamsport-pa.html | MUNICIPAL LOANS; New Mexico Utah Sewer District Williamsport, Pa. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mr-meyners-victory.html | MR. MEYNER'S VICTORY | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/kashmir-tension-charged-to-west-it-results-from-diplomatic-pressure.html | KASHMIR TENSION CHARGED TO WEST; It Results From Diplomatic Pressure on India, Soviet Delegate Says in U.N. Soviet Close to Indian Stand British Stand Criticized | True | By Michael James Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mitchell-wins-drama-prize.html | Mitchell Wins Drama Prize | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/3-youths-in-bronx-held-in-shootings-one-incident-laid-to-refusal-to.html | 3 YOUTHS IN BRONX HELD IN SHOOTINGS; One Incident Laid to Refusal to Join Gang, the Other to Mistaken Identity | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/business-man-buys-jet-plane.html | Business Man Buys Jet Plane | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/crisp-fall-weather-spurs-sales-volume-in-thronged-stores.html | Crisp Fall Weather Spurs Sales Volume In Thronged Stores | True | By John S. Tompkinsthe New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/braves-farm-gets-pitcher.html | Braves' Farm Gets Pitcher | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/size-of-vote-gratifies-mayor-victory-claimed-at-920-pm.html | Size of Vote 'Gratifies' Mayor; Victory Claimed at 9:20 P.M. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mrs-thomas-4th-has-child.html | Mrs. Thomas 4th Has Child | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/books-today.html | Books Today | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/englewood-routs-rutherford-by-256-for-fifth-triumph-undefeated.html | Englewood Routs Rutherford By 25-6 for Fifth Triumph; Undefeated Maroon Virtually Clinches League Title-- Hackensack Trounces Cliffside Park--Teaneck Wins | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/moscow-widening-criticism-of-army-political-administrators-now.html | MOSCOW WIDENING CRITICISM OF ARMY; Political Administrators Now Accused of Minimizing Party's Leading Role Role of Political Aides Aristov Explains Move | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/forbes-defeated-200000vote-margin-is-called-a-rebuff-to-eisenhower.html | FORBES DEFEATED; 200,000-Vote Margin Is Called a Rebuff to Eisenhower Big Gain in Essex Implications National REPUBLICANS LOSE ASSEMBLY MARGIN Democrats Take House for First Time in 20 Years-- Also Gain in Senate Carries Forbes' County Upset in Passaic State Issues Stress | True | By George Cable Wrightthe New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dance-to-aid-hospital-fete-dec-7-for-dental-clinic-at-fitkin-in.html | DANCE TO AID HOSPITAL; Fete Dec. 7 for Dental Clinic at Fitkin in Neptune, N.J. | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/girdle-for-slim-dresses.html | Girdle for Slim Dresses | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/rockland-results.html | Rockland Results | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/greatest-show-off-earth-is-a-soviet-circus-joke.html | Greatest Show Off Earth Is a Soviet Circus Joke | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/2-c-british-pool-ticket-wins-widow-574658.html | 2 c British Pool Ticket Wins Widow $574,658 | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/archives/battleship-era-ends-in-the-us-the-wisconsin-last-active-heavyweight.html | BATTLESHIP ERA ENDS IN THE U.S.; The Wisconsin, Last Active Heavyweight, Sails Here for a Public Wake HARBOR SOUNDS DIRGE Navy Officers at Last Rite Hope for Rebirth of Vessel Headed for Reserve Gets Sad Welcome Three Possibilities Cited Nuclear Weapons Dominate America's Last Active Battleship Sails Into Harbor on Final Cruise BATTLESHIP ERA ENDS IN THE U.S. 'Unbeaten' Record Cited | True | By Homer Bigartthe New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/argentine-says-us-refused-new-loan.html | ARGENTINE SAYS U.S. REFUSED NEW LOAN | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/other-sales-mergers-canadian-husky-oil-ltd-dehavilland-aircraft.html | OTHER SALES, MERGERS; Canadian Husky Oil, Ltd. DeHavilland Aircraft American Vitrified Products | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-in-suffolk-wins-most-races-huntington-and-brookhaven-voting.html | G.O.P. IN SUFFOLK WINS MOST RACES; Huntington and Brookhaven Voting Close-- Democrats Take 2 Supervisor Seats Raynor Wins in Brookhaven | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/esking-michael-loses-french-court-directs-him-to-share-fathers.html | EX-KING MICHAEL LOSES; French Court Directs Him to Share Father's Estate | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/macmillan-bids-west-sacrifice-urges-further-surrender-of.html | MACMILLAN BIDS WEST SACRIFICE; Urges Further Surrender of Sovereignty to Meet Greatest Soviet Threat | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/stahura-mclaughlin-drill.html | Stahura, McLaughlin Drill | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/college-football-notes-armys-quickpitch-run-another-blend-of-t-and.html | College Football Notes; Army's Quick-Pitch Run Another Blend of T and Single-Wing Offenses The Substitution Rule Big Eleven Standings | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/new-object-in-sky-reported-by-tokyo.html | NEW OBJECT IN SKY REPORTED BY TOKYO | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/vote-for-mayor.html | Vote for Mayor | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mexicans-to-nominate.html | Mexicans to Nominate | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dulles-concedes-to-soviet-a-partial-lead-in-missiles-but-secretary.html | Dulles Concedes to Soviet A Partial Lead in Missiles; But Secretary Says He Feels Assured U.S. Will Catch Up-- Indicates Allies Will Get Intermediate-Range Type Dulles Concedes a Soviet Lead But Is Sure U.S. Can Catch UP | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/herbert-comedy-is-due-next-fall-weekend-girl-by-author-of-moon-is.html | HERBERT COMEDY IS DUE NEXT FALL; 'Week-End Girl' by Author of 'Moon Is Blue' Slated --New Entry by Coward 'South Sea Bubble' Bonnie Cole Litigates | True | By Sam Zolotow | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/duluth-bars-city-tax-and-jail.html | Duluth Bars City Tax and Jail | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/britain-disavows-a-war-on-unions-macmillan-denies-pressure-on-wage.html | BRITAIN DISAVOWS A WAR ON UNIONS; Macmillan Denies Pressure on Wage Tribunals--But He Urges 'Common Sense' Pensions To Be Increased | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/yorkville-club-fete-neighborhood-group-to-gain-from-bazaar-nov-1214.html | YORKVILLE CLUB FETE; Neighborhood Group to Gain from Bazaar Nov. 12-14 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/shoghi-effendi-61-bahai-faith-leader.html | SHOGHI EFFENDI, 61, BAHA'I FAITH LEADER | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/screen-slaughter-on-tenth-avenue-arrives-crime-on-waterfront-theme.html | Screen: 'Slaughter on Tenth Avenue' Arrives; Crime on Waterfront Theme of Astor Film Richard Egan and Dan Duryea Are Stars 'Esther Costello Story' 'Stowaway Girl' Here | True | By Bosley Crowther | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mediator-assigned-in-airline-dispute.html | MEDIATOR ASSIGNED IN AIRLINE DISPUTE | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/urban-decay-feared-chicago-u-chancellor-cites-threat-to-school.html | URBAN DECAY FEARED; Chicago U. Chancellor Cites Threat to School | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/ramapo.html | RAMAPO | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/games-are-legalized-city-gives-plan-heavy-support-returns-from.html | Games Are Legalized; CITY GIVES PLAN HEAVY SUPPORT Returns From Upstate Area Indicate a Slim Margin Favoring the Games Became Issue in '54 Court Decision Cited | True | By Edith Evans Asbury | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/books-of-the-times-skill-in-characterization-reports-on-fascist.html | Books of The Times; Skill in Characterization Reports on 'Fascist' Conspiracy | True | By Orville Prescott | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bakers-chief-scored-union-leaders-opposition-to-cleanup-order-is.html | BAKERS' CHIEF SCORED; Union Leader's Opposition to Clean-Up Order Is Ridiculed | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/crisona-swamps-lundy-in-queens-in-manhattan-jack-receives-70-of.html | CRISONA SWAMPS LUNDY IN QUEENS; In Manhattan, Jack Receives 70% of Vote-- Lyons Tops Rivals in the Bronx Sewer Issue Again Raised Race in Manhattan Claims Highest G.O.P. Vote | True | By Peter Kihsspaulette Studiothe New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/council-president.html | Council President | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/giants-happy-on-coast-almost-700000-in-tickets-sold-for-next-season.html | GIANTS HAPPY ON COAST; Almost $700,000 in Tickets Sold for Next Season | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/westchester-vote.html | Westchester Vote | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/at-city-center-gallery.html | At City Center Gallery | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/harrisintertype-buys-gates-radio-co-maker-of-electronics-equipment.html | HARRIS-INTERTYPE; Buys Gates Radio Co., Maker of Electronics Equipment | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/french-antiques-to-be-sold-at-lurcy-collection-auction-another.html | French Antiques to Be Sold At Lurcy Collection Auction; Another Prize Noted | True | By Sanka Knox | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/a-plain-blunt-politician-goodwin-jess-knight-sticks-to-his-formula.html | A Plain, Blunt Politician; Goodwin Jess Knight Sticks to His Formula | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/books-and-authors.html | Books and Authors | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/fairfield-courthouse-draws-judicial-ire.html | Fairfield Courthouse Draws Judicial Ire | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/studebaker-prices-up-increases-for-1958-models-range-from-19-to-101.html | STUDEBAKER PRICES UP; Increases for 1958 Models Range From $19 to $101 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/republicans-win-in-westchester-landis-challenges-defeat-in.html | REPUBLICANS WIN IN WESTCHESTER; Landis Challenges Defeat in Harrison-- Democrats See G.O.P. Vote Cut Negro Supervisor Named Many Voting Difficulties | True | By Merrill Folsom Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/the-republican-mistake.html | THE REPUBLICAN MISTAKE | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/credit-company-raises-earnings-commercial-reaches-new-highs-for.html | CREDIT COMPANY RAISES EARNINGS; Commercial Reaches New Highs for Third Quarter and Nine Months ASHLAND OIL, REFINING TEXAS GULF PRODUCING | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dulles-rejects-soviet-plan.html | Dulles Rejects Soviet Plan | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/charter-plan-loses-state-totals-given-state-rejects-proposal-to.html | Charter Plan Loses; State Totals Given State Rejects Proposal to Call Constitutional Convention in '59 | True | By Russell Porter | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/advertising-air-france-goes-to-bbdo-five-agencies-heard-holiday.html | Advertising: Air France Goes to B.B.D.O.; Five Agencies Heard Holiday Themes Clothing Account Religious Drive Accounts People Addenda | True | By Carl Spielvogel | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/hand-lotion-that-heals.html | Hand Lotion That Heals | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/senator-speaks-in-brussels.html | Senator Speaks in Brussels | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/prices-of-cotton-move-narrowly-market-closes-3-points-up-to-5.html | PRICES OF COTTON MOVE NARROWLY; Market Closes 3 Points Up to 5 Down--Heavy Rain in South a Factor | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/building-pay-on-rise-union-trades-workers-now-average-320-an-hour.html | BUILDING PAY ON RISE; Union Trades Workers Now Average $3.20 an Hour | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/atom-training-mapped-goals-of-new-world-agency-cited-by-us-member.html | ATOM TRAINING MAPPED; Goals of New World Agency Cited by U.S. Member | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/text-of-knight-and-nixon-statements-knight-statement-party-expected.html | Text of Knight and Nixon Statements; Knight Statement Party Expected to Benefit Domestic Place Essential Nixon Statement | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/doris-duke-loses-gems-heiress-misplaces-15000-in-jewelry-in-cab.html | DORIS DUKE LOSES GEMS; Heiress Misplaces $15,000 in Jewelry in Cab Switch | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/canadians-subpoenaed-papers-served-on-50-after-toronto-tax-raids.html | CANADIANS SUBPOENAED; Papers Served on 50 After Toronto Tax Raids | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/linn-enslow-66-engineer-editor-official-of-water-and-sewage-works.html | LINN ENSLOW, 66, ENGINEER, EDITOR; Official of Water and Sewage Works Magazine Dies--Sanitation Specialist | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/experts-discuss-new-type-of-fuel-tell-of-vast-progress-made-in-jet.html | EXPERTS DISCUSS NEW TYPE OF FUEL; Tell of Vast Progress Made in Jet Propulsion--Dog in Satellite Still Alive Space Travel Forecast | True | By William J. Jorden Special To The New York Times.de Lane Lea and Sovenport Film, (RED MOON) | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/soviet-decries-berlin-rally.html | Soviet Decries Berlin Rally | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/somerset.html | SOMERSET | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/forbes-princeton-41-loses-college-town.html | Forbes, Princeton '41, Loses College Town | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/wisconsin-bar-upheld-its-charges-bring-suspension-of-lawyer-for-6.html | WISCONSIN BAR UPHELD; Its Charges Bring Suspension of Lawyer for 6 Months | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/andersens-emperor-and-nightingale-will-be-televised-by-nbc-on-jan.html | Andersen's 'Emperor and Nightingale' Will Be Televised by N.B.C. on Jan. 12 | True | By Oscar Godbout Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/khrushchev-asks-a-satellite-race-such-a-contest-with-us-is-better.html | KHRUSHCHEV ASKS A SATELLITE RACE; Such a Contest With U.S. Is Better Than Competition in Arms, He Tells Soviet Khrushchev for Satellite Race Instead of Competition in Arms | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-recaptures-rockland-board-sweeps-4-of-5-towns-and-control-of.html | G.O.P. RECAPTURES ROCKLAND BOARD; Sweeps 4 of 5 Towns and Control of Supervisors-- Prendergast Checked | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mt-sinai-hospital-fete-today.html | Mt. Sinai Hospital Fete Today | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/city-hall-learns-a-lesson-in-speed-ymca-youths-take-over-council.html | CITY HALL LEARNS A LESSON IN SPEED; Y.M.C.A. Youths Take Over Council for Day and Vote Anti-Bias Bill Rapidly Vote 'Hot Rod' Law | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/vienna-hails-wilder-play.html | Vienna Hails Wilder Play | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/miriam-burton-gets-role.html | Miriam Burton Gets Role | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/vote-backs-trinidad-leader.html | Vote Backs Trinidad Leader | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/van-voorhees-bows-in-tennis.html | Van Voorhees Bows in Tennis | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/jersey-sales-tax-asked-farm-bureau-cites-need-for-new-revenue.html | JERSEY SALES TAX ASKED; Farm Bureau Cites Need for New Revenue Source | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/wiley-triumphs-aboard-nautical-wins-international-test-for.html | WILEY TRIUMPHS ABOARD NAUTICAL; Wins International Test for U.S.-- Ringrose of Ireland Scores on Ballynonty Steinkraus Is Second English Rider Fourth Riviera Wonder Gains Blues Dressage Exhibition Hailed | True | By John Rendel the New York Times (BY ROBERT WALKER) | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/princeton-aides-win-posts.html | Princeton Aides Win Posts | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/senate-unit-sets-garbage-inquiry-study-of-hauling-business-in-this.html | SENATE UNIT SETS GARBAGE INQUIRY; Study of Hauling Business in This Area Will Involve Underworld Figures Anastasia Was on List Murder Inquiry Pressed | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/folsom-invites-gen-taylor.html | Folsom Invites Gen. Taylor | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/marine-fete-names-queen.html | Marine Fete Names Queen | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bradley-warns-on-earths-peril-says-mankind-must-think-more-about.html | BRADLEY WARNS ON EARTH'S PERIL; Says Mankind Must Think More About World Than of Space Satellites Accord to Ban Atom 'Electronic House of Cards' | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/220-give-blood-in-day-111-at-hearst-magazines-phone-employes-on.html | 220 GIVE BLOOD IN DAY; 111 at Hearst Magazines-- Phone Employes on List | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/3-in-galindez-case-depart.html | 3 in Galindez Case Depart | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/letters-to-the-times-soviet-aim-in-middle-east-propaganda-declared.html | Letters to The Times; Soviet Aim in Middle East Propaganda Declared a Device to Keep Area in Ferment Israel's Stand Soviet Agents Buying Paralysis Feared Parking for Teachers Facilities Declared Needed to Attract Personnel to Difficult Areas Improved Conditions Massing of Turkish Troops | True | ALBERT SIMARD.B. GARRISON LIPTON, M.D.SAMUEL M. LEVENSON, BENJAMIN E. STRUMPF (ex Officio);KHALID I. BABAA. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/suit-against-loewe-off-composers-wife-settles-for-150000-cash-life.html | SUIT AGAINST LOEWE OFF; Composer's Wife Settles for $150,000 Cash, Life Income | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dental-advice-urged-reassurance-on-dentures-is-asked-at-convention.html | DENTAL ADVICE URGED; Reassurance on Dentures Is Asked at Convention | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/art-small-gouaches-work-by-pat-adams-at-the-zabriskie-levee-heller.html | Art: Small Gouaches; Work by Pat Adams at the Zabriskie-- Levee, Heller and Rothstein Displays | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/suez-talks-resume-britain-and-egypt-reopen-claims-discussions.html | SUEZ TALKS RESUME; Britain and Egypt Reopen Claims Discussions | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/new-haven-reelects-lee.html | New Haven Re-elects Lee | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/polish-dissenter-to-study-in-west-warsaw-gives-scholarship-and.html | POLISH DISSENTER TO STUDY IN WEST; Warsaw Gives Scholarship and Passport to a Critic of Gomulka Regime | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/vote-show-flops-in-rainy-times-sq.html | VOTE 'SHOW FLOPS IN RAINY TIMES SQ. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/elected-as-judges-district-attorneys.html | Elected as Judges, District Attorneys | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/lethal-flu-epidemic-called-new-threat.html | LETHAL FLU EPIDEMIC CALLED NEW THREAT | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/stanley-isaacs-reelected.html | STANLEY ISAACS RE- ELECTED | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/notables-attend-69th-horse-show-subscribers-include-social-civic.html | NOTABLES ATTEND 69TH HORSE SHOW; Subscribers Include Social, Civic and Military Leaders at Colorful Opening PARADE HEADS PROGRAM Teams' Salutes Accepted by W.J. Barney Jr.-- Many Dinners Given Earlier | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bayer-leads-on-links-souchak-is-stroke-back-at-69-in-apple-valley.html | BAYER LEADS ON LINKS; Souchak Is Stroke Back at 69 in Apple Valley Tourney | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/13-repeat-voting-after-poll-error-machine-breaks-and-paper.html | 13 REPEAT VOTING AFTER POLL ERROR; Machine Breaks and Paper Substitutes Are Voided, So Each Gets 2d Chance | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/guilty-verdict-expected-in-girard-trial-suspension-of-prison-term.html | Guilty Verdict Expected in Girard Trial; Suspension of Prison Term Held Likely | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/first-army-shift-announced.html | First Army Shift Announced | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrats-take-city-court-races-pittoni-defeats-latham-for-state.html | DEMOCRATS TAKE CITY COURT RACES; Pittoni Defeats Latham for State Bench--Klotz and Miss Amsterdam Win Capozzoli, Backer Win | True | By Charles Grutzner | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/decline-slowed-on-london-board-most-early-gains-turned-to-losses-at.html | DECLINE SLOWED ON LONDON BOARD; Most Early Gains Turned to Losses at the Close-- Oils Finish Firm AMSTERDAM | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/coach-of-giants-praises-gifford-howell-disputes-lavelles-rating-of.html | COACH OF GIANTS PRAISES GIFFORD; Howell Disputes Lavelle's Rating of Cards' Matson as Top Back of League Matson Has Speed Edge Pass Defense Strong | True | By Louis Effrat | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/amendment-no-3.html | Amendment No. 3 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/margaret-truman-votes-twice-in-gop-error.html | Margaret Truman Votes Twice in G.O.P. Error | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/richards-tie-for-lead-canadian-aces-have-19-points-each-in-hockey.html | RICHARDS TIE FOR LEAD; Canadian Aces Have 19 Points Each in Hockey Scoring | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/helene-f-fleck-engaged-to-wed-wells-alumna-betrothed-to-henry.html | HELENE F. FLECK ENGAGED TO WED; Wells Alumna Betrothed to Henry Steinhardt, Who Is a Graduate of Harvard | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/auden-to-read-at-nyu.html | Auden to Read at N.Y.U. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mrs-simons-good-race.html | MRS. SIMON'S GOOD RACE | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/du-mont-laboratories-names-vice-president.html | Du Mont Laboratories Names Vice President | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democratic-victories-a-portent-butler-says.html | Democratic Victories A Portent, Butler Says | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/satellites-aiding-soviet-in-mideast-success-bolsters-antiwest.html | SATELLITES AIDING SOVIET IN MIDEAST; Success Bolsters Anti-West Elements--Syria Begins New Saber-Rattling Speculation on Moon Rocket | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-recaptures-waterbury-post-snyder-a-former-mayor-tops-bergin.html | G.O.P. RECAPTURES WATERBURY POST; Snyder, a Former Mayor, Tops Bergin, Democratic Incumbent, by 817 Votes Hartford Democrat Wins | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/state-democrats-gain-five-mayors-also-retain-control-of-13-cities.html | STATE DEMOCRATS GAIN FIVE MAYORS; Also Retain Control of 13 Cities in Impressive Vote STATE DEMOCRATS GAIN FIVE MAYORS Almost Lose Another | True | By Warren Weaver Jr. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/attributed-to-outer-space.html | Attributed to Outer Space | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/the-vital-clinics.html | The Vital Clinics | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/westchester-winners.html | Westchester Winners | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-sweeps-4-races-in-putnam-also-wins-4-of-6-town-supervisor-posts.html | G.O.P. Sweeps 4 Races in Putnam; Also Wins 4 of 6 Town Supervisor Posts | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/son-to-mrs-wa-flanigan-jr.html | Son to Mrs. W.A. Flanigan Jr. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/realtors-defend-second-mortgage-convention-group-taking-issue-with.html | REALTORS DEFEND SECOND MORTGAGE; Convention Group, Taking Issue With F.H.A., Denies Peril to Home Owners Stress on Closing of Loans Optimism in Florida Curb on Federal Aid Hailed NAVAL STORES | True | By Walter H. Stern Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/3000-at-atom-lecture.html | 3,000 at Atom Lecture | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/cardiff-wins-coast-feature.html | Cardiff Wins Coast Feature | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/army-drills-for-utah-cadets-test-aerial-defense-at-hourlong.html | ARMY DRILLS FOR UTAH; Cadets Test Aerial Defense at Hour-Long Scrimmage | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/100-jailed-in-london-score-hospitalized-in-guy-fawkes-day.html | 100 JAILED IN LONDON; Score Hospitalized in Guy Fawkes Day Celebration | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/northern-natural-gas-raises-dividend-stock-split-and-rights.html | Northern Natural Gas Raises Dividend; Stock Split and Rights Offering Planned | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrats-control-columbus-council.html | DEMOCRATS CONTROL COLUMBUS COUNCIL | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/christopher-still-in-race-san-francisco-mayor-asserts-he-will.html | CHRISTOPHER STILL IN RACE; San Francisco Mayor Asserts He Will Oppose Knight | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/radio-and-tv-sunspots-in-high-gear-hour-of-jerry-lewis.html | Radio and TV: Sunspots in High Gear; Hour of Jerry Lewis | True | By Jack Gould | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/air-crash-kills-rumanian-aide-accident-at-moscow-airport-costs.html | AIR CRASH KILLS RUMANIAN AIDE; Accident at Moscow Airport Costs Party Official's Life --Premier Stoica Safe | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/south-africa-greets-ghanan.html | South Africa Greets Ghanan | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mcclellan-text.html | McClellan Text | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/sheriff-reelected-de-voe-winner-in-saratoga-despite-inquiry.html | SHERIFF RE-ELECTED; De Voe Winner in Saratoga Despite Inquiry Criticism | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/issues.html | Issues | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/pier-56-opening-for-work-today-cosmopolitan-shipping-will-make.html | PIER 56 OPENING FOR WORK TODAY; Cosmopolitan Shipping Will Make Second Attempt to Set Up a West Side Dock Picketing at Pier 45 | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/air-base-consolidating-economy-step-taken-at-test-center-in-florida.html | AIR BASE CONSOLIDATING; Economy Step Taken at Test Center in Florida | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/detroit-elects-mayor-miriani-is-an-easy-victor-port-bond-issue.html | DETROIT ELECTS MAYOR; Miriani Is an Easy Victor-- Port Bond Issue Voted | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/speedboat-test-off-again.html | Speed-Boat Test Off Again | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/survived-party-shifts.html | Survived Party Shifts | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/suffolk-results.html | Suffolk Results | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/foster-homes-sought-cardinals-campaign-to-aid-puerto-rican-children.html | FOSTER HOMES SOUGHT; Cardinal's Campaign to Aid Puerto Rican Children | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/pamirs-sister-ship-now-safe.html | Pamir's Sister Ship Now Safe | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/kesselmanskoler.html | Kesselman--Skoler | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dogoon-sets-churchill-mark.html | Dogoon Sets Churchill Mark | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/bergen.html | BERGEN | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/mayor-wagner-reelected.html | MAYOR WAGNER RE-ELECTED | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/sikorsky-is-confident.html | Sikorsky Is Confident | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/building-methods-called-medieval-cole-us-housing-chief-says-system.html | BUILDING METHODS CALLED MEDIEVAL; Cole, U.S. Housing Chief, Says System Contributes to High Cost of Homes | True | By Glenn Fowler Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/child-to-rossiter-reevoses.html | Child to Rossiter Reeveses | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/cleanup-is-urged-on-auto-agencies.html | 'CLEAN-UP' IS URGED ON AUTO AGENCIES | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/meyner-takes-hudson-by-42089-despite-split-among-democrats-forbes.html | Meyner Takes Hudson by 42,089 Despite Split Among Democrats; Forbes Scores Only in Weehawken and Secaucus--Governor's Plurality in Jersey City Reaches 17,681 County Totals Listed Upset Last May | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/sports-of-the-times-too-little-too-late-trial-balloon-the-slowdown.html | Sports of The Times; Too Little, Too Late Trial Balloon The Slowdown The Boy Wonder | True | By Arthur Daley | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/taipei-reports-victory-says-ships-damaged-2-red-gunboats-and-4.html | TAIPEI REPORTS VICTORY; Says Ships Damaged 2 Red Gunboats and 4 Junks | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/lowenstein-to-shut-textile-mills-briefly-in-move-to-prop-prices-of.html | Lowenstein to Shut Textile Mills Briefly In Move to Prop Prices of Print Cloth | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/food-news-fruit-cake-season-is-upon-us-for-purchase-of-candied.html | Food News: Fruit Cake; Season Is Upon Us for Purchase Of Candied Fruit, Nuts and Spices Color for Cake Now at Macy's | True | By June Owen | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/ribicoff-leaves-for-florida.html | Ribicoff Leaves for Florida | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/a-oneparty-board.html | A ONE-PARTY BOARD | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/us-teams-await-satellite-today-eastern-watchers-alerted-for.html | U.S. TEAMS AWAIT SATELLITE TODAY; Eastern Watchers Alerted for Crossing -Due Near This City Tomorrow U.S. Crossings Listed | True | By John H. Fenton Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/backs-in-good-condition.html | Backs in Good Condition | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/park-land-sales.html | Park Land Sales | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/traffic-mishaps-drop-but-7-lose-lives-and-962-are-injured-here-in.html | TRAFFIC MISHAPS DROP; But 7 Lose Lives and 962 Are Injured Here in Week | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/straight-draw-victor-beats-prince-darius-by-neck-in-melbourne-cup.html | STRAIGHT DRAW VICTOR; Beats Prince Darius by Neck in Melbourne Cup Race | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/proposal-to-convene-on-constitution.html | Proposal to Convene on Constitution | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/fulbright-plan-extended.html | Fulbright Plan Extended | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/tax-raids-in-toronto-stock-promoters-papers-seized-in-offices-and.html | TAX RAIDS IN TORONTO; Stock Promoters' Papers Seized in Offices and Homes | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/all-amendments-backed-in-state-250-million-bond-issue-for-state.html | ALL AMENDMENTS BACKED IN STATE; 250 Million Bond Issue for State University and Five Other Changes Win | True | By George Barrett | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/monmouth.html | MONMOUTH | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gerosa-is-noted-for-practicality-controller-first-came-into-office.html | GEROSA IS NOTED FOR PRACTICALITY; Controller First Came Into Office With Reputation as a Construction Expert | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/east-germans-affected.html | East Germans Affected | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/airline-wins-backing-cab-aide-approves-national-bid-for-new-miami.html | AIRLINE WINS BACKING; C.A.B. Aide Approves National Bid for New Miami Route | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/warsaw-honors-lenin.html | Warsaw Honors Lenin | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/ford-motor-company-auto-maker-declares-regular-quarterly-payment-of.html | FORD MOTOR COMPANY; Auto Maker Declares Regular Quarterly Payment of 60c | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/jewish-federation-cites-three-rabbis.html | JEWISH FEDERATION CITES THREE RABBIS | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/voters-here-directed-to-nonexistent-polls.html | Voters Here Directed To Nonexistent Polls | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/called-mirages.html | Called Mirages | True | | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/plot-is-enlarged-for-new-building-10story-apartment-to-rise-at-2d.html | PLOT IS ENLARGED FOR NEW BUILDING; 10-Story Apartment to Rise at 2d Ave. and 76th St.-- Abbington House Sold Apartment Hotel Sold 5 Lofts Change Hands Deal on East 52d St. | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/shipping-news-and-notes-maritime-administration-to-investigate.html | Shipping News and Notes; Maritime Administration to Investigate Intercoastal Shipping Trade Integrated Chemical Tow River Pilots Walk out Winter Navigation Nears | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/student-fund-to-gain-art-show-is-planned-by-town-school-parents.html | STUDENT FUND TO GAIN; Art Show Is Planned by Town School Parents Association | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/st-francis-prep-registers-sweep-takes-individual-and-team-titles-in.html | ST. FRANCIS PREP REGISTERS SWEEP; Takes Individual and Team Titles in 3 Divisions of Private Schools Run | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/2000-to-lose-jobs-in-aircraft-field-united-lays-off-600-engine.html | 2,000 TO LOSE JOBS IN AIRCRAFT FIELD; United Lays Off 600 Engine Workers-- 1,400 More to Go by End of Year CONNECTICUT AFFECTED Cuts From Stretch-Out of U.S. Orders Parallel Dips Here and in New Jersey Other Divisions Hold Record Shipments Seen | True | By A.h. Raskin | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/2-mayors-elected-in-holyoke-mass.html | 2 MAYORS ELECTED IN HOLYOKE, MASS. | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/crowe-named-dulles-aide.html | Crowe Named Dulles Aide | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/market-in-grains-extremely-quiet-wheat-and-corn-prices-dip-rye-and.html | MARKET IN GRAINS EXTREMELY QUIET; Wheat and Corn Prices Dip, Rye and Soybeans Gain --Demand Sluggish Rally in Wheat Fades | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/almonds-career-in-hands-of-byrd-former-attorney-general-was-tapped.html | ALMOND'S CAREER IN HANDS OF BYRD; Former Attorney General Was Tapped by Senator for Governorship Type-Caster's Dream Stands With Byrd | True | Special to The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/no-upsets-listed-in-pennsylvania-gop-gets-congress-seat-democratic.html | NO UPSETS LISTED IN PENNSYLVANIA; G.O.P. Gets Congress Seat -- Democratic Mayors Win -- Korea Bonus Voted Scranton Race Over | True | By William G. Weart Special To The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/commodity-trading-curbed-by-holiday.html | COMMODITY TRADING CURBED BY HOLIDAY | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/commodities-ease-index-fell-to-844-monday-from-845-last-friday.html | COMMODITIES EASE; Index, Fell to 84.4 Monday From 84.5 Last Friday | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/passaic.html | PASSAIC | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/research-outlay-put-at-3-billions-foundation-figures-yearly.html | RESEARCH OUTLAY PUT AT 3 BILLIONS; Foundation Figures Yearly Spending by U.S. but Bars Stand on Adequacy | True | Special to The New York Times | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/money.html | Money | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/nadirs-owner-rejects-1000000-for-colt.html | Nadir's Owner Rejects $1,000,000 for Colt | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/blast-rocks-tunis.html | Blast Rocks Tunis | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/the-us-and-science-an-analysis-of-lessons-to-be-learned-from-soviet.html | The U.S. and Science; An Analysis of Lessons to Be Learned From Soviet Achievements in Space Assumption of Superiority Drastic Security Curbs President 'Surprised' | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/meyner-advances-to-front-rank-of-partys-presidential-hopefuls.html | Meyner Advances to Front Rank Of Party's Presidential Hopefuls; Jersey Governor, 49, Was Elevated From Relative Political Obscurity in 1953-- Rival Had Eisenhower's Support National Implication Studied at Columbia | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/critic-of-chandler-loses-in-kentucky.html | CRITIC OF CHANDLER LOSES IN KENTUCKY | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/tough-us-task-seen.html | 'Tough' U.S. Task Seen | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/innovation-is-proposed-at-dulles-conference.html | Innovation Is Proposed At Dulles' Conference | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/opera-paris-and-helen-gluck-work-revived-in-concert-form.html | Opera: 'Paris and Helen'; Gluck Work Revived in Concert Form | True | By Howard Taubman | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/dr-lewis-r-stowe-of-columbia-dies-dentistry-professor-had-riverdale.html | Dr. Lewis R. Stowe of Columbia Dies; Dentistry Professor Had Riverdale Office | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/hungarian-praises-un-refugee-chief.html | HUNGARIAN PRAISES U.N. REFUGEE CHIEF | True | Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/segregationists-pace-little-rock-4-candidates-supported-by-citizens.html | SEGREGATIONISTS PACE LITTLE ROCK; 4 Candidates Supported by Citizens Council Lead for Seven City Positions | True | By Philip Benjamin Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/democrat-elected-virginia-governor-democrat-wins-against-dalton.html | Democrat Elected Virginia Governor; DEMOCRAT WINS AGAINST DALTON Backs 'Massive Resistance' to Court Integration Edict -- Margin Is 2 to 1 Set Campaign Strategy Attacked White House Under 2,000 Votes | True | By John N. Popham Special To the New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/angelica-lozada-heard-in-recital-mexican-soprano-who-won-naumburg.html | ANGELICA LOZADA HEARD IN RECITAL; Mexican Soprano Who Won Naumburg Award Makes Debut at Town Hall | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/knesset-bomber-loses-plea.html | Knesset Bomber Loses Plea | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/akins-tells-helfand-hes-champion-now.html | Akins Tells Helfand He's Champion Now | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/investment-specialist-joins-realty-concern.html | Investment Specialist Joins Realty Concern | True | The New York Times Studio | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/macarthur-to-get-army-flag.html | MacArthur to Get Army Flag | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/upstate-mayors.html | Upstate Mayors | True | | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-06 | 1957-11-06 | https://www.nytimes.com/1957/11/06/archives/gop-margin-cut-in-nassau-races-republican-wins-assembly-seat-in.html | G.O.P. MARGIN CUT IN NASSAU RACES; Republican Wins Assembly Seat in County's Closest Contest in 24 Years Latham's Margin Slim Party Lines Crossed | True | By Byron Porterfield Special to The New York Times. | 1985-08-19 | RE0000256972 | B00000679025 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-asks-americas-to-organize-atom-unit.html | U.S. Asks Americas To Organize Atom Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/pressure-is-to-be-expected-at-albany-for-a-permanent-constitutional.html | Pressure Is to Be Expected at Albany for a Permanent Constitutional Commission; BIPARTISAN GROUP SUPPORTING PLAN All Amendments on Ballot Win-- State University Bond Issue Tops List | True | By Douglas Dales | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/planes-halt-africans-transvaal-protest-march-dispersed-by-air-force.html | PLANES HALT AFRICANS; Transvaal Protest March Dispersed by Air Force | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/puerto-rican-plant-starts-can-output.html | PUERTO RICAN PLANT STARTS CAN OUTPUT | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/moscow-sets-its-terms.html | MOSCOW SETS ITS TERMS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/local-judiciary.html | Local Judiciary | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/johnsmanville-corp-chooses-new-chairman-vice-president.html | Johns-Manville Corp. Chooses New Chairman, Vice President | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/basilio-eager-to-fight-wants-giardello-as-next-foe-if-robinson.html | BASILIO EAGER TO FIGHT; Wants Giardello as Next Foe if Robinson Declines | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/council-president.html | Council President | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bonn-envoy-flies-to-soviet.html | Bonn Envoy Flies to Soviet | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/3-stock-dividend-set-for-tungsol-regular-quarterly-payment-of-35.html | 3% STOCK DIVIDEND SET FOR TUNG-SOL; Regular Quarterly Payment of 35 Cents Also Voted-- Other Distributions | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/salk-to-get-nyu-award.html | Salk to Get N.Y.U. Award | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jersey-hospital-aided-rippel-fund-gives-250000-for-orthopaedic.html | JERSEY HOSPITAL AIDED; Rippel Fund Gives $250,000 for Orthopaedic Building | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/utah-to-fly-east.html | Utah to Fly East | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/many-entertain-at-parties-given-in-conjunction-with-horse-show.html | Many Entertain at Parties Given In Conjunction With Horse Show | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/school-stand-urged-teachers-are-cautioned-here-on-reaction-to.html | SCHOOL STAND URGED; Teachers Are Cautioned Here on Reaction to Satellites | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/wagner-triumph-raises-stature-in-state-politics-besides-putting-him.html | WAGNER TRIUMPH RAISES STATURE IN STATE POLITICS; Besides Putting Him in Line for Higher Office, It Adds to Liberals' Importance REPUBLICANS BADLY HIT Democratic Gains Upstate as Well as Here Call for Revised G.O.P. Plans | True | By Leo Egan | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mrs-francis-morse-has-son.html | Mrs. Francis Morse Has Son | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/cast-changes-in-turandot.html | Cast Changes in 'Turandot' | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/sidelights-rates-down-for-acceptances.html | Sidelights; Rates Down for Acceptances | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/season-is-open-for-hunting-venison-recipes-meat-may-be-served.html | Season Is Open for Hunting Venison Recipes; Meat May Be Served Roasted or in Goulash | True | By Craig Claiborne | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/engineers-have-success-formula-lehighs-eleven-has-built-a-tengame.html | Engineers Have Success Formula; Lehigh's Eleven Has Built a Ten-Game Victory String | True | By Gordon S. White Jr. Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/kings-point-harriers-score.html | Kings Point Harriers Score | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/britons-to-receive-increased-pensions.html | BRITONS TO RECEIVE INCREASED PENSIONS | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/caribbean-baseball.html | CARIBBEAN BASEBALL | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ill-children-to-gain-seriously-disturbed-youths-will-be-aided-by.html | ILL CHILDREN TO GAIN; Seriously Disturbed Youths Will Be Aided by Musical | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/boeing-earnings-up-for-9-months-sales-exceed-a-billion-4-stock.html | BOEING EARNINGS UP FOR 9 MONTHS; Sales Exceed a Billion-- 4% Stock Dividend Set --Backlog Declines | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/references-to-stalin-stir-cheers-in-moscow.html | References to Stalin Stir Cheers in Moscow | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/westchester-vote.html | Westchester Vote | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/harvard-ace-misses-drill.html | Harvard Ace Misses Drill | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/reclamation-unit-rebuts-criticism-delegates-in-arizona-cite.html | RECLAMATION UNIT REBUTS CRITICISM; Delegates in Arizona Cite Roosevelt Dam Success in Denying U.S. Waste | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/woman-of-many-words-anne-williams-wheaton.html | Woman of Many Words; Anne Williams Wheaton | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-offers-to-give-5-million-to-retain-un-force-in-egypt-us-offers.html | U.S. Offers to Give 5 Million To Retain U.N. Force in Egypt; U.S. OFFERS FUND FOR U.N. TROOPS | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-tie-vowed-by-mao-gomulka-but-chinese-and-pole-chart-middle.html | SOVIET TIE VOWED BY MAO, GOMULKA; But Chinese and Pole Chart Middle Course for Parties in Speeches at Moscow | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/moves-irregular-in-grain-market-profittaking-hedge-selling-take.html | MOVES IRREGULAR IN GRAIN MARKET; Profit-Taking, Hedge Selling Take Edge Off Early Market Advances | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/court-fight-is-set-on-rent-control-landlords-ask-for-a-review-of.html | COURT FIGHT IS SET ON RENT CONTROL; Landlords Ask for a Review of Order by Weaver on 'Luxury Apartments' NOW COVERS 600 UNITS Housing Owners Want Edict Broadened to take In at Least 5,000 Quarters | True | By Charles Grutzner | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dog-is-surviving-spin-of-satellite-animal-is-exposed-to-naked.html | DOG IS SURVIVING SPIN OF SATELLITE; Animal Is Exposed to Naked Cosmic Rays--U.S. Major Had Similar Experience | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/more-austerity-seen-for-soviet-ambitious-72-aims-in-heavy-industry.html | MORE AUSTERITY SEEN FOR SOVIET; Ambitious '72 Aims in Heavy Industry Linked to Further Consumer Sacrifices | True | By Harry Schwartz | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/yugoslavs-seek-aid-of-un-on-refugees.html | YUGOSLAVS SEEK AID OF U.N. ON REFUGEES | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/insurers-to-open-new-office.html | Insurers to Open New Office | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/rangers-defeat-maple-leafs-42-gain-undisputed-possession-of-first.html | RANGERS DEFEAT MAPLE LEAFS, 4-2; Gain Undisputed Possession of First Place-- Henry's Two Goals Set Pace | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/lighthouse-plans-stage-bill.html | Lighthouse Plans Stage Bill | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/village-elects-exus-aide.html | Village Elects Ex-U.S. Aide | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bevan-favors-parley-says-at-un-that-eastwest-talks-are-desirable.html | BEVAN FAVORS PARLEY; Says at U.N. That East-West Talks Are Desirable | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vote-in-jersey.html | Vote in Jersey | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/preview-to-help-nursery-school-scholarship-fund-of-east-side.html | PREVIEW TO HELP NURSERY SCHOOL; Scholarship Fund of East Side Beneficiary Will Gain at Inge Play on Dec. 4 | True | Walter Daran | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/power-plant-gains-measure-to-put-recreation-area-on-norwalk-site.html | POWER PLANT GAINS; Measure to Put Recreation Area on Norwalk Site Loses | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/tvlucy-takes-cruise-miss-ball-and-troupe-abetted-by-cesar-romero.html | TV/'Lucy Takes Cruise'; Miss Ball and Troupe Abetted by Cesar Romero, Ann Sothern, Rudy Vallee | True | By Jack Gould | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/miss-berg-leading-winner.html | Miss Berg Leading Winner | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/treasury-aide-named-coughran-coast-banker-picked-as-assistant.html | TREASURY AIDE NAMED; Coughran, Coast Banker, Picked as Assistant Secretary | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/6-moderates-win-little-rock-race-negro-vote-a-factorone-strong.html | 6 'MODERATES' WIN LITTLE ROCK RACE; Negro Vote a Factor--One Strong Integration Foe in Post--More Troops Leave | True | By Philip Benjamin Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/borough-presidents.html | Borough Presidents | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/campbell-falls-short-of-mark.html | Campbell Falls Short of Mark | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/legal-bingo-faces-years-delay-here-years-delay-seen-in-city-bingo.html | Legal Bingo Faces Year's Delay Here; YEAR'S DELAY SEEN IN CITY BINGO VOTE | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ancient-town-traced-jordan-reports-discovery-dating-back-4000-y.html | ANCIENT TOWN TRACED; Jordan Reports Discovery Dating Back 4,000 Years | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/holdup-men-take-2-queens-payrolls.html | HOLD-UP MEN TAKE 2 QUEENS PAYROLLS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vote-for-city-council.html | Vote for City Council | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/hycon-elects-director.html | Hycon Elects Director | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/instead-of-a-convention.html | INSTEAD OF A CONVENTION | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/shift-in-counsel-is-made-by-hoffa-eb-williams-called-in-for-court.html | SHIFT IN COUNSEL IS MADE BY HOFFA; E.B. Williams Called In for Court Fight With Rebels-- Perjury Trial Tuesday | True | By A.h. Raskin | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/monsignor-here-named-a-bishop-fearns-to-be-tenth-auxiliary-in.html | MONSIGNOR HERE NAMED A BISHOP; Fearns to Be Tenth Auxiliary in Archdioces--Dec. 10 Set for Consecration | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/2000-visit-battleship-wisconsin-will-hold-its-last-open-house-today.html | 2,000 VISIT BATTLESHIP; Wisconsin Will Hold Its Last Open House Today | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/defense-plans-issued-police-here-get-mobilization-and-airraid.html | DEFENSE PLANS ISSUED; Police Here Get Mobilization and Air-Raid Instructions | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/lenin-bust-reigns-over-reds-rally-world-communist-leaders-gather-to.html | LENIN BUST REIGNS OVER REDS' RALLY; World Communist Leaders Gather to Pay Tribute to Soviet on Anniversary | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/child-to-mrs-robert-l-stone.html | Child to Mrs. Robert L. Stone | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/tv-offer-of-free-lamp-costs-sponsor-64000.html | TV Offer of Free Lamp Costs Sponsor $64,000 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/giants-webster-out-with-flu-but-is-expected-to-face-cards.html | Giants' Webster Out With Flu, But Is Expected to Face Cards | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/hearing-set-on-dam-project.html | Hearing Set on Dam Project | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/shanley-quits-post-to-run-for-senate-shanley-quits-white-house-job.html | Shanley Quits Post To Run for Senate; Shanley Quits White House Job; Will Run for Senate in Jersey | True | By Anthony Lewis Special To The New York Times | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mayor-sees-vote-as-gop-rebuke-administrations-support-of-rival.html | MAYOR SEES VOTE AS G.O.P. REBUKE; Administration's Support of Rival Cited--Visit to Brazil Will Begin Tomorrow | True | By Charles G. Bennett | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bowl-has-tv-blackout-plan.html | Bowl Has TV Blackout Plan | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/eiffel-tower-gains-30-feet.html | Eiffel Tower Gains 30 Feet | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/california-democrat-sees-himself-governor.html | California Democrat Sees Himself Governor | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/irish-army-team-gains-international-jumping-honors-at-garden-horse.html | Irish Army Team Gains International Jumping Honors at Garden Horse Show; LIEUTENANTS PACE LOW-SCORE EVENT Ringrose on Ballynonty and Moloney on Liffey Vale Are Fastest in Jump | True | By John Rendel | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/the-theatre-rumple-eddie-foy-shines-in-musical-at-alvin.html | The Theatre: 'Rumple'; Eddie Foy Shines in Musical at Alvin | True | By Brooks Atkinson | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/prices-raised-in-57-by-225-daily-papers.html | PRICES RAISED IN '57 BY 225 DAILY PAPERS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/producer-of-chemicals-picks-a-new-president.html | Producer of Chemicals Picks a New President | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/plane-downed-peiping-says.html | Plane Downed, Peiping Says | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/athletics-sales-rise.html | Athletics' Sales Rise | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/more-data-asked-on-steel-merger-bethlehem-and-youngstown-given-time.html | MORE DATA ASKED ON STEEL MERGER; Bethlehem and Youngstown Given Time to Answer U.S. Bid for Decision | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/plane-spots-stricken-ship.html | Plane Spots Stricken Ship | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/text-of-un-resolution-on-disarmament.html | Text of U.N. Resolution on Disarmament | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vote-in-virginia-is-hailed-by-byrd-he-calls-election-of-almond.html | VOTE IN VIRGINIA IS HAILED BY BYRD; He Calls Election of Almond Endorsement of State's Fight on Integration | True | By John N. Popham Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/voters-authorize-most-bond-issues.html | VOTERS AUTHORIZE MOST BOND ISSUES | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/oil-company-names-director.html | Oil Company Names Director | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/women-organizing-adoption-unit-here.html | WOMEN ORGANIZING ADOPTION UNIT HERE | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/poles-list-soviet-wheat-aid.html | Poles List Soviet Wheat Aid | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/600-laid-off-at-upstate-plant.html | 600 Laid Off at Upstate Plant | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/underst-and-asians-unesco-group-told.html | UNDERST AND ASIANS, UNESCO GROUP TOLD | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/irish-booters-win-32-they-score-over-england-for-first-time-in-30.html | IRISH BOOTERS WIN, 3-2; They Score Over England for First Time in 30 Years | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/spyesgately.html | Spyes--Gately | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/upstate-mayors.html | Upstate Mayors | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/home-trade-seen-at-disadvantage-federal-reserve-aide-says-builders.html | HOME TRADE SEEN AT DISADVANTAGE; Federal Reserve Aide Says Builders Are the Victims of Mortgage Ceilings | True | By Walter H. Stern Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/a-publishing-first-us-to-issue-annual-volumes-of-presidential.html | A PUBLISHING 'FIRST'; U.S. to Issue Annual Volumes of Presidential Documents | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/army-unit-shifts-negroes.html | Army Unit Shifts Negroes | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nlrb-extends-curb-on-pickets-ruling-covers-the-issuance-of-we-do.html | N.L.R.B. EXTENDS CURB ON PICKETS; Ruling Covers the Issuance of 'We Do Not Patronize' Lists by Minority Union | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/writ-ties-assets-in-backpay-case-bars-dividends-from-plant-that.html | WRIT TIES ASSETS IN BACK-PAY CASE; Bars Dividends From Plant That Quit Over Union Till Wage Liability Is Settled | True | By Edward Ranzal | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/air-conditioner-uses-gas.html | Air Conditioner Uses Gas | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/cincinnati-papers-raise-pay.html | Cincinnati Papers, Raise Pay | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/halimi-defeats-macias-to-take-world-bantamweight-title-on-coast.html | Halimi Defeats Macias to Take World Bantamweight Title on Coast; FRENCHMAN WINS ON SPLIT DECISION Halimi Uses Long Lefts to Head in Triumphing Over Macias in 15-Rounder | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/hockey-loop-insures-players.html | Hockey Loop Insures Players | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dr-firmin-roz-91-historian-dead-french-scholar-proposed-atlantic.html | DR. FIRMIN ROZ, 91, HISTORIAN, DEAD; French Scholar Proposed Atlantic Union Committee for NATO Pact Nations | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nancy-r-mkinnes-officers-fiancee.html | NANCY R. M'KINNES OFFICER'S FIANCEE | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/andover-downs-exeter-late-goal-by-van-amerongon-wins-soccer-game-43.html | ANDOVER DOWNS EXETER; Late Goal by Van Amerongon Wins Soccer Game, 4-3 | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/putnam-growth-fund-set-up.html | Putnam Growth Fund Set Up | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/volume-of-wholesalers-fell-4-in-september.html | Volume of Wholesalers Fell 4% in September | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/seixas-sets-back-basford-in-tennis-american-star-advances-in-new.html | SEIXAS SETS BACK BASFORD IN TENNIS; American Star Advances in New South Wales Event -- Talbert Is Upset | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/hogan-scans-files-of-city-aides-wife-husband-is-an-inspector-in.html | HOGAN SCANS FILES OF CITY AIDE'S WIFE; Husband is an Inspector in Buildings Department -- Graft Study Pressed | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/horvath-consults-austrian.html | Horvath Consults Austrian | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/board-member-named-by-colonial-trust-co.html | Board Member Named By Colonial Trust Co. | True | The New York Times | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/democrats-told-to-favor-queens-party-leaders-cite-victory-and-ask.html | DEMOCRATS TOLD TO FAVOR QUEENS; Party Leaders Cite Victory and Ask Borough Resident Be Put on State Ticket | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/5-in-family-killed-10-trapped-in-upstate-fire-father-and-4-escape.html | 5 IN FAMILY KILLED; 10 Trapped in Upstate Fire-- Father and 4 Escape | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/scott-frost-retired.html | Scott Frost Retired | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/supreme-court.html | Supreme Court | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/second-satellite-sighted-in-us-reports-help-experts-plot-orbit.html | Second Satellite Sighted in U.S.; Reports Help Experts Plot Orbit; Course is Photographed | True | By John H. Fenton Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-studying-photonic-rockets-missiles-with-speed-of-light.html | SOVIET STUDYING PHOTONIC ROCKETS; Missiles With Speed of Light Hailed as 'Bold Dream'-- Satellite Reported Split | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/letters-to-the-times-aiding-eastern-europe-policy-of-assisting.html | Letters to The Times; Aiding Eastern Europe Policy of Assisting Regimes in Building "Third Force" Opposed | True | VILIS MASENS | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jenner-asks-washington-curb.html | Jenner Asks Washington Curb | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/theodorebernstein-84-partner-and-a-founder-of-brokerage-firm-is.html | THEODOREBERNSTEIN, 84; Partner and a Founder of Brokerage Firm Is Dead | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/british-turboprop-crashes-killing-15-falling-parts-injure-several.html | British Turboprop Crashes, Killing 15; Falling Parts Injure Several on Ground; Scene at Filton, England, Where Airliner Crashed | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/souchak-captures-coast-golf-on-136.html | SOUCHAK CAPTURES COAST GOLF ON 136 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dr-richard-adams-economist-was-74.html | DR. RICHARD ADAMS, ECONOMIST, WAS 74 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/elected-as-judges-district-attorneys.html | Elected as Judges, District Attorneys | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/in-the-nation-the-time-was-strictly-out-of-joint.html | In The Nation; The Time Was Strictly Out of Joint | True | By Arthur Krock | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dynamite-plots-foiled-in-beirut-attempts-on-the-parliament-and.html | DYNAMITE PLOTS FOILED IN BEIRUT; Attempts on the Parliament and Government House Bring Security Parley | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/10-held-in-gang-fight-arrests-avert-a-battlefour-zip-guns-seized.html | 10 HELD IN GANG FIGHT; Arrests Avert a Battle—Four Zip Guns Seized | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/chilean-copper-strike-averted.html | Chilean Copper Strike Averted | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/atom-cleanup-is-set-aec-to-allow-laboratory-to-be-decontaminated.html | ATOM CLEAN-UP IS SET; A.E.C. to Allow Laboratory to Be Decontaminated | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/silk-stockings-to-jersey.html | 'Silk Stockings' to Jersey | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/research-vessel-to-probe-the-seas-3masted-schooner-will-sail-exotic.html | RESEARCH VESSEL TO PROBE THE SEAS; 3-Masted Schooner Will Sail Exotic Seas on Down-to-Earth Mission | True | By Harold M. Schmeck Jr. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jersey-legislature-composition.html | Jersey Legislature Composition | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/5-youths-arrested-in-yonkers-shooting.html | 5 YOUTHS ARRESTED IN YONKERS SHOOTING | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/principal-assets-and-liabilities-of-member-bank.html | Principal Assets and Liabilities of Member Bank | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jersey-mayorelect-stricken.html | Jersey Mayor-Elect Stricken | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/strange-radio-signals-go-on-stir-speculation-on-a-moon-shot-strange.html | Strange Radio Signals Go On; Stir Speculation on a Moon Shot; STRANGE SIGNALS HEARD ON RADIO | True | By Walter Sullivan | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/spanish-flood-toll-set.html | Spanish Flood Toll Set | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vote-for-mayor-city-summary.html | Vote for Mayor; CITY SUMMARY | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/president-gets-gifts-mayflower-ii-chest-contains-animal-feed-for.html | PRESIDENT GETS GIFTS; Mayflower II Chest Contains Animal Feed for 'Farmer' | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/record-spending-on-construction-45-billion-in-october-starts-is.html | RECORD SPENDING ON CONSTRUCTION; 4.5 Billion in October Starts Is Monthly High--Many Categories Show Rise | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mrs-stevenson-leads-us-chess.html | MRS. STEVENSON LEADS U.S. CHESS | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/gore-cites-red-china-gain.html | Gore Cites Red China Gain | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/paperboard-output-up-production-last-week-rose-34-above-1956-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 3.4% Above 1956 Level | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/fire-razes-rochester-church.html | Fire Razes Rochester Church | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/profit-rise-in-1958-forecast-for-j-l.html | PROFIT RISE IN 1958 FORECAST FOR J.& L | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/retrial-is-ordered-in-oil-discount-suit.html | RETRIAL IS ORDERED IN OIL DISCOUNT SUIT | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ovation-to-understudy-substitute-for-mary-martin-takes-star-role-on.html | OVATION TO UNDERSTUDY; Substitute for Mary Martin Takes Star Role on Coast | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/kennedy-assails-us-missile-lag.html | KENNEDY ASSAILS U.S. MISSILE LAG | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/syria-bids-forces-fire-on-intruders-discloses-change-in-policy-with.html | SYRIA BIDS FORCES FIRE ON INTRUDERS; Discloses Change in Policy With Orders to Shoot at Planes and Patrols | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nassau-results.html | Nassau Results | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/hh-weicker-to-wed-ivy-harjes-josephine-e-case-is-betrothed.html | H.H. Weicker to Wed Ivy Harjes; Josephine E. Case Is Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/lawyer-to-marry-miss-enid-sivigny-schapiraisen.html | LAWYER TO MARRY MISS ENID SIVIGNY; Schapira-- Isen | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/excerpts-from-khrushchevs-address-at-fete-marking-bolshevik.html | Excerpts From Khrushchev's Address at Fete Marking Bolshevik Revolution; On Earth Satellites | True | Paris Match | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dectra-is-bendix-product.html | Dectra Is Bendix Product | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Charles Rossi | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/gala-nov-16-to-aid-hospital-children.html | GALA NOV. 16 TO AID HOSPITAL CHILDREN | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/the-morton-kails-have-son.html | The Morton Kails Have Son | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/germany-impressed-reports-of-soviet-advances-dominate-bonn-radio.html | GERMANY IMPRESSED; Reports of Soviet Advances Dominate Bonn Radio News | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/gary-player-shares-lead.html | Gary Player Shares Lead | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bowles-sees-hope-for-integration-says-nation-has-desire-to-be-up.html | BOWLES SEES HOPE FOR INTEGRATION; Says Nation Has 'Desire to Be Up and Doing'-- Honored With Family | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/seaton-names-an-alaska-aide.html | Seaton Names an Alaska Aide | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/savings-bankers-urge-us-system-dual-setup-of-federal-and-state.html | SAVINGS BANKERS URGE U.S. SYSTEM; Dual Set-Up of Federal and State Charters Is Termed Desirable, Necessary PROPOSALS ARE LISTED Home Loan Board Suggested as Supervisory Agency for National Units | True | By Albert L. Kraus | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/celler-in-europe-for-tour.html | Celler in Europe for Tour | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/the-screen-schmaltz-in-waltz-time-cabaret-german-film-at-the-72d.html | The Screen: Schmaltz in waltz Time; 'Cabaret,' German Film, at the 72d Street | True | By Bosley Crowther | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ten-signed-by-disney-youngsters-in-court-for-approval-of-contracts.html | TEN SIGNED BY DISNEY; Youngsters in Court for Approval of Contracts | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/apartment-is-sold-on-washington-hts.html | APARTMENT IS SOLD ON WASHINGTON HTS. | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ruling-requested-on-savings-banks-personal-loan-and-checking.html | RULING REQUESTED ON SAVINGS BANKS; Personal Loan and Checking Services Questioned by Commercial Units | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/ben-franklin-chain-adds-16.html | Ben Franklin Chain Adds 16 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/democrats-point-to-nassau-surge-strongest-showing-in-fifty-years.html | DEMOCRATS POINT TO NASSAU SURGE; Strongest Showing in Fifty Years Elates Party Even Though G.O.P. Won | True | By Roy R. Silver Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/one-of-armys-new-flags-is-presented-to-macarthur.html | One of Army's New Flags Is Presented to MacArthur | True | The New York Times | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/citywide-officials.html | City-Wide Officials | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/argentines-reject-force-in-assembly.html | ARGENTINES REJECT FORCE IN ASSEMBLY | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/venezuelan-law-bars-vote-defeat-measure-provides-only-for-dec-15.html | VENEZUELAN LAW BARS VOTE DEFEAT; Measure Provides Only for Dec. 15 Plebiscite Victory of Perez Jiminez Regime | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/3-purged-leaders-appear-in-moscow-exleaders-at-the-soviet-jubilee.html | 3 PURGED LEADERS APPEAR IN MOSCOW; Ex-Leaders at the Soviet Jubilee | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/5-republicans-win-in-cincinnati-race.html | 5 REPUBLICANS WIN IN CINCINNATI RACE | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/midhudson-scans-plan-for-schools-state-redistricting-assailed-at.html | MID-HUDSON SCANS PLAN FOR SCHOOLS; State Redistricting Assailed at Hearing in New Paltz -- Combinations Opposed | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-not-planning-missiles-stepup-pentagon-set-to-stay-within-budget.html | U.S. NOT PLANNING MISSILES STEP-UP; Pentagon Set to Stay Within Budget Next Fiscal Year -- Congress Clamor Rises | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/murals-honor-division-unveiled-here-in-preparation-for-reunion-of.html | MURALS HONOR DIVISION; Unveiled Here in Preparation for Reunion of the 77th | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/missile-shares-star-in-market-advance-strongly-on-heavy-buyingboron.html | MISSILE SHARES STAR IN MARKET; Advance Strongly on Heavy Buying--Boron Concerns Register Wide Gains U.S. BORAX JUMPS 5 Metal Stocks Extend Rally --Average Up 1.19 Points --Volume Increases | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/california-guard-quits.html | California Guard Quits | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/moves-are-mixed-in-cotton-market-futures-6-points-up-to-2-off.html | MOVES ARE MIXED IN COTTON MARKET; Futures 6 Points Up to 2 Off --Buying Is Attributed to Persistent Rains | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/syria-presses-trial-bids-shishekly-and-3-others-return-to-face-plot.html | SYRIA PRESSES TRIAL; Bids Shishekly and 3 Others Return to Face Plot Charge | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-port-expanding-much-activity-is-reported-in-nakhodka-in.html | SOVIET PORT EXPANDING; Much Activity Is Reported in Nakhodka in Siberia | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vice-president-elected-by-general-foods-corp.html | Vice President Elected By General Foods Corp. | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/city-controller.html | City Controller | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/realty-syndicates-subject-of-inquiry.html | REALTY SYNDICATES SUBJECT OF INQUIRY | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/morgans-pacer-westbury-victor-cedar-crest-pride-defeats-waybreeze.html | MORGAN'S PACER WESTBURY VICTOR; Cedar Crest Pride Defeats Waybreeze, Pays $8.90--Prince Eton is Third | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/president-aids-arthritis-fund.html | President Aids Arthritis Fund | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/brilliant-venus-draws-inquiries-mysterious-object-identified-as.html | BRILLIANT VENUS DRAWS INQUIRIES; Mysterious Object Identified as Planet--Aurora Borealis Also Stumps Watchers | True | 5,700 Studies Negative | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/world-health-agency-extends-chiefs-term.html | World Health Agency Extends Chief's Term | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/pajama-game-in-africa.html | 'Pajama Game' in Africa | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/childrens-entertainment-manhattan.html | Children's Entertainment; MANHATTAN | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/advertising-the-package-gets-top-billing-joint-effort.html | Advertising: The Package Gets Top Billing Joint Effort | True | By Carl Spielvogel | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/terrorism-found-growing-in-cuba-washington-reports-tell-of-violence.html | TERRORISM FOUND GROWING IN CUBA; Washington Reports Tell of Violence and Rising Mood of Rebellion | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/finley-prize-to-isaacs-award-for-city-service-honors-career-of.html | FINLEY PRIZE TO ISAACS; Award for City Service Honors Career of Councilman | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/british-airliner-rises-vertically-48passenger-rotodyne-is-first.html | BRITISH AIRLINER RISES VERTICALLY; 48-Passenger Rotodyne Is First Large Craft Able to Take Off Straight Up | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nepal-in-food-appeal-aide-says-land-needs-50000-tons-of-rice-and.html | NEPAL IN FOOD APPEAL; Aide Says Land Needs 50,000 Tons of Rice and Corn | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/future-outlined-for-new-guinea-netherlands-and-australia-proclaim.html | FUTURE OUTLINED FOR NEW GUINEA; Netherlands and Australia Proclaim Joint Policy Aim of Self-Determination | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/leibowitz-orders-school-crime-study.html | LEIBOWITZ ORDERS SCHOOL CRIME STUDY | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/college-president-resigns.html | College President Resigns | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/horse-goes-lame-after-fast-drill-dedicate-is-scratched-from-75000.html | HORSE GOES LAME AFTER FAST DRILL; Dedicate Is Scratched From $75,000 Race with Three Top Rivals Saturday | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/france-starts-anew.html | FRANCE STARTS ANEW | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/sunday-store-closings-lose.html | Sunday Store Closings Lose | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dr-arno-luckhardt-physiologist-dies-emeritus-professor-at-u-of.html | Dr. Arno Luckhardt, Physiologist, Dies; Emeritus Professor at U. of Chicago; Chairman of Department | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/your-medical-dollar.html | Your Medical Dollar | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/saci-first-at-jamaica-dedicate-out-of-big-camden-race-arcaro.html | Saci First at Jamaica; Dedicate Out of Big Camden Race; ARCARO REGISTERS WITH $5.70 CHOICE Saci One of Five Favorites to Triumph at Jamaica-- Pongfree, $83.40, Wins | True | By Joseph C. Nichols | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/shumsky-is-soloist-violinist-heard-at-concert-of-li-symphony.html | SHUMSKY IS SOLOIST; Violinist Heard at Concert of L.I. Symphony Society | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/william-h-lolley-inventor-engineer.html | WILLIAM H. LOLLEY, INVENTOR, ENGINEER | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/un-spending-approved-committee-votes-5027600-for-various-1958-items.html | U.N. SPENDING APPROVED; Committee Votes $5,027,600 for Various 1958 Items | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-leaders-speech-strikes-no-us-sparks.html | Soviet Leader's Speech Strikes No U.S. Sparks | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/parley-on-bias-urged-govs-williams-and-harriman-cite-problems-in.html | PARLEY ON BIAS URGED; Govs. Williams and Harriman Cite Problems in North | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/total-red-vote-is-only-710-here-ballots-were-cast-for-miss-flynn-in.html | TOTAL RED VOTE IS ONLY 710 HERE; Ballots Were Cast for Miss Flynn in Council Race-- '45 Count Was 138,498 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/cypriote-slain-by-gunmen.html | Cypriote Slain by Gunmen | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/soviet-blackmail-charged.html | Soviet Blackmail Charged | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/rathbone-is-honored.html | Rathbone Is Honored | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/stocks-in-london-in-wide-advance-bluechips-gain-up-to-1s-dollar.html | STOCKS IN LONDON IN WIDE ADVANCE; Blue-Chips Gain Up to 1s. --Dollar Stocks, Oils Show Best Rises | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/utility-system-raises-earnings-consolidated-natural-gas-12-months.html | UTILITY SYSTEM RAISES EARNINGS; Consolidated Natural Gas 12 Months' Profit $3.39 a Share, Against $3.26 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/egypt-asks-un-gaza-rent.html | Egypt Asks U.N. Gaza Rent | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/arbitrator-is-chosen-yale-professor-will-consider-reservemesabi.html | ARBITRATOR IS CHOSEN; Yale Professor Will Consider Reserve-Mesabi Dispute | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/igaya-on-japanese-team.html | Igaya on Japanese Team | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/greenwich-supports-a-special-hospital-to-treat-chronically-ill.html | Greenwich Supports a Special Hospital To Treat Chronically Ill Older Persons | True | By Richard H. Parke Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/books-today.html | Books Today | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/voters-see-red-for-lirr.html | Voters See Red for L.I.R.R. | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/score-helps-wallack-win.html | Score Helps Wallack Win | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/business-lending-eased-last-week-total-put-at-42000000-demand.html | BUSINESS LENDING EASED LAST WEEK; Total Put at $42,000,000 --Demand Deposits Up $309,000,000 Here | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/victor-l-alski-75-editor-publisher.html | VICTOR L. ALSKI, 75, EDITOR, PUBLISHER | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/japanese-mine-strike-ends.html | Japanese Mine Strike Ends | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/trumans-visit-walgren.html | Trumans Visit Walgren | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/old-ship-leaves-navy-former-spanish-cruiser-at-academy-to-be.html | OLD SHIP LEAVES NAVY; Former Spanish Cruiser, at Academy, to Be Scrapped | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/esso-standard-cuts-gas.html | Esso Standard Cuts 'Gas' | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/95000000-corporate-issues-going-on-public-market-today-companies.html | $95,000,000 Corporate Issues Going on Public Market Today; COMPANIES OFFER SECURITIES ISSUES | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/republicans-fail-to-sway-negroes-wagner-and-meyner-poll-big-ratios.html | REPUBLICANS FAIL TO SWAY NEGROES; Wagner and Meyner Poll Big Ratios of Their Votes, but Rights Issue Persists | True | By Layhmond Robinson | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mission-guild-to-be-aided.html | Mission Guild to Be Aided | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/election-shakes-gop-in-suffolk-taxes-and-new-voters-cited-in.html | ELECTION SHAKES G.O.P. IN SUFFOLK; Taxes and New Voters Cited in Huntington Upset and Reduced Pluralities | True | By Byron Porterfield Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/exhibit-depicts-changing-shape-of-ideal-figure.html | Exhibit Depicts Changing Shape Of Ideal Figure | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/constitutional-convention-vote.html | Constitutional Convention Vote | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/a-greater-ymca.html | A GREATER Y.M.C.A. | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/huk-rebels-back-2-in-filipino-election.html | HUK REBELS BACK 2 IN FILIPINO ELECTION | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nbc-fills-new-tv-post.html | N.B.C. Fills New TV Post | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jews-extol-aid-in-fleeing-nazis-bnai-brith-pays-tribute-to.html | JEWS EXTOL AID IN FLEEING NAZIS; B'nai B'rith Pays Tribute to Christian Leaders Who Gave Help Abroad | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/the-vote-in-little-rock.html | THE VOTE IN LITTLE ROCK | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/vote-on-arms-proposal-in-political-committee.html | Vote on Arms Proposal In Political Committee | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/sports-of-the-times-expensive-rubbernecking.html | Sports of The Times; Expensive Rubbernecking | True | By Arthur Daley | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/targets-in-soviet-all-known-to-us-air-force-reveals-bomber-crews.html | TARGETS IN SOVIET ALL KNOWN TO U.S.; Air Force Reveals Bomber Crews Make Use of Radar 'Prediction Plates' | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/voting-on-oscars-again-simplified-movie-academy-continues.html | VOTING ON 'OSCARS' AGAIN SIMPLIFIED; Movie Academy Continues Streamlining Procedures--Saint's Biography Listed | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/three-star-roles-for-plays-filled-loring-smith-ralph-meeker-and.html | THREE STAR ROLES FOR PLAYS FILLED; Loring Smith, Ralph Meeker and James Whitmore Cast --Musical 'Peer Gynt' | True | By Louis Calta | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/city-republicans-divided-in-defeat-christenberry-complains-of-poor.html | CITY REPUBLICANS DIVIDED IN DEFEAT; Christenberry Complains of Poor Support--He Plans to Revitalize Party | True | By Robert Alden | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/westchester-winners.html | Westchester Winners | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/times-square-aids-uso.html | Times Square Aids U.S.O. | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/jersey-tea-dance-sunday.html | Jersey Tea Dance Sunday | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/commodity-prices.html | Commodity Prices | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/meany-approves-textile-cleanup-believes-union-will-stay-in-aflcio.html | MEANY APPROVES TEXTILE CLEAN-UP; Believes Union Will Stay in A.F.L.-C.I.O., but Plans to Keep Check on It | True | By Ralph Katz | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/art-belgian-painter-exhibition-of-etchings-and-lithographs-by-james.html | Art: Belgian Painter; Exhibition of Etchings and Lithographs by James Ensor at Deitsch Gallery | True | By Dore Ashton | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/texts-of-letters.html | Texts of Letters | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/reactor-for-training-is-portable.html | Reactor for Training Is Portable | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/army-scrip-assailed-hays-says-system-is-used-to-keep-under-debt.html | ARMY SCRIP ASSAILED; Hays Says System is Used to Keep Under Debt Limit | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/peru-area-quiet-after-riot.html | Peru Area Quiet After Riot | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/college-given-299773.html | College Given $299,773 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/aiding-bradford-club-dinner-nov-13.html | Aiding Bradford Club Dinner Nov. 13 | True | D'Arlene | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/giants-will-be-hosts-to-dodgers-in-1958-seasonopener-at-san.html | Giants Will Be Hosts to Dodgers in 1958 Season-Opener at San Francisco; NATIONAL LEAGUE ADOPTS SCHEDULE Openers Listed for April 15 -- Dodgers to Meet Giants in Los Angeles April 18 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/cocktail-party-revival-set.html | 'Cocktail Party' Revival Set | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/fee-to-dio-disclosed-stationer-testifies-he-paid-3500-for-labor.html | FEE TO DIO DISCLOSED; Stationer Testifies He Paid $3,500 for Labor Services | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bank-of-france-helps-gaillard-lends-595238000-to-regime.html | Bank of France Helps Gaillard; Lends $595,238,000 to Regime | True | By Henry Giniger Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/absentee-votes-upset-result.html | Absentee Votes Upset Result | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/heart-research-cited-in-3-phases-lead-heart-group.html | HEART RESEARCH CITED IN 3 PHASES; Lead Heart Group | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/books-of-the-times-parlous-plight-of-the-universe.html | Books of The Times; Parlous Plight of the Universe | True | By Charles Poore | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/condition-of-reserve-member-banks-in-94-cities-oct-30-1957.html | Condition of Reserve Member Banks in 94 Cities Oct. 30, 1957 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/democrats-ideas-sought-on-policy-administration-is-stressing.html | DEMOCRATS' IDEAS SOUGHT ON POLICY; Administration Is Stressing Bipartisan Approaches | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/forty-years-after.html | FORTY YEARS AFTER | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/tito-says-unity-of-reds-is-vital-in-bolshevik-revolt-tribute-he.html | TITO SAYS UNITY OF REDS IS VITAL; In Bolshevik Revolt Tribute He Scores 'Reactionaries,' but His Stand Is Cautious | True | By Elie Abel Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/crosby-calls-off-cbs-tv-program-singer-cancels-dec-11-show-wabd.html | CROSBY CALLS OFF C.B.S. TV PROGRAM; Singer Cancels Dec. 11 Show -- WABD Will Televise Mathematics Series | True | By Val Adams | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/gop-swept-out-of-philadelphia-democrats-win-all-offices-but.html | G.O.P. SWEPT OUT OF PHILADELPHIA; Democrats Win All Offices, but Dilworth Notes Dip in Independent Wards | True | By William G. Weart Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/belgradebonn-links-kept.html | Belgrade-Bonn Links Kept | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/restrictions-tightened-on-landlords-moving.html | Restrictions Tightened On Landlord's Moving | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/un-group-votes-wests-arms-plan-rejects-proposal-by-soviet-to-scrap.html | U.N. GROUP VOTES WEST'S ARMS PLAN; Rejects Proposal by Soviet to Scrap Present Units for 82-Nation Group | True | By Lindesay Parrott Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/program-for-today.html | Program for Today | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/usia-names-aide-for-oslo.html | U.S.I.A. Names Aide for Oslo | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/sharp-eyes-and-23-million-keep-c-o-track-clear-c-o-overhaul-clears.html | Sharp Eyes and 23 Million Keep C.&O. Track Clear; C.& O. OVERHAUL CLEARS THE ROAD | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/nbc-tv-cameras-focused-on-moon-aimed-to-spot-the-expected-eclipse.html | N.B.C. TV CAMERAS FOCUSED ON MOON; Aimed to Spot the Expected Eclipse Today--Program Creators' Unit Formed | True | By Oscar Godbout Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/hoad-and-rosewall-triumph.html | Hoad and Rosewall Triumph | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/chrysanthemums-go-on-display-in-bronx-tomorrow.html | Chrysanthemums Go on Display in Bronx Tomorrow | True | The New York Times | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/meyners-margin-bolsters-party-its-hold-in-jersey-strongest-since.html | MEYNER'S MARGIN BOLSTERS PARTY; Its Hold in Jersey Strongest Since Wilson Regime | True | By George Cable Wright | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/british-skeptical-of-us-on-missile-reaction-by-washington-to-soviet.html | BRITISH SKEPTICAL OF U.S. ON MISSILE; Reaction by Washington to Soviet Gains Creates Doubts on Leadership | True | By Drew Middleton Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/president-defers-visit-to-london-work-pressure-held-reason-not.html | PRESIDENT DEFERS VISIT TO LONDON; Work Pressure Held Reason, Not Wife's Health--Trip Next Year in Prospect | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/uaw-acouitted-of-politics-on-tv-us-jury-decides-telecasts-in-54.html | U.A.W. ACOUITTED OF POLITICS ON TV; U.S. Jury Decides Telecasts in '54 Elections Did Not Violate Federal Act | True | By Damon Stetson Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/taylor-declines-folsom-bid.html | Taylor Declines Folsom Bid | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/credit-men-warned-on-economic-waste.html | CREDIT MEN WARNED ON ECONOMIC WASTE | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/article-3-no-title-of-local-origin.html | Article 3 -- No Title; Of Local Origin | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/military-curb-backed-airlines-urge-restrictions-at-cab-session.html | MILITARY CURB BACKED; Airlines Urge Restrictions at C.A.B. Session | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/child-to-winchells-daughter.html | Child to Winchell's Daughter | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/highway-trailer-co-accepts-sale-offer.html | HIGHWAY TRAILER CO. ACCEPTS SALE OFFER | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/mideast-tension-seen-on-increase.html | MIDEAST TENSION SEEN ON INCREASE | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/knickerbocker-hospital-elects.html | Knickerbocker Hospital Elects | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/dinner-menus-suggested-for-november-weekend.html | Dinner Menus Suggested for November Week-End | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/kremlins-peace-bid-an-analysis-of-khrushchevs-proposals-and-issues.html | Kremlin's Peace Bid; An Analysis of Khrushchev's Proposals And Issues They Raise for U.S. Policy | True | By Harrison E. Salisbury | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/world-bank-head-accepts-cairo-bid-will-advise-nasser-regime-on.html | WORLD BANK HEAD ACCEPTS CAIRO BID; Will Advise Nasser Regime on Possible Compensation to Suez Stockholders | True | By Dana Adams Schmidt Special To The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/police-duel-kills-jersey-detective-lieutenant-held-as-slayer-in.html | POLICE DUEL KILLS JERSEY DETECTIVE; Lieutenant Held as Slayer in Pistol Battle Outside Tavern--2 Wounded | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/defense-cutbacks-impair-basic-study-on-missiles-cutbacks-impair.html | Defense Cutbacks Impair Basic Study on Missiles; CUTBACKS IMPAIR MISSILE RESEARCH | True | By Homer Bigart | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/many-to-be-hosts-at-fete-tonight-hearts-and-diamonds-ball-at-st.html | MANY TO BE HOSTS AT FETE TONIGHT; Hearts and Diamonds Ball at St. Regis to Aid Will Rogers Hospital, Laboratories | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/constitutional-issues-university-bonds.html | Constitutional Issues; University Bonds | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/wood-field-and-stream-stillhunter-bags-doe-while-trackers-cover.html | Wood, Field and Stream; Still-Hunter Bags Doe While Trackers Cover Miles of Maine in Vain | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/antique-shop-has-rarities.html | Antique Shop Has Rarities | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-seen-keeping-mortgage-curbs-interest-limits-expected-to-stay.html | U.S. SEEN KEEPING MORTGAGE CURBS; Interest Limits Expected to Stay Despite Pressure of Bankers' Group | True | By Glenn Fowler Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/basketball-hall-of-fame-started-with-8-players.html | Basketball Hall of Fame Started With 8 Players | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/amendment-no-3-legalizing-bingo.html | Amendment No. 3 Legalizing Bingo | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/us-tax-collections-increase-7-in-year.html | U.S. Tax Collections Increase 7% in Year | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/legislature-vote.html | Legislature Vote | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/city-fete-for-un-attended-by-1100.html | CITY FETE FOR U.N. ATTENDED BY 1,100 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/flu-rate-leveling-off-694-persons-sought-hospital-treatment-here.html | FLU RATE LEVELING OFF; 694 Persons Sought Hospital Treatment Here Tuesday | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/library-seeks-500000-operating-fund-drive-opens-world-links-shown.html | LIBRARY SEEKS $500,000; Operating Fund Drive Opens -- World Links Shown | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/eye-makeup-in-color.html | Eye Make-Up in Color | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/klemm-imitates-riepel.html | Klemm Imitates Riepel | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/suffolk-results.html | Suffolk Results | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/state-democrats-lead-in-city-halls-win-most-of-2party-races-upstate.html | STATE DEMOCRATS LEAD IN CITY HALLS; Win Most of 2-Party Races Upstate First Time in 2 Decades, 28 to 22 | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/music-la-perichole-offenbachs-work-is-back-at-the-met.html | Music: 'La Perichole'; Offenbach's Work Is Back at the 'Met' | True | By Ross Parmenter | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/khrushchev-asks-eastwest-talks-to-end-cold-war-world-red-leaders.html | KHRUSHCHEV ASKS EAST-WEST TALKS TO END 'COLD WAR'; World Red Leaders Hear Him Chide U.S. for Lagging in Satellite Development COEXISTENCE IS URGED Soviet Chief Is Top Speaker at Bolshevik Revolution's 40th Anniversary Fete | True | By William J. Jordan Special To the New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/chess-entries-listed-bisguier-reshevsky-among-14-in-us-title-event.html | CHESS ENTRIES LISTED; Bisguier, Reshevsky Among 14 in U.S. Title Event | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/seaton-urges-calm-over-2-satellites.html | SEATON URGES CALM OVER 2 SATELLITES | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/bank-acquisition-barred-by-reserve.html | BANK ACQUISITION BARRED BY RESERVE | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/blood-donors-listed-insurance-concern-employes-to-aid-red-cross.html | BLOOD DONORS LISTED; Insurance Concern Employes to Aid Red Cross Drive | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/etchebasters-team-bows.html | Etchebaster's Team Bows | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/yaleprinceton-seats-sold-out.html | Yale-Princeton Seats Sold Out | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/carrier-being-converted-here-into-an-italian-passenger-liner-work.html | Carrier Being Converted Here Into an Italian Passenger Liner; Work on Former U.S. and British Vessel at Staten Island Shipyard Is Biggest Alteration Job in Port in Decade | True | By Jacques Nevard | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/money.html | Money | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/rockland-results.html | Rockland Results | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/first-negro-named-to-detroit-council.html | FIRST NEGRO NAMED TO DETROIT COUNCIL | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/giants-removing-last-reminders-strip-polo-grounds-of-gear-and-send.html | GIANTS REMOVING LAST REMINDERS; Strip Polo Grounds of Gear and Send Furniture From Local Offices to Coast | True | The New York Times | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/copper-refiners-increase-prices-custom-smelters-push-cost-up-c-to.html | COPPER REFINERS INCREASE PRICES; Custom Smelters Push Cost Up c to 26 on Move in London Market | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/arena-plans-released-rome-sports-palace-for-1960-olympics-to-seat.html | ARENA PLANS RELEASED; Rome Sports Palace for 1960 Olympics to Seat 15,000 | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/cocoa-rises-1c-limit-for-2d-day-other-commodities-post-gains-bahia.html | Cocoa Rises 1c Limit for 2d Day; Other Commodities Post Gains; Bahia, Accra Strong | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/white-house-says-gop-must-fight-for-victory-in-58-party-leaders.html | WHITE HOUSE SAYS G.O.P. MUST FIGHT FOR VICTORY IN '58; Party Leaders Hope Talk by President Tonight Will Ease Security Fears | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/philip-lewis-sr-a-sports-official-physical-education-exhead-of.html | PHILIP LEWIS SR., A SPORTS OFFICIAL; Physical Education Ex-Head of Philadelphia Schools Dies -- Led Basketball Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/south-carolina-seeks-5000000-highway-bonds-bids-asked-on-nov.html | SOUTH CAROLINA SEEKS $5,000,000; Highway Bonds Bids Asked on Nov. 26--Other Municipal Issues | True | | 1985-08-19 | RE0000256973 | B00000679026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/french-deride-claims-rebel-reports-of-gains-in-algeria-denied-by.html | FRENCH DERIDE CLAIMS; Rebel Reports of Gains in Algeria Denied by Regime | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/pennsylvania-eleven-shifts-linemen-berlinger-ready-for-yale-contest.html | Pennsylvania Eleven Shifts Linemen; BERLINGER READY FOR YALE CONTEST Returns to Penn Line After Injury--Elis Work on Air Defense--Brown Drills | True | Special to The New York Times. | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/five-braves-and-three-yankees-on-major-league-allstar-team.html | Five Braves and Three Yankees On Major League All-Star Team | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-07 | 1957-11-07 | https://www.nytimes.com/1957/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256973 | B00000679026 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/theatre-clerambard.html | Theatre: 'Clerambard' | True | By Brooks Atkinson | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/nashville-group-here-to-view-spring-fashions.html | Nashville Group Here to View Spring Fashions | True | The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/scientists-cheer-choice-of-killian-feats-listed-by-president-called.html | SCIENTISTS CHEER CHOICE OF KILLIAN; Feats Listed by President Called No Match for the Two Soviet Satellites Temperature a Problem | True | By Walter Sullivan, | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/thebom-in-russia-dec2-mezzo-will-begin-3week-tour-under-hurok-aegis.html | THEBOM IN RUSSIA DEC.2; Mezzo Will Begin 3-Week Tour Under Hurok Aegis | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/son-to-mrs-sidney-n-heller.html | Son to Mrs. Sidney N. Heller | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/supernova-discovered-harvard-observatory-is-told-of-brilliant-new.html | SUPERNOVA DISCOVERED; Harvard Observatory Is Told of Brilliant 'New Star' | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fashion-events.html | Fashion Events | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/statement-by-dr-killian.html | Statement by Dr. Killian | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/canadian-urges-study.html | Canadian Urges Study | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/art-museum-gets-13-new-galleries-special-exhibition-areas-in-south.html | ART MUSEUM GETS 13 NEW GALLERIES; Special Exhibition Areas in South Wing Opening Today Named for H.P. Bingham | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/books-of-the-times-glories-of-an-era-resurgent-competent-yet.html | Books of The Times; Glories of an Era Resurgent Competent Yet Rhapsodic | True | By Orville Prescott | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/wood-field-and-stream-massachusetts-hunter-bags-a-big-doe-but.html | Wood, Field and Stream; Massachusetts Hunter Bags a Big Doe, but Others in Maine Simply Whine | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/harriman-sees-harm-says-bias-issues-and-soviet-science-gains-hurt.html | HARRIMAN SEES 'HARM'; Says Bias Issues and Soviet Science Gains Hurt U.S. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/jersey-standard-sets-44-price-for-shares-in-righs-offering-amends.html | Jersey Standard Sets $44 Price For Shares in Rights Offering; Amends Registration Statement With S.E.C. in First Move in Nearly 30 Years to Raise New Equity Capital COMPANIES OFFER SECURITIES ISSUES Financing Is Postponed | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/election-counting-continues-upstate-amendment-no-3-question-no-1.html | ELECTION COUNTING CONTINUES UPSTATE; AMENDMENT NO. 3. QUESTION NO. 1 Proposal to Convene | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/spaak-active-in-britain-confers-with-british-chiefs-an-nato.html | SPAAK ACTIVE IN BRITAIN; Confers With British Chiefs an NATO Research Pool | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/household-finance.html | HOUSEHOLD FINANCE | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/letters-to-the-times-sputniks-advent-appraised-warning-sounded-that.html | Letters to The Times; Sputniks' Advent Appraised Warning Sounded That Technology Is Stifling Liberal Education Forging Luxuries Urged For a Missile Project Fears for Security Queried Treatment of Scientists Arms for Cuba Opposed Change in Our Policy Urged to Stop Shipments to Dictator To Still Auto Horns | True | LAWRENCE DEBOER,LOUIS L. NASH.WILLIAM EHRENPREIS.S. MILES BOUTON Sr.DAN STEINBERG.MARIO LLERENA.HAROLD MAURICE WIT. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/12-girls-to-bow-in-canada.html | 12 Girls to Bow in Canada | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/reptiles-given-to-bronx-zoo-make-bow-to-public.html | Reptiles Given to Bronx Zoo Make Bow to Public | True | The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/harrimans-vote-topped-by-mayor-wagner-total-tuesday-was-43000.html | HARRIMAN'S VOTE TOPPED BY MAYOR; Wagner Total Tuesday Was 43,000 Greater Than City Gave Governor in 1954 | True | By Leo Egan | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/tax-cut-proposed-in-nassau-county-1533-levy-down-21-cents-suggested.html | TAX CUT PROPOSED IN NASSAU COUNTY; $1,533 Levy, Down 2.1 Cents, Suggested by Patterson in Message to Board COSTS PUT AT RECORD Total Rises $4,833,403 to $58,868,755--Hearing Is Set for Nov. 27 Social Security Now a Factor | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/benson-rules-out-food-glut-abroad-promises-world-organization-us.html | BENSON RULES OUT FOOD GLUT ABROAD; Promises World Organization U.S. Will Avoid Disrupting International Markets Canadian Asks Selectivity | True | By Paul Hofmann Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/roughriders-drop-filchock.html | Roughriders Drop Filchock | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/bank-clearings-rise-weeks-total-for-26-cities-88-above-the-1956.html | BANK CLEARINGS RISE; Week's Total for 26 Cities 8.8% Above the 1956 Level | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mrs-oster-remarried-former-delcy-silk-wed-to-dr-charles-l-foxjr.html | MRS. OSTER REMARRIED; Former Delcy Silk Wed to Dr. Charles L. Fox Jr. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/no-choice-for-venezuela.html | NO CHOICE FOR VENEZUELA | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ring-around-the-moon-made-by-iced-crystals.html | Ring Around the Moon Made by Iced Crystals | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/tornado-rips-texas-one-dead-100-are-injured-as-twister-hits-4-towns.html | TORNADO RIPS TEXAS; One Dead, 100 Are Injured as Twister Hits 4 Towns | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/perus-chamber-backs-regime.html | Peru's Chamber Backs Regime | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/cotton-advances-10-to-50c-a-bale-rise-is-attributed-to-short.html | COTTON ADVANCES 10 TO 50C A BALE; Rise Is Attributed to Short Covering, Unfavorable Weather Reports | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/thief-gets-a-day-to-tell-a-secret-just-name-friend-to-whom-he-gave.html | THIEF GETS A DAY TO TELL A SECRET; Just Name Friend to Whom He Gave Stolen $4,000 or Get 10 Years in Prison | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/child-to-mrs-john-w-harder.html | Child to Mrs. John W. Harder | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/2-metal-concerns-weighing-merger-climax-molybdenum-co-and-american.html | 2 METAL CONCERNS WEIGHING MERGER; Climax Molybdenum Co. and American Will Submit Plan to Stockholders STOCK DEAL IS SLATED Only Climax Shares Would Be Exchanged-- Both Issues Rise on Big Board A Leading Smelter New Posts Planned 2 METAL CONCERNS WEIGHING MERGER | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/elevators-stall-albany-aides.html | Elevators Stall Albany Aides | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/vatican-programs-in-english-for-us.html | VATICAN PROGRAMS IN ENGLISH FOR U.S. | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/envoy-scheduled-to-head-aid-loans-choice-of-dempster-mcintosh-to.html | ENVOY SCHEDULED TO HEAD AID LOANS; Choice of Dempster McIntosh to Signalize Start of New Economic Help program | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/british-circulation-up-notes-in-use-rose-9321000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,321,000 in Week to 1,976,288,000 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/congo-ferry-toll-put-at-42.html | Congo Ferry Toll Put at 42 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/board-rejects-railways-plea.html | Board Rejects Railway's Plea | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/roy-worters-57-dies-exgoalie-in-national-hockey-league-won-2.html | ROY WORTERS, 57, DIES; Ex-Goalie in National Hockey League Won 2 Trophies | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/science-teaching-in-depth-is-urged-wiley-tells-rotary-here.html | SCIENCE TEACHING IN DEPTH IS URGED; Wiley Tells Rotary Here --Education Must Produce Adequate Technicians The Senator's Prescription | True | By Murray Illson | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/electrochemical-battery.html | Electrochemical Battery | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mine-inquiry-asked-collusion-charged-to-umw-and-peabody-coal.html | MINE INQUIRY ASKED; Collusion Charged to U.M.W. and Peabody Coal Company | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/net-off-sharply-for-phelps-dodge-profit-for-9-months-dips-to.html | NET OFF SHARPLY FOR PHELPS DODGE; Profit for 9 Months Dips to $36,798,747 From $69,531,446 in '56 MERRITT-CHAPMAN COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/japanese-stage-slowdown.html | Japanese Stage 'Slowdown' | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ernest-e-east-dies-freeway-pioneer-77.html | ERNEST E. EAST DIES; FREEWAY PIONEER, 77 | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/soviet-shows-atom-arms-in-parade-in-red-square-soviet-union-parades.html | Soviet Shows Atom Arms In Parade in Red Square; Soviet Union Parades an Array of New Weapons During Celebration of the Bolshevik Revolution | True | By William J. Jorden Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/soviet-cables-us-report-on-satellite-gives-a-timetable.html | Soviet Cables U.S. Report on Satellite; Gives a Timetable | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/parkway-accepts-plan-to-cut-trees-merritt-compromise-limits-removal.html | PARKWAY ACCEPTS PLAN TO CUT TREES; Merritt Compromise Limits Removal to 7 Sites for New Safety Barriers | True | Special to The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/colt-fetches-60000-nearrecord-sum-is-paid-for-yearling-trotter-at.html | COLT FETCHES $60,000; Near-Record Sum is Paid for Yearling Trotter at Sale | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/chess-lead-is-kept-by-mrs-stevenson.html | CHESS LEAD IS KEPT BY MRS. STEVENSON | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/minor-loops-discussed-but-no-decisions-are-made-here-on-realignment.html | MINOR LOOPS DISCUSSED; But No Decisions Are Made Here on Realignment | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/democrat-named-to-board-of-tva-president-picks-fj-welch-dean-of.html | DEMOCRAT NAMED TO BOARD OF T.V.A.; President Picks F.J. Welch, Dean of Agriculture at the University of Kentucky | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/methodists-hail-bishop-welch-95-zestful-senior-churchman-offers.html | METHODISTS HAIL BISHOP WELCH, 95; Zestful Senior Churchman Offers Viable Philosophy to 300 Friends at Party | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/eisenhower-consults-with-45-of-top-aides.html | Eisenhower Consults With 45 of Top Aides | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/remembrance-day-ball-fete-tonight-to-aid-veterans-of-commonwealth.html | REMEMBRANCE DAY BALL; Fete Tonight to Aid Veterans of Commonwealth Forces | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pentagon-to-renew-bid-for-incentive-pay-plan.html | Pentagon to Renew Bid For Incentive Pay Plan | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fha-mortgages-called-good-risk-commissioner-tells-bankers-they-are.html | F.H.A. MORTGAGES CALLED GOOD RISK; Commissioner Tells Bankers They Are Backed by Long Record for Judgment Regional Ceilings Vary Discount Rates Defended | True | By Glenn Fowler Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/gilford-to-speak-on-theatre.html | Gilford to Speak on Theatre | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/evans-to-produce-play-in-musical-says-score-and-lyrics-are.html | EVANS TO PRODUCE, PLAY IN MUSICAL; Says Score and Lyrics Are Ready—Equity Approves British Actors' Entry | True | By Sam Zolotow | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/b57-crashes-in-japan-2-die.html | B-57 Crashes in Japan; 2 Die | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/schupler-cleared-on-bribery-charge-councils-report-clears-schupler.html | Schupler Cleared On Bribery Charge; COUNCIL'S REPORT CLEARS SCHUPLER | True | By Paul Crowell | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-raises-offer-to-keep-un-force-contribution-of-12000000-set-to.html | U.S. RAISES OFFER TO KEEP U.N. FORCE; Contribution of $12,000,000 Set to Maintain Troops in Egypt Rest of Year Financial Plight Grave | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/parties-precede-the-horse-show-many-boxholders-entertain-guests-at.html | PARTIES PRECEDE THE HORSE SHOW; Many Boxholders Entertain Guests at Dinners--Ball Will Be Held Tonight Guests of T.J. Watson Jr. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ceylon-hails-marian-anderson.html | Ceylon Hails Marian Anderson | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-ship-awards-to-aid-idle-yards-low-bidder-to-be-bypassed-if.html | U.S. SHIP AWARDS TO AID IDLE YARDS; Low Bidder to Be Bypassed if Another Needs Work to Keep Facilities Ready | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/woman-30-is-held-as-250000-thief.html | WOMAN, 30, IS HELD AS $250,000 THIEF | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ibm-reorganizes-division.html | I.B.M. Reorganizes Division | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/forcione-tackle-at-princeton-lost-for-at-least-two-weeks-cornell-to.html | Forcione, Tackle at Princeton, Lost 'For at Least Two Weeks'; Cornell to Vary Attack Penn Polishes Defense Light Workout for Middies | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/port-authority-sells-bond-issue-borrows-30-million-at-cost-of.html | PORT AUTHORITY SELLS BOND ISSUE; Borrows 30 Million at Cost of 3.83279%-- Other Municipal Loans Jacksonville, Fla. Ohio Cook County, Ill. MUNICIPAL ISSUES OFFERED, SLATED Louisiana Port Commission Caddo, La. Hamilton County, Ohio Kansas City, Mo. Hartford, Conn. New York School Districts Hillside, N.J. Pennsylvania School Body Newport News, Va. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/breakup-of-satellite-doubted.html | Break-up of Satellite Doubted | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/gift-boutique-expands-to-fullfledged-shop.html | Gift Boutique Expands To Full-Fledged Shop | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/veranis-knocks-out-taylor.html | Veranis Knocks Out Taylor | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/joseph-e-seagram.html | JOSEPH E. SEAGRAM | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/city-is-an-alsoran-in-dont-walk-test.html | CITY IS AN ALSO-RAN IN 'DON'T WALK' TEST | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/wireymarks-takes-jamaica-feature-schwartz-racer-scores-by-length.html | Wirey-Marks Takes Jamaica Feature; SCHWARTZ RACER SCORES BY LENGTH Wirey-MarkS, 14-5 Choice, Beats Grey Monarch in Dash--Net Ball Next Winner Aptly Named An Enjoyable Day Trainer and Rider | True | By James Roach | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/nickel-plate-to-dieselize.html | Nickel Plate to Dieselize | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/hepburn-to-miss-game.html | Hepburn to Miss Game | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/canadian-airline-to-cut-fares.html | Canadian Airline to Cut Fares | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/senator-appeals-on-seaway-shift-potter-bids-congress-keep-project.html | SENATOR APPEALS ON SEAWAY SHIFT; Potter Bids Congress Keep Project From Control of Commerce Department | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/shanley-senate-bid-stirs-jersey-battle-shanley-risking-battle-in.html | Shanley Senate Bid Stirs Jersey Battle; SHANLEY RISKING BATTLE IN JERSEY Case Prises Record | True | By George Cable Wright Special To the New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sale-to-help-the-blind-millburn-event-nov-14-to-bid-jersey.html | SALE TO HELP THE BLIND; Millburn Event Nov. 14 to Bid Jersey Commission | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/big-flow-of-speculative-money-to-west-germanys-mark-ends-tens-of.html | Big Flow of Speculative Money To West Germany's Mark Ends; Tens of Millions a Day Prepayment Cited | True | By Arthur J. Olsen Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/joint-recital-given-misses-balbi-and-marinelli-sing-in-program-here.html | JOINT RECITAL GIVEN; Misses Balbi and Marinelli Sing in Program Here | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/danes-to-accept-us-jets.html | Danes to Accept U.S. Jets | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/woman-heads-methodist-unit.html | Woman Heads Methodist Unit | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/cashmores-off-to-florida.html | Cashmores Off to Florida | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/three-teams-share-top-honors-on-links-in-westchester-cards-of-66.html | Three Teams Share Top Honors on Links in Westchester; CARDS OF 66 BEST IN PRO-PRO EVENT Chiapetta-Sobin Duo in Tie With Patroni-Romano and Watson-Montevideo THE LEADING SCORES | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/security-traders-elect.html | Security Traders Elect | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/food-weekend-buys-poultry-ribs-of-beef-and-pork-cuts-are.html | Food: Week-End Buys; Poultry, Ribs of Beef and Pork Cuts Are Specials-- Mushrooms Also Low Tongue Good Buy | True | The New York Times Studio (by Alfred Wegener) | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/national-dairy-products-announces-record-sales-and-net-for-9-months.html | National Dairy Products Announces Record Sales and Net for 9 Months | | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/lets-keep-our-shirts-on.html | LET'S KEEP OUR SHIRTS ON | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/kubek-sanford-rookies-of-year-yankee-unanimous-choice-in-american.html | KUBEK, SANFORD ROOKIES OF YEAR; Yankee Unanimous Choice in American League Vote --16 Pick Phils' Hurler | True | By Roscoe McGowen | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/peron-furnishings-net-5000.html | Peron Furnishings Net $5,000 | | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/williams-dawn-palethorpe-of-britain-win-horse-show-jumping-trophies.html | Williams, Dawn Palethorpe of Britain Win Horse Show Jumping Trophies; STEINKRAUS OF U.S. 2D IN TWO EVENTS Williams Takes President of Mexico Trophy After Miss Palethorpe Triumphs Two Horsemen on Team Irish Squad Is Ahead Four Tie for Second | | By John Rendelthe New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/west-europe-faces-fuel-crisis-by-1975.html | WEST EUROPE FACES FUEL CRISIS BY 1975 | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/reporters-hoax-helps-complete-paris-cabinet.html | Reporter's Hoax Helps Complete Paris Cabinet | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/prices-up-40100-on-1958-ford-cars.html | PRICES UP $40-$100 ON 1958 FORD CARS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/most-stocks-gain-on-london-board-industrials-rise-in-pennies-dollar.html | MOST STOCKS GAIN ON LONDON BOARD; Industrials Rise in Pennies -- Dollar Stocks Down on a Wide Front | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/market-in-grains-moves-narrowly-futures-mixed-in-all-pits-strength.html | MARKET IN GRAINS MOVES NARROWLY; Futures Mixed in All Pits-- Strength in Vegetable Oils Is a Spur to Soybeans | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/agencies-oppose-bills-to-tax-ads.html | AGENCIES OPPOSE BILLS TO TAX ADS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/boom-continues-in-boron-shares-talk-of-new-rocket-fuel-stirs.html | BOOM CONTINUES IN BORON SHARES; Talk Of 'New' Rocket Fuel Stirs Feverish Buying-- Missiles Also Active MARKET OPENS WEAKLY But Ends With Modest Gain --Building Materials, Rail and Metal Stocks Rise Foote Mineral Up 5 7/8 BOOM CONTINUES IN BORON SHARES | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/syrian-seeks-us-amity-foreign-chief-at-un-thinks-he-has-made.html | SYRIAN SEEKS U.S. AMITY; Foreign Chief at U.N. Thinks He Has Made Progress | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/power-production-shows-an-increase.html | POWER PRODUCTION SHOWS AN INCREASE | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/philippine-outlay-for-vote-is-heavy-record-spending-expected-as-5.html | PHILIPPINE OUTLAY FOR VOTE IS HEAVY; Record Spending Expected as 5 Candidates Use Many Media and Stump Widely Campaign Pattern Changed | True | By Tillman Durdin Special To The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/cocoa-moves-up-third-day-in-row-nearly-all-positions-climb-onecent.html | COCOA MOVES UP THIRD DAY IN ROW; Nearly All Positions Climb One-Cent Trading Limit-- Other Commodities Off Trend Is Lower | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/equal-opportunity-day-set.html | Equal Opportunity Day Set | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pure-oil-company.html | PURE OIL COMPANY | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/michigan-plant-to-be-moved.html | Michigan Plant to Be Moved | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/state-leases-floor-100-church-st-space-taken-for-bank-department.html | STATE LEASES FLOOR; 100 Church St. Space Taken for Bank Department | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pilot-drops-assault-charge.html | Pilot Drops Assault Charge | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/killian-named-to-spur-science-president-revises-missile-plan-and.html | KILLIAN NAMED TO SPUR SCIENCE; PRESIDENT REVISES MISSILE PLAN AND BARS INTERSER VICE RIVALRY; Missile and Cannon Shown as Moscow Commemorates Revolution President Reports Missile Gain: A Rocket to Space Is Recovered | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/strasserlegge.html | Strasser--Legge | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/golfers-to-be-led-by-mrskessenich-she-is-reelected-president-by.html | GOLFERS TO BE LED BY MRS.KESSENICH; She Is Re-elected President by Metropolitan Women-- Growth in 1957 Cited | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/funeral-for-meredith-former-teammates-at-u-of-p-attend-star-runners.html | FUNERAL FOR MEREDITH; Former Teammates at U. of P. Attend Star Runner's Rites | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/adriaan-roggeveen-ship-line-official.html | ADRIAAN ROGGEVEEN, SHIP LINE OFFICIAL | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/stage-troupe-adds-to-student-tickets.html | STAGE TROUPE ADDS TO STUDENT TICKETS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/4500-visit-the-wisconsin.html | 4,500 Visit the Wisconsin | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/money.html | Money | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/schwalb-plays-piano-offers-varied-program-in-town-hall-recital.html | SCHWALB PLAYS PIANO; Offers Varied Program in Town Hall Recital | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-defense-cuts-split-teams-of-scientists-in-weapons-work-400-are.html | U.S. Defense Cuts Split Teams Of Scientists in Weapons Work; 400 Are Dismissed Research on 'Credit' | True | By Homer Bigart | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/dr-robert-t-knapp-coast-engineer-58.html | DR. ROBERT T. KNAPP, COAST ENGINEER, 58 | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/condition-of-dog-is-now-in-doubt-moscow-stops-saying-that-animal-is.html | CONDITION OF DOG IS NOW IN DOUBT; Moscow Stops Saying That Animal Is 'Satisfactory' in Second Satellite | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/husband-new-mayor-councilwoman-quits.html | Husband New Mayor, Councilwoman Quits | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/molotov-speaks-in-mongolia.html | Molotov Speaks in Mongolia | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/tv-unions-at-odds-in-nbc-dispute-directors-and-technicians-disagree.html | TV UNIONS AT ODDS IN N.B.C. DISPUTE; Directors and Technicians Disagree Over Selecting Issues to Be Arbitrated | True | By Val Adams | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/revenue-freight-continues-to-lag-total-was-713994-units-or-108.html | REVENUE FREIGHT CONTINUES TO LAG; Total Was 713,994 Units, or, 10.8 % Below '56 but 1.5% Above the Week Before | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/shefferman-case-prosecution-studied-by-senate-investigators.html | Shefferman Case Prosecution Studied by Senate Investigators | True | By A.h. Raskin | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/adelphi-names-health-aide.html | Adelphi Names Health Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/beirut-seizes-british-papers.html | Beirut Seizes British Papers | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/text-of-the-address-by-president-eisenhower-on-science-in-national.html | Text of the Address by President Eisenhower on Science in National Security; Present Security Posture Guided Missiles on Ships Atomic Submarines Strength 'Constantly Moving' Continental Defenses A Glaring Deficiency Advice Organized More to Science and Defense | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/hospitalers-honor-cushing.html | Hospitalers Honor Cushing | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/2-shot-in-holdup-in-midtown-hotel.html | 2 SHOT IN HOLD-UP IN MIDTOWN HOTEL | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-trust-company-elects-new-president.html | U.S. Trust Company Elects New President | True | Conway Studios | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pennsylvania-turnpike-opens-its-final-section.html | Pennsylvania Turnpike Opens Its Final Section | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/flu-hits-2-more-giants-nolan-and-svoboda-sent-home-from-football.html | FLU HITS 2 MORE GIANTS; Nolan and Svoboda Sent Home From Football Workout | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/public-is-prodded-on-science-needs-head-of-national-foundation-asks.html | PUBLIC IS PRODDED ON SCIENCE NEEDS; Head of National Foundation Asks More Support for Research and Training Government Support Rising Gives Satellite Data | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fcc-bars-inquiry-rejects-coast-police-plea-on-wallacecohen-show.html | F.C.C. BARS INQUIRY; Rejects Coast Police Plea on Wallace-Cohen Show | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fort-greene-center-opens.html | Fort Greene Center Opens | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sukarno-reaffirms-new-guinea-claim.html | SUKARNO REAFFIRMS NEW GUINEA CLAIM | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/polio-foundation-widens-research-oconnor-says-program-may-bring.html | POLIO FOUNDATION WIDENS RESEARCH; O'Connor Says Program May Bring Triumphs as Great as the Salk Vaccine | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/cleveland-critic-is-ill.html | Cleveland Critic Is Ill | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pole-defects-flies-to-sweden.html | Pole Defects, Flies to Sweden | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sister-m-patrice-college-librarian.html | SISTER M. PATRICE, COLLEGE LIBRARIAN | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/reuther-denounces-us-foreign-policy.html | REUTHER DENOUNCES U.S. FOREIGN POLICY | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/art-gallery-potpourri-recent-abstractions-by-charlotte-park-among.html | Art: Gallery Pot-Pourri; Recent Abstractions by Charlotte Park Among Work on Exhibition Here German Paintings Von Wicht Display | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/attlee-finds-solace-in-dog.html | Attlee Finds Solace in Dog | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/campbell-chibougamau-names-a-new-director.html | Campbell Chibougamau Names a New Director | True | Tommy Weber | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/college-football-notes-drive-to-raise-2000000-for-gridiron-hall-of.html | College Football Notes; Drive to Raise $2,000,000 for Gridiron Hall of Fame Begins Next Week Unkindest Butt of All Happy Daze Retirement Goal Undivided Loyalty Odds and Ends | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/poster-warns-free-nations.html | Poster Warns Free Nations | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/dividend-is-omitted-by-bigelowsanford-as-earnings-decline.html | Dividend Is Omitted By Bigelow-Sanford As Earnings Decline | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/yule-parcel-deadline-sunday.html | Yule Parcel Deadline Sunday | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/jewelry-wardrobe.html | Jewelry Wardrobe | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mrs-fl-kellogg-fetes-dance-aides.html | MRS. F.L. KELLOGG FETES DANCE AIDES | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/school-plan-put-to-two-counties-little-opposition-is-voiced-on.html | SCHOOL PLAN PUT TO TWO COUNTIES; Little Opposition Is Voiced on District Reshuffle in Westchester and Putnam All Factors to Be Weighed Effects in the Two Counties | True | By Leonard Buder Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/la-salle-gains-title-cahill-leads-mates-in-run-regis-team-is-second.html | LA SALLE GAINS TITLE; Cahill Leads Mates in Run-- Regis Team Is Second | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/milwaukee-road-picks-president-william-j-quinn-46-a-lawyer-joined.html | Milwaukee Road Picks President; William J. Quinn, 46, a Lawyer, Joined the Line in 1954 Former F.B.I. Agent Here Will Succeed Kiley Next Jan.1 | True | By Austin Wehrwein Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/dinner-for-him-is-stag-so-turley-walks-out.html | Dinner for Him Is Stag So Turley Walks Out | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ruling-on-columnist-slated.html | Ruling on Columnist Slated | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/allischalmers-elevates-4.html | Allis-Chalmers Elevates 4 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/terminal-to-open-at-idlewild-dec6-port-board-sets-third-date-for.html | TERMINAL TO OPEN AT IDLEWILD DEC.6; Port Board Sets Third Date for Start of $30,000,000 Passenger Building Date Is The Third Set | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/kasper-plans-new-plea.html | Kasper Plans New Plea | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/democrats-back-science-speedup-but-address-by-president-fails-to.html | DEMOCRATS BACK SCIENCE SPEED-UP; But Address by President Fails to Reassure Some-- Johnson Cites Needs | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pegler-in-boston-hospital.html | Pegler in Boston Hospital | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/expense-padding-brings-tax-rule-itemization-now-required-to-help.html | EXPENSE PADDING BRINGS TAX RULE; Itemization Now Required to Help Uncover Disguised Payments to Executives QUICKENS SPOT CHECKS Campaign Under Way for Months to Crack Down on Company Dodges Yacht Maintenance Listed | True | By John D. Morris Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/kingrodiger.html | King--Rodiger | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/donald-ogden-stewart-playwright-wins-5-year-battle-for-passport-to.html | Donald Ogden Stewart, Playwright, Wins 5-Year Battle for Passport to Continent | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/flag-of-peace.html | FLAG OF PEACE | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/about-new-york-farms-and-dairy-herds-still-thrive-in-city-but.html | About New York; Farms and Dairy Herds Still Thrive in City, but Alligator Population Dwindles | True | By Meyer Berger the New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fair-to-aid-jersey-church.html | Fair to Aid Jersey Church | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/egyptghana-links-planned.html | Egypt-Ghana Links Planned | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/nixon-office-denies-racial-pact-charge.html | NIXON OFFICE DENIES RACIAL PACT CHARGE | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/four-in-westport-seek-stockade-to-hide-13000-homes-of-missile-base.html | Four in Westport Seek Stockade to Hide $13,000 Homes of Missile Base Soldiers | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/in-american-tradition.html | In American Tradition | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/miss-matthews-to-bow-on-dec-20-sweet-briar-student-will-be-feted-by.html | MISS MATTHEWS TO BOW ON DEC. 20; Sweet Briar Student Will Be Feted by Parents at Dinner Dance in Their Home | True | Bruno of Hollywood | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/canadiens-crush-red-wings-6-to-0-go-into-firstplace-tie-with.html | CANADIENS CRUSH RED WINGS, 6 TO 0; Go Into First-Place Tie With Rangers-- Maple Leafs Set Back Bruins, 5-3 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/coachs-family-gets-19000.html | Coach's Family Gets $19,000 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ah-sulzberger-ill-has-light-stroke-in-burma-but-condition-is.html | A.H. SULZBERGER ILL; Has Light Stroke in Burma, but Condition Is Favorable | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/bigstore-sales-off-2-for-week-only-4-of-the-12-districts-showed.html | BIG-STORE SALES OFF 2% FOR WEEK; Only 4 of the 12 Districts Showed Gains-- Volume in This Area Up 9% Sales Up 9% in This Area | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/advertising-the-raters-defend-tv-ratings-debate-is-curbed-raters.html | Advertising: The Raters Defend TV Ratings; 'Debate' Is Curbed Raters View Toll TV In Transit Another Decanter Beep ... Beep ... Agency Reply V.P.'s Accounts People Addenda | True | By Carl Spielvogel | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/annual-art-drawing-held.html | Annual Art Drawing Held | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mason-will-star-on-playhouse-90-actor-to-appear-dec-12-in-drama-by.html | MASON WILL STAR ON 'PLAYHOUSE 90'; Actor to Appear Dec. 12 in Drama by Aurthur--Cronyn and Tandy to Do TV Film | True | By Oscar Godbout. Special To The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/bank-borrowings-increase-in-week-42000000-rise-in-the-net-reserves.html | BANK BORROWINGS INCREASE IN WEEK; $42,000,000 Rise in the Net Reserves Sends Total to $394,000,000 BANK BORROWINGS INCREASE IN WEEK | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/in-the-nation-the-uaw-as-educator-in-political-science-a.html | In The Nation; The U.A.W. as Educator in Political Science A Resourceful Leader The Case History | True | By Arthur Krock | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/science-advisers-to-be-appointed-state-department-will-get-one-and.html | SCIENCE ADVISERS TO BE APPOINTED; State Department Will Get One and Others Slated to Help Allies Abroad | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/harriman-pushes-constitution-unit-backs-a-permanent-agency-on.html | HARRIMAN PUSHES CONSTITUTION UNIT; Backs a Permanent Agency on Changes--Support of Republicans Expected | True | By Warren Weaver Jr. Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/scope-called-limited.html | Scope Called Limited | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/deaths-from-flu-climb-to-856-in-us.html | DEATHS FROM FLU CLIMB TO 856 IN U.S. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ace-women-rider-from-britain-takes-us-officials-over-jumps.html | Ace Women Rider From Britain Takes U.S. Officials Over Jumps; Standards 'Much Lower Than in Europe,' Says Pat Smythe, Captain of Team, Who Finds Courses Too Easy Backed by Other Riders Her Words Carry Weight | True | By Deane McGowen | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/music-guest-on-podium-andre-cluytens-starts-philharmonic-visit.html | Music: Guest on Podium; Andre Cluytens Starts Philharmonic Visit | True | By Howard Taubman | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ceremony-to-mark-nuclear-milestone.html | CEREMONY TO MARK NUCLEAR MILESTONE | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/atomsforpeace-backed.html | Atoms-for-Peace Backed | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/faubus-appeals-us-courts-curb-he-and-2-arkansas-guard-officers.html | FAUBUS APPEALS U.S. COURT'S CURB; He and 2 Arkansas Guard Officers Dispute Ban on Blocking Integration | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/battle-represents-south.html | Battle Represents South | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sports-of-the-times-out-in-the-wild-west-much-too-real-do-not.html | Sports of The Times; Out in the Wild West Much Too Real Do Not Disturb The Big Race | True | By Arthur Daleyjess Petty | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/tv-review-farley-granger-acts-twin-role-in-play.html | TV Review; Farley Granger Acts Twin Role in Play | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/eisenhower-cant-attend-laurel-race-but-he-gets-hot-tip-on-french.html | Eisenhower Can't Attend Laurel Race But He Gets Hot Tip on French Horse | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/big-paper-mill-opens-in-china.html | Big Paper Mill Opens in China | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/aussies-sweep-pro-tennis.html | Aussies Sweep Pro Tennis | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/west-fights-us-on-water-rights-states-seek-to-nullify-edict-barring.html | WEST FIGHTS U.S. ON WATER RIGHTS; States Seek to Nullify Edict Barring Their Control on Federal Reservations Senator Scores Ruling | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/97-experts-look-into-us-spending-will-testify-on-conclusions-before.html | 97 EXPERTS LOOK INTO U.S. SPENDING; Will Testify on Conclusions Before Joint Committee-- No Consensus Given | True | By Richard E. Mooney Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/columbia-eleven-suddenly-deeper-coach-cites-improvement-of-lion.html | COLUMBIA ELEVEN SUDDENLY DEEPER; Coach Cites Improvement of Lion Reserves--Toth Back in Dartmouth Line-Up Younger Boys Ready Starters Are Listed League's Quality High | True | By Michael Strauss | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/four-apartments-in-east-side-deal-harry-horwitz-sells-houses-at-3d.html | FOUR APARTMENTS IN EAST SIDE DEAL; Harry Horwitz Sells Houses at 3d Ave. and 25th St.-- Parking Lot Acquired Parking Lot in Deal Lessee Buys Building | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/market-basket-for-weekend-meat-and-fish.html | Market Basket For Week-End; Meat and Fish | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/article-3-no-title-fiat-signs-distributor-rooseveltcullum-to.html | Article 3 -- No Title; FIAT SIGNS DISTRIBUTOR Roosevelt-Cullum to Service Territory in South | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/new-general-foods-officer.html | New General Foods Officer | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/1943-asked-as-base-for-luxury-rents.html | 1943 ASKED AS BASE FOR 'LUXURY' RENTS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/to-light-city-yule-tree-vermont-governor-to-attend-rockefeller.html | TO LIGHT CITY YULE TREE; Vermont Governor to Attend Rockefeller Plaza Fete | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/1958-hats-to-be-worn-back-from-the-brow.html | 1958 Hats to Be Worn Back From the Brow | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/popes-help-sought-jewish-group-asks-broader-interfaith-cooperation.html | POPES HELP SOUGHT; Jewish Group Asks Broader Interfaith Cooperation | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/philadelphia-port-busy.html | Philadelphia Port Busy | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mitchell-to-urge-antiracket-bills-would-curb-abuses-of-both-labor.html | MITCHELL TO URGE ANTI-RACKET BILLS; Would Curb Abuses of Both Labor and Business--Not Seeking 'Right-to-Work' | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/atom-pioneer-calls-for-parley-of-scientists-to-prevent-war-hahn.html | Atom Pioneer Calls for Parley of Scientists to Prevent War; Hahn Would Curb Influence of 'Political' Technicians in World Conference Scientists' Ban Recalled | True | By Harry Gilroy Special To the New York Times.camera-Press Pix | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/agreement-set-on-confidential-under-plan-awaiting-court-approval.html | AGREEMENT SET ON CONFIDENTIAL; Under Plan Awaiting Court Approval Magazine Will Alter Editorial Policy | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sheaffer-pen-expands-buys-maico-company-maker-of-electronics.html | SHEAFFER PEN EXPANDS; Buys Maico Company, Maker of Electronics Equipment | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/prospectus-first-by-a-nose-in-trot-scores-2d-straight-victory-in.html | PROSPECTUS FIRST BY A NOSE IN TROT; Scores 2d Straight Victory In Defeating Sir Nevis in Roosevelt Raceway Duel | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/salute-awards-made-mayor-honors-participants-in-city-betterment.html | 'SALUTE' AWARDS MADE; Mayor Honors Participants in City Betterment Drive | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/silurians-to-honor-4-newspaper-men-to-receive-plaques-for-work-in.html | SILURIANS TO HONOR 4; Newspaper Men to Receive Plaques for Work in Year | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/fireman-saves-baby-in-blaze-in-flushing.html | FIREMAN SAVES BABY IN BLAZE IN FLUSHING | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/israeli-workmen-quit-area-of-clash.html | ISRAELI WORKMEN QUIT AREA OF CLASH | True | Special to The New York Times.Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/injured-driver-recovering.html | Injured Driver Recovering | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/communists-quit-14-states-joined-by-3-others-leaving-talks-in-india.html | COMMUNISTS QUIT; 14 States Joined by 3 Others Leaving Talks in India Over Seating of Taiwan Official Indian Group Stays | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/durelle-knocks-out-mccoy.html | Durelle Knocks Out McCoy | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mr-knight-defers.html | MR. KNIGHT DEFERS | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/manhattan-aviation-and-morris-capture-schoolboy-run-crowns.html | Manhattan Aviation and Morris Capture Schoolboy Run Crowns | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/vote-recount-denied-westport-official-turns-down-plea-by-taxpayers.html | VOTE RECOUNT DENIED; Westport Official Turns Down Plea by Taxpayers Party | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ingersollrand-co.html | INGERSOLL-RAND CO. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/hints-try-for-300-mph-limit-of-safety.html | Hints Try for 300 M.P.H.; Limit of Safety | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/father-duffee-52-normandie-hero-priest-cited-for-rescues-at-fire.html | FATHER DUFFEE, 52 NORMANDIE HERO; Priest Cited for Rescues at Fire Dies-- Had Lectured Against Communism | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/police-fight-pickets-at-soviet-fete-here-police-here-fight-pickets.html | Police Fight Pickets At Soviet Fete Here; POLICE HERE FIGHT PICKETS AT PARTY | True | By Peter Kihss | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/2-economists-see-housing-upswing-kiplinger-and-dr-smith-of-fw-dodge.html | 2 ECONOMISTS SEE HOUSING UPSWING; Kiplinger and Dr. Smith of F.W. Dodge Predict Flow of Funds Into Mortgages Housing Is Picking Up Capital Spending Declines | True | By Walter H. Stern Special To The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/crane-crashes-at-tv-tower.html | Crane Crashes at TV Tower | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/nyu-picks-nickname-athletic-teams-to-be-known-as-the-violet-vikings.html | N.Y.U. PICKS NICKNAME; Athletic Teams to Be Known as the Violet Vikings | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/arms-producer-has-profit-rise-general-dynamics-and-its-subsidiaries.html | ARMS PRODUCER HAS PROFIT RISE; General Dynamics and Its Subsidiaries Report Gains in Sales and Backlog Backlog Is Listed | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/oil-output-falls-to-new-1957-low-production-in-week-down-54105.html | OIL OUTPUT FALLS TO NEW 1957 LOW; Production in Week Down 54,105 Barrels a Day-- Gasoline Stocks Up | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/bonds-of-utility-offered-at-486-san-diego-gas-and-electric-borrows.html | BONDS OF UTILITY OFFERED AT 4.86%; San Diego Gas and Electric Borrows $12,000,000-- Stock Issue on Sale Perkin-Elmer Corp. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/top-aide-says-us-cuts-missile-lag-foote-concedes-that-soviet.html | TOP AIDE SAYS U.S. CUTS MISSILE LAG; Foote Concedes That Soviet Leads-- Denies Service Rivalry Stalls Program 'Healthy Competition' TOP AIDE SAYS U.S. CUTS MISSILE LAG | True | By William M. Blair Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/baptist-womens-union-elects.html | Baptist Women's Union Elects | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/rains-cut-beirut-water-supply.html | Rains Cut Beirut Water Supply | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/eisenhower-sends-greetings-to-soviet.html | EISENHOWER SENDS GREETINGS TO SOVIET | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/soviet-movie-depicts-man-building-on-moon.html | Soviet Movie Depicts Man Building on Moon | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sidelights-antimissile-job-comes-to-fore-digestion-note-no-cuts-in.html | Sidelights; Anti-Missile Job Comes to Fore Digestion Note No Cuts in Research Pulp Tariff Strategy Miscellany | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/a-new-post-filled-president-tells-nation-of-move-to-step-up-missile.html | A NEW POST FILLED; President Tells Nation of Move to Step Up Missiles Program Wide Changes Disclosed Missile Manager PRESIDENT NAMES AIDE ON DEFENSE Cites warning System | True | By Allen Drury Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/seixas-advances-in-sydney-tennis-flam-mackay-holmberg-green-also.html | SEIXAS ADVANCES IN SYDNEY TENNIS; Flam, MacKay, Holmberg, Green Also Gain--Cooper Among Aussie Victors | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/data-on-arms-aid-to-syria-decried-beirut-sources-call-many-western.html | DATA ON ARMS AID TO SYRIA DECRIED; Beirut Sources Call Many Western Reports on Soviet Shipments Exaggerated Deliveries Are Slow | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/yanks-to-play-phils-on-spring-trip-home.html | YANKS TO PLAY PHILS ON SPRING TRIP HOME | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ceylon-to-build-own-navy.html | Ceylon to Build Own Navy | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/use-for-lemon-halves.html | Use for Lemon Halves | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/greek-cypriote-slain-death-is-fourth-in-a-month-ascribed-to.html | GREEK CYPRIOTE SLAIN; Death Is Fourth in a Month Ascribed to Politics | True | Dispatch of The Times, London. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/power-hearings-near-end.html | Power Hearings Near End | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/hogan-subpoenas-city-building-file-gets-multiple-dwelling-data-in.html | HOGAN SUBPOENAS CITY BUILDING FILE; Gets Multiple Dwelling Data in Graft Investigation-- Informant Under Guard HOGAN SUBPOENAS CITY BUILDING FILE | True | By Jack Roth | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/pleasure-boatings-czar-new-skippers-look-to-chapman-76-for-wisdom.html | Pleasure Boating's Czar; New Skippers Look to Chapman, 76, for Wisdom Smaller Yachts Used Accolade Is Quoted | True | By Clarence E. Lovejoymorris Rosenfeld | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/guilty-in-mutilation-2d-klansman-gets-20-years-in-attack-on-alabama.html | GUILTY IN MUTILATION; 2d Klansman Gets 20 Years in Attack on Alabama Negro | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/eisenhower-picks-civil-rights-unit-reed-is-chairman-3-democrats-2.html | EISENHOWER PICKS CIVIL RIGHTS UNIT; REED IS CHAIRMAN; 3 Democrats, 2 Republicans and an Independent Are on Inquiry Commission SENATE BACKING NEEDED Recess Appointments Must Pass Eastland Committee --Fight in Prospect PRESIDENT NAMES CIVIL RIGHTS UNIT Appointed by Roosevelt Stevenson Declines Post | True | By Anthony Lewis Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/meyner-extolled-for-1960.html | Meyner Extolled for 1960 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/satellite-rivals-sirius-over-city-new-yorkers-note-brilliance-as.html | SATELLITE RIVALS SIRIUS OVER CITY; New Yorkers Note Brilliance as They Get First View of an Artificial Moon Arrives a Minute Early Satellite Rivals Sirius | True | By Victor H. Lawn | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/nello-ii-returns-55-for-2.html | Nello II Returns $55 for $2 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/lebanese-president-in-athens.html | Lebanese President in Athens | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/school-will-be-aided-brooklyn-institution-to-gain-by-jamaica-jan-20.html | SCHOOL WILL BE AIDED; Brooklyn Institution to Gain by 'Jamaica' Jan. 20 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/city-loss-on-piers-laid-to-rent-plan.html | CITY LOSS ON PIERS LAID TO RENT PLAN | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/answer-to-the-missile-an-appraisal-of-the-defensive-worth-of-mobile.html | Answer to the Missile; An Appraisal of the Defensive Worth Of Mobile Bases, as Shown by 6th Fleet Missiles Can Be 'Zeroed In' Homing Device a Threat | True | By Hanson W. Baldwin Special To The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/modern-art-brings-record-1708550-pictures-from-the-lurcy-collection.html | Modern Art Brings Record $1,708,550; Pictures From the Lurcy Collection Are Offered at Auction Here | True | By Sanka Knox the New York Times (BY NEAL BOENZI) | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/american-standard.html | AMERICAN STANDARD | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/satellites-minimized-vatican-radio-says-soviet-fails-to-win.html | SATELLITES MINIMIZED; Vatican Radio Says Soviet Fails to Win Sympathy | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/czech-urges-talk-on-atom-fallout-suggests-un-call-session-of.html | CZECH URGES TALK ON ATOM FALL-OUT; Suggests U.N. Call Session of Scientists to Weigh Radioactivity Effects Czech Opposes Delay | True | By Lindesay Parrott Special To The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/heavy-rainfall-ends-canal-water-shortage.html | Heavy Rainfall Ends Canal Water Shortage | True | Special to The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ingrid-bergman-and-rossellini-get-legal-separation-in-rome.html | Ingrid Bergman and Rossellini Get Legal Separation in Rome | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/martha-mewen-a-bride-married-in-california-to-dr-a-donald-miller.html | MARTHA M'EWEN A BRIDE; Married in California to Dr. A. Donald Miller | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/brooklyn-lawyer-shot-found-seriously-wounded-in-street-by-3-rifle.html | BROOKLYN LAWYER SHOT; Found Seriously Wounded in Street by 3 Rifle Bullets | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/run-of-career-extended.html | Run of 'Career' Extended | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/17-safe-after-plane-mishap.html | 17 Safe After Plane Mishap | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/the-louis-frumers-have-son.html | The Louis Frumers Have Son | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/dr-edward-lyons-research-chemist.html | DR. EDWARD LYONS, RESEARCH CHEMIST | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/colonel-ends-life-in-pentagon.html | Colonel Ends Life in Pentagon | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/popular-scents-sold-in-two-new-forms.html | Popular Scents Sold In Two New Forms | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/campbell-lifts-his-world-water-speed-mark-by-13-mph-englishman-does.html | Campbell Lifts His World Water Speed Mark by 13 M.P.H.; ENGLISHMAN DOES 239.07 IN JET BOAT Campbell Tops Own Record on Runs of 260.107 and 218.024 at Coniston Second Run Slower | True | By Harry Vosser Special To the New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/woman-chosen-head-of-henri-bendel-store.html | Woman Chosen Head Of Henri Bendel Store | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/us-puts-aside-khrushchev-bid-for-toplevel-antiwar-parley-dulles.html | U.S. Puts Aside Khrushchev Bid For Top-Level Anti-War Parley; Dulles, Leaving for Respite on Duck Island, Cites the Existing Amity Accords | True | By Russell Baker Special To The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/khrushchev-gay-at-kremlin-fete-observance-of-revolutionary.html | KHRUSHCHEV GAY AT KREMLIN FETE; Observance of Revolutionary Anniversary Draws Throngs to Moscow's Red Square | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/taste-of-crackers.html | Taste of Crackers | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/donegan-blesses-home-headquarters-for-episcopal-youth-service.html | DONEGAN BLESSES HOME; Headquarters for Episcopal Youth Service Dedicated | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/mrs-besobrasow-wed-married-in-haverford-to-robert-e-daffron-jr.html | MRS. BESOBRASOW WED; Married in Haverford to Robert E. Daffron Jr. | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/miss-usa-of-1955-engaged.html | Miss U.S.A. of 1955 Engaged | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/theatre-benefit-aids-boys-harbor-performance-of-jamaica-is-followed.html | THEATRE BENEFIT AIDS BOYS HARBOR; Performance of 'Jamaica' Is Followed by Supper Party at the Ambassador | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/give-a-dime-for-a-satellite.html | Give a Dime for a Satellite? | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/liberia-to-honor-2-at-cornell.html | Liberia to Honor 2 at Cornell | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/gaillard-wins-test-french-parliament-backs-emergency-loan-measure.html | GAILLARD WINS TEST; French Parliament Backs Emergency Loan Measure | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/moscow-shows-its-power.html | MOSCOW SHOWS ITS POWER | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/science-expediter-james-rhyne-killian-jr-graduated-30-years-ago.html | Science Expediter; James Rhyne Killian Jr. Graduated 30 Years Ago Takes Parents to Task Born in South Carolina | True | Special to The New York Times.Special to The New York Times.Fabian Bachrach | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/college-bonds-urged-jersey-educators-push-for-expanded-state.html | COLLEGE BONDS URGED; Jersey Educators Push for Expanded State Facilities | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/the-presidents-speech-an-analysis-of-reaction-finds-killians.html | The President's Speech; An Analysis of Reaction Finds Killian's Appointment and Peace Plea Supported 'Leap Toward Peace' Urged Dulles Woos Critics Democrats Hold Off | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/3-held-as-burglars-new-york-women-accused-of-4-thefts-in-scarsdale.html | 3 HELD AS BURGLARS; New York Women Accused of 4 Thefts in Scarsdale | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/segregationists-ask-recount.html | Segregationists Ask Recount | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |