Exhibit C197

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ms-mattuck-64-lawyer-is-dead-counsel-for-credit-group-was-assistant.html | M.S. MATTUCK, 64, LAWYER, IS DEAD; Counsel for Credit Group Was Assistant U.S. Attorney Here in the Twenties Prosecuted Mail Fraud | True | Kaiden-Kazanjian, 1952 | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/railways-net-dips-pittsburgh-lake-erie-profits-declined-in-october.html | RAILWAY'S NET DIPS; Pittsburgh, Lake Erie Profits Declined in October | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/talk-mars-schedules-two-tv-shows-canceled-to-make-way-for-president.html | TALK MARS SCHEDULES; Two TV Shows Canceled to Make Way for President | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/parking-bans-extended-more-brooklyn-streets-get-alternate-side.html | PARKING BANS EXTENDED; More Brooklyn Streets Get Alternate Side Rules | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/army-navy-deny-violation-on-aid-middies-call-ncaa-rule-on-prep.html | ARMY, NAVY DENY VIOLATION ON AID; Middies Call N.C.A.A. Rule on Prep School Expenses Matter of Interpretation | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/atoms-for-peace-traveling-exhibit-opens-in-jersey.html | 'Atoms for Peace' Traveling Exhibit Opens in Jersey | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/physician-hale-at-99-dr-jd-cummins-of-fort-worth-puts-in-full-day.html | PHYSICIAN HALE AT 99; Dr. J.D. Cummins of Fort Worth Puts in Full Day | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/rail-hearing-slated-central-requests-additional-commutation-fare.html | RAIL HEARING SLATED; Central Requests Additional Commutation Fare Rise | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sketches-of-civil-rights-appointees.html | Sketches of Civil Rights Appointees | True | The New York TimesMorton & Roland | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/jersey-hospital-to-add-wing.html | Jersey Hospital to Add Wing | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/ship-sinks-here-captain-drowns-his-relief-master-struggle-free-from.html | SHIP SINKS HERE; CAPTAIN DROWNS; His Relief Master Struggle Free From Locked Cabin in Arthur Kill Mishap Air Pocket Is Formed | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/russians-use-of-dog-assailed.html | Russians' Use of Dog Assailed | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/drcharles-fritz-lutheran-leader-head-of-georgiaalabama-synod.html | DR.CHARLES FRITZ, LUTHERAN LEADER; Head of Georgia-Alabama Synod Dies--Had Been Pastor in Many Areas | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/warriors-score-frontrunning-victory-over-knicks-in-philadelphia.html | Warriors Score Front-Running Victory Over Knicks in Philadelphia Contest; First-Year Men Honored in Polls | True | By Louis Effrat Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/clothes-designed-for-lounging-have-an-oriental-flair-saleswomen-in.html | Clothes Designed for Lounging Have an Oriental Flair; Saleswomen In Demand At Yuletide Office's Hours Discounts Offered. Many Return One 'Worries' | True | By Agnes Ashsharland For the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/safety-booklets-to-be-issued.html | Safety Booklets to Be Issued | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/soviet-discloses-giant-helicopter-craft-to-carry-7080-men-believed.html | SOVIET DISCLOSES GIANT HELICOPTER; Craft to Carry 70-80 Men Believed World's Largest --Payload Mark Claimed | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/russo-to-box-eddie-lynch.html | Russo to Box Eddie Lynch | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/medical-tests-slated-in-58.html | Medical Tests Slated in '58 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/reserves-of-the-nations-member-banks-held-tight-in-week-ended.html | Reserves of the Nation's Member Banks Held Tight in Week Ended Wednesday | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/loss-at-8year-low-met-report-shows.html | LOSS AT 8-YEAR LOW, 'MET' REPORT SHOWS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/jews-departure-cited-by-morocco-rabat-says-5000-left-in-3-months.html | JEWS DEPARTURE CITED BY MOROCCO; Rabat Says 5,000 Left in 3 Months With Passports-- Emigration Freeze Denied Jewish Circles Reassured | True | Special to The New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/midtown-flooded-as-main-breaks-subways-slowed-3foot-geyser-in-40th.html | MIDTOWN FLOODED AS MAIN BREAKS; SUBWAYS SLOWED; 3-Foot Geyser in 40th St. Disrupts Traffic--Flow Continues for Hours Subway Line Diverted BIG MAIN BREAKS, FLOODS MIDTOWN | True | The New York Times (by Robert Walker) | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/nam-pledges-aid-to-outdo-russians.html | N.A.M. PLEDGES AID TO OUTDO RUSSIANS | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/2-unknown-soldiers-join-comrade-in-may.html | 2 Unknown Soldiers Join Comrade in May | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/engine-pact-canceled-jet-unit-was-intended-for-use-in-an.html | ENGINE PACT CANCELED; Jet Unit Was Intended for Use in an Atom-Powered Plane | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/langer-polls-town-on-paytv.html | Langer Polls Town on Pay-TV | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/killian-planning-to-move-rapidly-promises-to-employ-every-means-at.html | KILLIAN PLANNING TO MOVE RAPIDLY; Promises to Employ 'Every Means' at His Disposal to Expedite Defenses Stratton Takes Over | True | By John H. Fenton Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/6-tranquilizer-pioneers-among-lasker-award-winners.html | 6 Tranquilizer Pioneers Among Lasker Award Winners | True | The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sayonara-film-to-bow-in-studio-premiere-at-warners-dec-5-will-be.html | 'SAYONARA' FILM TO BOW IN STUDIO; Premiere at Warners Dec. 5 Will Be Hollywood 'First'--Columbia Buys Novel New Book Acquired | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/young-democrats-clash-at-parley-insurgents-fail-to-unseat-new-york.html | YOUNG DEMOCRATS CLASH AT PARLEY; Insurgents Fail to Unseat New York Delegation at Convention in Reno | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/preacher-in-suffolk-also-a-police-clerk-and-basketball-star.html | Preacher in Suffolk Also a Police Clerk and Basketball Star | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Tommy Weber | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/more-blood-gifts-set-union-carbon-and-navy-yard-on-red-cross-list.html | MORE BLOOD GIFTS SET; Union Carbon and Navy Yard on Red Cross List Today | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sheila-ann-duffy-students-fiancee.html | SHEILA ANN DUFFY STUDENT'S FIANCEE | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/commodities-index-unchanged-at-844.html | COMMODITIES INDEX UNCHANGED AT 84.4 | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/new-soviet-feat-fails-to-develop-unidentified-radio-signals.html | NEW SOVIET FEAT FAILS TO DEVELOP; Unidentified Radio Signals Continue to Be Reported-- Sun Flares Blamed | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/sandys-affirms-soviet-arms-gain-briton-warns-of-capability-for.html | SANDYS AFFIRMS SOVIET ARMS GAIN; Briton Warns of Capability for Transocean Missile and Control Technique On Way to Solution Defense Changes Detailed | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/rabbis-back-fund-drive.html | Rabbis Back Fund Drive | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/lodge-and-rusk-lauded-they-get-awards-of-west-side-commerce.html | LODGE AND RUSK LAUDED; They Get Awards of West Side Commerce Association | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/city-honors-mayor-of-tel-aviv-on-study-and-loanraising-trip.html | City Honors Mayor of Tel Aviv On Study and Loan-Raising Trip | True | | 1985-08-19 | RE0000256974 | B00000679027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-08 | 1957-11-08 | https://www.nytimes.com/1957/11/08/archives/gomulka-is-bridging-the-gulf-between-poland-and-soviet-union-warsaw.html | Gomulka Is Bridging the Gulf Between Poland and Soviet Union; Warsaw Leader's Statements in Moscow Indicate Understanding With Kremlin to Let Poles Follow Own Course Sensitivity Stressed The First Among Equals | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256974 | B00000679027 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/lubricant-found-for-many-climes-petroleum-plastic-for-business.html | LUBRICANT FOUND FOR MANY CLIMES; Petroleum Plastic for Business Machines Stands Severe Cold and Heat | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/railroads-profits-dip-illinois-central-earnings-off-sharply-for.html | RAILROAD'S PROFITS DIP; Illinois Central Earnings Off Sharply for October | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/daily-double-pays-2111.html | Daily Double Pays $2,111 | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/end-of-segregation-seen.html | End of Segregation Seen | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/horse-show-ball-attended-by-750-supper-dance-at-waldorf-is-social.html | HORSE SHOW BALL ATTENDED BY 750; Supper Dance at Waldorf Is Social Highlight of Event --Team Captains Feted | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-will-reveal-satellite-firing-head-of-vanguard-project-would.html | U.S. WILL REVEAL SATELLITE FIRING; Head of Vanguard Project Would Allow Newsmen to Cover First Launching | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dancers-end-run-today-balinese-troupe-will-begin-tour-of-us-monday.html | DANCERS END RUN TODAY; Balinese Troupe Will Begin Tour of U.S. Monday | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/letters-to-the-times-direction-of-stock-prices-progressive.html | Letters to The Times; Direction of Stock Prices Progressive Deterioration and Major Reversal of Bull Movement Seen | True | WINTHROP PARKHURST. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rogers-takes-the-oath-as-us-attorney-general.html | Rogers Takes the Oath as U.S. Attorney General | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/kennedy-opposes-us-tax-cut-in-58-talk-of-slash-irresponsible-and.html | KENNEDY OPPOSES U.S. TAX CUT IN '58; Talk of Slash 'Irresponsible and Mislanding,' Senator Tells Young Democrats | True | Wayne Miller-Magnum | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/municipal-financing-declined-in-october.html | MUNICIPAL FINANCING DECLINED IN OCTOBER | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/screen-wartime-froth-kiss-them-for-me-opens-at-the-roxy.html | Screen: Wartime Froth; 'Kiss Them for Me' Opens at the Roxy | True | By Bosley Crowther | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/second-object-sighted.html | Second Object Sighted | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/kaiser-industries-profits-for-third-quarter-fell-but-rose-for-nine.html | KAISER INDUSTRIES; Profits for Third Quarter Fell but Rose for Nine Months | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/indians-protest-a-niagra-plan-upstate-chiefs-urge-fcc-to-bar.html | INDIANS PROTEST A NIAGARA PLAN; Upstate Chiefs Urge F.C.C. to Bar Acquisition of Part of Their Land | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/radiotv-group-elects-directors-association-names-jack-krueger.html | RADIO-TV GROUP ELECTS; Directors' Association Names Jack Krueger President | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/joyce-will-is-filed-actress-sixth-husband-made-the-principal.html | JOYCE WILL IS FILED; Actress' Sixth Husband Made the Principal Beneficiary | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/story-of-mankind-unravels-at-paramount.html | 'Story of Mankind' Unravels at Paramount | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/thurmond-scores-civil-rights-unit-senator-says-panel-will-spur.html | THURMOND SCORES CIVIL RIGHTS UNIT; Senator Says Panel Will Spur Racial Tension--Case of Jersey Hails Group | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/nbc-picketed-by-tv-directors-program-aides-charge-they-are-locked.html | N.B.C. PICKETED BY TV DIRECTORS; Program Aides Charge They Are Locked Out--Talks With Mediators Stalled | True | By Richard F. Shepard | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/hodges-loot-down-a-million.html | Hodge's Loot Down a Million | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/hoffa-wins-delay-in-perjury-trial-judge-grants-adjournment-pending.html | HOFFA WINS DELAY IN PERJURY TRIAL; Judge Grants Adjournment Pending High Court Ruling on Wiretap Evidence | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/pipeline-cuts-prices.html | Pipeline Cuts Prices | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/commodities-steady-index-was-844-on-thursday-for-third-day-in-a-row.html | COMMODITIES STEADY; Index Was 84.4 on Thursday for Third Day in a Row | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/speed-rouser-32-triumphs.html | Speed Rouser, 3-2, Triumphs | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/lloyd-gives-plan-to-end-cold-war-urges-soviet-stop-antiwest.html | LLOYD GIVES PLAN TO END 'COLD WAR'; Urges Soviet Stop Anti-West Activities-Wary on Offer of Kremlin to Confer | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/carrier-corporation-promotes-sales-aide.html | Carrier Corporation Promotes Sales Aide | | Maurey Garber | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-faced-by-snag-on-ship-mortgage-government-as-guarantor-of.html | U.S. FACED BY SNAG ON SHIP MORTGAGE; Government, as Guarantor of Defaulted Loan, May Have Difficulty Paying | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/moore-captures-bout-with-cotero-decision-is-unanimous-for.html | MOORE CAPTURES BOUT WITH COTERO; Decision Is Unanimous for Ohioan--Kanthal Stops Crockett in Second | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/only-one-philippine-candidate-makes-an-issue-of-nationalism-rectos.html | Only One Philippine Candidate Makes an Issue of Nationalism; Recto's Pleas for 'Filipinism' Mainly Ignored by Others Seeking Presidency | True | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-and-soviet-meet-hold-third-parley-on-trade-of-cultural-groups.html | U.S. AND SOVIET MEET; Hold Third Parley on Trade of Cultural Groups | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/auto-hearing-plan-decried-by-dirksen.html | AUTO HEARING PLAN DECRIED BY DIRKSEN | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dividend-news-atlas-tack-corp.html | DIVIDEND NEWS; Atlas Tack Corp. | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/stocks-register-a-broad-decline-many-traders-disappointed-by.html | STOCKS REGISTER A BROAD DECLINE; Many Traders Disappointed by Eisenhower Speech-- Missiles, Borons Fall INDEX DIPS 4.10 TO 273 Metals, Steels, Autos, Oils and Rails Off--Volume Eases to 2,144,910 | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/indonesians-join-world-labor-unit.html | INDONESIANS JOIN WORLD LABOR UNIT | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jacques-c-ungerer-organist-is-dead-had-served-many-years-at-st.html | Jacques C. Ungerer, Organist, Is Dead; Had Served Many Years at St. Patrick's | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/foreign-affairs-uneasy-echoes-of-zhukov-affair.html | Foreign Affairs; Uneasy Echoes of Zhukov Affair | True | By C.l. Sulzberger | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/refinancing-proposed-gulf-mobile-asks-icc-to-approve-stock-changes.html | REFINANCING PROPOSED; Gulf, Mobile Asks I.C.C. to Approve Stock Changes | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jersey-restaurant-burns.html | Jersey Restaurant Burns | True | Special to The New York Times | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bombings-stir-havana-score-or-more-of-small-blasts-arouse-city-and.html | BOMBINGS STIR HAVANA; Score or More of Small Blasts Arouse City and Suburbs | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dulles-asks-israel-to-accept-un-aid-in-border-disputes-dulles-asks.html | Dulles Asks Israel To Accept U.N. Aid In Border Disputes; Dulles Asks Israel to Accept U.N. Help on Border Disputes | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cotton-futures-generally-rise-prices-close-5-points-down-to-5-up.html | COTTON FUTURES GENERALLY RISE; Prices Close 5 Points Down to 5 Up With Only the Near December Off | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/moscow-fete-sets-a-radiophoto-record-more-than-40-pictures-sent-to.html | Moscow Fete Sets a Radiophoto Record; More Than 40 Pictures Sent to the West | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/venezuela-plans-own-aid-program-in-latin-america-plans-own-aid-program-in-latin-america-oilrich-regime-to.html | VENEZUELA PLANS OWN AID PROGRAM IN LATIN AMERICA; Oil-Rich Regime to Extend Development Help Through Series of Bilateral Pacts | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/states-health-chief-heads-national-unit.html | State's Health Chief Heads National Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/gifford-webster-and-nolan-of-giants-sent-home-ill-from-football.html | Gifford, Webster and Nolan of Giants Sent Home Ill From Football Practice | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dog-space-helmet-patented-by-air-force-for-altitude-tests-for-honey.html | Dog 'Space Helmet' Patented By Air Force For Altitude Tests; For Honey 'Robber' | True | By Stacy V. Jones Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-space-gain-doubted-rocket-experts-see-russians-solving-reentry.html | U.S. SPACE GAIN DOUBTED; Rocket Experts See Russians Solving Re-entry Problem | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/last-battleship-in-drydock.html | 'Last' Battleship in Drydock | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/sun-hannah-wins-on-coast.html | Sun Hannah Wins on Coast | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/missouri-gets-crack-at-oklahoma-46game-football-streak-today-texas.html | Missouri Gets Crack at Oklahoma 46-Game Football Streak Today; TEXAS AGGIES SET FOR S.M.U. GAME Auburn to Face Miss. State --Princeton-Harvard and Navy-Duke on Program | True | By Allison Danzig | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/souchak-littler-share-golf-lead-each-cards-5underpar-66-in-open-at.html | SOUCHAK, LITTLER SHARE GOLF LEAD; Each Cards 5-Under-Par 66 in Open at Long Beach --Four Tied at 67 | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/railway-picks-traffic-chief.html | Railway Picks Traffic Chief | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/mayers-will-filed-movie-executives-widow-and-2-daughters-given.html | MAYER'S WILL FILED; Movie Executive's Widow and 2 Daughters Given Legacies | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jersey-builders-elect-gerard-berman-of-paterson-is-new-president-of.html | JERSEY BUILDERS ELECT; Gerard Berman of Paterson Is New President of Group | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cuba-honors-us-exenvoy.html | Cuba Honors U.S. Ex-Envoy | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/church-buys-norwalk-estate.html | Church Buys Norwalk Estate | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/statement-by-mcelroy.html | Statement by McElroy | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/french-belittle-algerians-drive-say-nationalist-offensive-is-a.html | FRENCH BELITTLE ALGERIANS DRIVE; Say Nationalist 'Offensive' Is a Complete Failure-- Cite Comparative Losses | True | By Thomas F. Brady Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/weather-lowers-cotton-estimate-crop-is-put-at-11788000-bales-for-a.html | WEATHER LOWERS COTTON ESTIMATE; Crop Is Put at 11,788,000 Bales, for a Decline of 5% During October | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/books-of-the-times-roughriders-of-the-rails.html | Books of The Times; Roughriders of the Rails | True | By Charles Poore | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/2-unionists-sentenced-union-county-leaders-get-2-years-in-extortion.html | 2 UNIONISTS SENTENCED; Union County Leaders Get 2 Years in Extortion Plot | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/the-flesh-is-weak-at-the-rialto.html | 'The Flesh Is Weak' at the Rialto | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/topics-of-the-times-everybody-likes-new-offices.html | Topics of The Times; Everybody Likes New Offices | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/leasehold-acquired-on-woodward-hotel.html | Leasehold Acquired On Woodward Hotel | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/profit-increased-by-superior-oil-california-concern-reports-rise.html | PROFIT INCREASED BY SUPERIOR OIL; California Concern Reports Rise for Year to $44.71 a Share From $11.94 | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bus-hits-barber-shop-6-hurt.html | Bus Hits Barber Shop; 6 Hurt | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/miss-marion-toman-church-bride-here.html | MISS MARION TOMAN CHURCH BRIDE HERE | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/light-absorbers-now-on-market-dow-chemical-offers-new-products-to.html | LIGHT ABSORBERS NOW ON MARKET; Dow Chemical Offers New Products to Cut Effect of Ultraviolet Rays | True | By William M. Freeman | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/fitness-walker-at-albany.html | Fitness Walker at Albany | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/japanese-expect-closer-us-links-eisenhower-talk-is-believed-to.html | JAPANESE EXPECT CLOSER U.S. LINKS; Eisenhower Talk Is Believed to Presage More Scientific and Military Cooperation | True | By Robert Trumbull Special To The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/christmas-gift-woes-easily-solved-by-lyn-has-reassuring-grasp.html | Christmas Gift Woes Easily Solved by 'Lyn'; Has Reassuring Grasp | True | By Phyllis Lee Levin | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/company-quits-struck-plant.html | Company Quits Struck Plant | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/syrian-on-line-accuses-turkey-north-district-chief-says-50000.html | SYRIAN ON 'LINE' ACCUSES TURKEY; North District Chief Says 50,000 Ankara Troops Are at Border Opposite Him | True | By Wayne Phillips Special To The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/transit-board-favors-twu-asks-for-singleunion-election-tells-fact.html | Transit Board Favors T.W.U., Asks for Single-Union Election; Tells Fact Panel Bargaining by Crafts Will Bring 'Splinter' Discord to City Travel--Motormen Dissent | True | By Stanley Levey | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/mao-wont-visit-poles-this-year-acceptance-of-invitation-still.html | MAO WON'T VISIT POLES THIS YEAR; Acceptance of Invitation Still Stands, but Time Is More Indefinite | True | By Sydney Gruson Special To The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/oh-johnny-7-to-5-first-at-jamaica-beats-go-lightly-by-nine-lengths.html | OH JOHNNY, 7 TO 5, FIRST AT JAMAICA; Beats Go Lightly by Nine Lengths in $10,000 Test --Greek Spy Runs Third | True | By William R. Conklin | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/pope-sees-evil-in-some-styles-urges-women-to-dress-modestly-modesty.html | Pope Sees Evil in Some Styles; Urges Women to Dress Modestly; MODESTY IN DRESS IS URGED BY POPE | True | By Arnaldo Cortesi Special To The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/civil-defense-fund-in-suffolk-scored.html | CIVIL DEFENSE FUND IN SUFFOLK SCORED | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/czechs-deny-kidnapping.html | Czechs Deny Kidnaping | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bazaar-next-week-yorkville-neighborhood-club-will-benefit-at-y.html | BAZAAR NEXT WEEK; Yorkville Neighborhood Club Will Benefit at 'Y' | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/howe-sound-set-to-move-offices-mining-concern-after-sharp-losses-to.html | HOWE SOUND SET TO MOVE OFFICES; Mining Concern, After Sharp Losses, to Center in the West to Cut Costs | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rangers-star-once-ready-to-quit-rejection-by-mates-as-rookie.html | Rangers' Star Once Ready to Quit; Rejection' by Mates as Rookie Recalled by Bathgate | True | By Howard M. Tuckner | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-officials-ruled-open-to-libel-suit.html | U.S. OFFICIALS RULED OPEN TO LIBEL SUIT | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/redstone-is-used-in-the-jupitere-army-missile-is-first-stage-rocket.html | REDSTONE IS USED IN THE JUPITER-C; Army Missile Is First Stage Rocket of Test Vehicle --It Was Shown Here | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/automation-seminar-for-italy.html | Automation Seminar for Italy | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/auto-output-for-week-reaches-8month-high.html | Auto Output for Week Reaches 8-Month High | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/actor-plans-role-as-producer-here-barry-nelson-also-to-star-in-odd.html | ACTOR PLANS ROLE AS PRODUCER HERE; Barry Nelson Also to Star in 'Odd Man In'--Gilbert Muller Eyes London | True | By Louis Calta | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/harriman-is-cool-to-auto-tag-change.html | HARRIMAN IS COOL TO AUTO TAG CHANGE | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rockefeller-honored-foreign-students-give-scroll-for-dormitory.html | ROCKEFELLER HONORED; Foreign Students Give Scroll for Dormitory Founder | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/yale-favored-over-penn.html | Yale Favored Over Penn | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cincinnati-u-gets-loan.html | Cincinnati U. Gets Loan | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/new-fuel-for-missiles-usproduct-like-one-reported-used-by-2d-soviet.html | NEW FUEL FOR MISSILES; U.S.Product Like One Reported Used by 2d Soviet Satellite | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rutgers-cubs-victors-bird-paces-2613-triumph-over-columbia-freshmen.html | RUTGERS CUBS VICTORS; Bird Paces 26-13 Triumph Over Columbia Freshmen | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/primary-prices-steady-in-week-farm-products-foods-eased-but-other.html | PRIMARY PRICES STEADY IN WEEK; Farm Products, Foods Eased but Other Groups Such as Autos Advanced | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/ila-will-study-western-hiring-announces-trip-in-advance-to.html | I.L.A. WILL STUDY WESTERN HIRING; Announces Trip in Advance to Forestall Adverse Link to the Bridges Union | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/2-sentenced-in-fraud-get-2-to-14-years-in-road-scandal-in-indiana.html | 2 SENTENCED IN FRAUD; Get 2 to 14 Years in Road Scandal in Indiana | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/45000000-in-us-lack-polio-shots.html | 45,000,000 IN U.S. LACK POLIO SHOTS | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/truman-to-attend-reunion.html | Truman to Attend Reunion | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/president-lauds-the-local-police-tells-fbi-training-school-graduate.html | PRESIDENT LAUDS THE LOCAL POLICE; Tells F.B.I. Training School Graduate They Are on 'First Line of Defense' | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/argentina-frees-2-generals.html | Argentina Frees 2 Generals | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/yury-boukoff-plays-piano-at-town-hall.html | YURY BOUKOFF PLAYS PIANO AT TOWN HALL | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/weeks-flu-deaths-decline-again-here.html | WEEK'S FLU DEATHS DECLINE AGAIN HERE | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/eisenhowers-fbi-talk-president-extols-hoover.html | Eisenhower's F.B.I. Talk; President Extols Hoover | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/big-common-stocks-debt-issues-due-for-marketing-next-week-capital.html | Big Common Stocks, Debt Issues Due for Marketing Next Week; CAPITAL MARKETS DUE FOR WORKOUT | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/art-sale-receipts-rise-to-1914045-205495-spent-for-lurcy-treasures.html | ART SALE RECEIPTS RISE TO $1,914,045; $205,495 Spent for Lurcy Treasures on the Second Day of Auction Here | True | By Sanka Knox | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/iron-deposit-in-canada-bought-by-anaconda.html | Iron Deposit in Canada Bought by Anaconda | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/new-weapons-fan-services-rivalry-erase-fine-line-of-division-of.html | NEW WEAPONS FAN SERVICES RIVALRY; Erase Fine Line of Division of Missions and Create Race for Defense Funds | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/british-nuclear-weapon-is-exploded-in-pacific.html | British Nuclear Weapon Is Exploded in Pacific | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/awards-well-won.html | AWARDS WELL WON | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/school-football-today.html | School Football Today | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/swedishred-china-trade-set.html | Swedish-Red China Trade Set | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/refugee-fund-backed-us-is-among-those-urging-new-un-committee.html | REFUGEE FUND BACKED; U.S. Is Among Those Urging New U.N. Committee | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jacob-katz-active-in-paterson-realty.html | JACOB KATZ, ACTIVE IN PATERSON REALTY | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/japan-proposes-radiation-study-moves-in-un-to-establish-permanent.html | JAPAN PROPOSES RADIATION STUDY; Moves in U.N. to Establish Permanent Unit on Effects —West Presents Plan | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/climb-of-70310-feet-by-plane-confirmed.html | Climb of 70,310 Feet By Plane Confirmed | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/guilty-in-graham-rally-theft.html | Guilty in Graham Rally Theft | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/date-changed-on-niagara-bids.html | Date Changed on Niagara Bids | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rivalry-begins-today-army-will-be-host-to-utah-in-first-football.html | RIVALRY BEGINS TODAY; Army Will Be Host to Utah in First Football Meeting | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/oil-deal-urged-in-tokyo-trade-minister-would-accept-saudi-arabias.html | OIL DEAL URGED IN TOKYO; Trade Minister Would Accept Saudi Arabia's 56% Plan | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/pilot-injured-in-crash.html | Pilot Injured in Crash | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/blood-drug-studied-for-kidney-action.html | BLOOD DRUG STUDIED FOR KIDNEY ACTION | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/shower-protects-missile-men.html | Shower Protects Missile Men | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/apartment-site-in-east-side-deal-exsurrogate-sells-houses-that-will.html | APARTMENT SITE IN EAST SIDE DEAL; Ex-Surrogate Sells Houses That Will Be Replaced— 2d Ave. Parcels Leased | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/moscow-belittles-eisenhower-speech.html | MOSCOW BELITTLES EISENHOWER SPEECH | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/broken-mains-set-onenight-record-repair-crews-labor-to-mend-breaks.html | BROKEN MAINS SET ONE-NIGHT RECORD; Repair Crews Labor to Mend Breaks in Manhattan Water Mains | True | By Murray Illson | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/unusual-diet-often-homecooked-sustains-pianist-on-busy-regime-her.html | Unusual Diet, often Home-Cooked, Sustains Pianist on Busy Regime; Her Life at Home | True | By Craig Claiborne | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/thanks-giving-message-president-urges-that-holiday-be-noted-in.html | THANKS GIVING MESSAGE; President Urges That Holiday Be Noted in Religious Spirit | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dinner-for-bishop-donegan.html | Dinner for Bishop Donegan | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/airliner-73-aboard-skids-to-a-landing.html | AIRLINER, 73 ABOARD, SKIDS TO A LANDING | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/food-store-starts-riots-in-a-psyche-color-researchers-ideas.html | Food Store Starts Riots In a Psyche; Color Researcher's Ideas | True | By June Owen | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/red-leaders-air-ideology-views-moscow-talks-are-believed-to-have.html | RED LEADERS AIR IDEOLOGY VIEWS; Moscow Talks Are Believed to Have Dealt Earnestly With Economic Issues | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/westchester-tract-on-hudson-favored-for-sportsmens-area-county.html | Westchester Tract on Hudson Favored for Sportsmen's Area; County Would Use 130-Acre Haven for Hunting, Fishing and Similar Pastimes | True | By Merrill Folsom Special To the New York Times | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/sidelights-utilities-prodded-on-atom-power.html | Sidelights; Utilities Prodded on Atom Power | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/soviet-feat-hailed-national-science-board-urges-recognition-of-work.html | SOVIET FEAT HAILED; National Science Board Urges Recognition of Work | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/fire-in-bronx-slows-trains.html | Fire in Bronx Slows Trains | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/penn-state-tops-army-41.html | Penn State Tops Army, 4-1 | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/gari-in-onegin-cast-at-met.html | Gari in 'Onegin' Cast at 'Met' | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/transport-news-air-rule-scored-3-am-health-inspection-is.html | TRANSPORT NEWS: AIR RULE SCORED; 3 A.M. Health Inspection Is Resented--Newsprint Rolls Menacing Navigation | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/new-finnish-coalition-near.html | New Finnish Coalition Near | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/list-names-3-to-board.html | List Names 3 to Board | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/west-urged-to-tell-reclamation-story.html | WEST URGED TO TELL RECLAMATION STORY | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/seixasholmberg-lead-in-first-set-american-team-is-ahead-of.html | SEIXAS-HOLMBERG LEAD IN FIRST SET; American Team Is Ahead of Frankland-Gulley by 5-2 as Rain Halts Tennis | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/house-inquiry-in-puerto-rico.html | House Inquiry in Puerto Rico | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/malaya-accepts-reds-parley-bid-prime-minister-indicates-action.html | MALAYA ACCEPTS REDS' PARLEY BID; Prime Minister Indicates Action Toward Ending Ten Years of Strife | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/58-prices-lifted-by-two-car-lines-pontiac-and-oldsmobile-add-from.html | '58 PRICES LIFTED BY TWO CAR LINES; Pontiac and Oldsmobile Add From $64 to $250--Cost of Models Here Listed | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York (by Bill Becker) | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/peru-decree-rule-set-to-curb-strike.html | PERU DECREE RULE SET TO CURB STRIKE | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/al-capone-story-will-be-a-movie-gangsters-life-to-be-filmed-by.html | AL CAPONE STORY WILL BE A MOVIE; Gangster's Life to Be Filmed by Independent Team-- Cochran Signs Locke | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/feminelli-team-wins-takes-links-playoff-after-tie-at-66-with-desio.html | FEMINELLI TEAM WINS; Takes Links Play-Off After Tie at 66 With Desio Duo | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/curran-takes-jab-at-christenberry-gop-leader-also-suggests-a.html | CURRAN TAKES JAB AT CHRISTENBERRY; G.O.P. Leader Also Suggests a City-Wids Committee, but Ignores Candidate | True | By Leo Egan | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-in-secret-study-of-defense-policies.html | U.S. IN SECRET STUDY OF DEFENSE POLICIES | True | Special to The New York Times | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cells-exploded-in-nuclear-study-device-exerts-pressure-on-tissue.html | CELLS 'EXPLODED' IN NUCLEAR STUDY; Device Exerts Pressure on Tissue Structures but Protects Centers | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/world-medical-unit-seeks-cuba-inquiry.html | WORLD MEDICAL UNIT SEEKS CUBA INQUIRY | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/school-funds-allocated.html | School Funds Allocated | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/orange-freshmen-win-syracuse-downs-army-plebes-on-gridiron-16-to-14.html | ORANGE FRESHMEN WIN; Syracuse Downs Army Plebes on Gridiron, 16 to 14 | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/retired-admiral-named-to-high-post-with-cuno.html | Retired Admiral Named To High Post With Cuno | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/educators-urge-wakend-nation-training-vital-to-survival-college.html | EDUCATORS URGE WAKEND NATION; Training Vital to Survival, College Presidents Agree in Texas Discussion | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/citys-water-boy-ardent-yankee-fan.html | City's Water Boy; Ardent Yankee Fan | True | Armand D' Angelo | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/miss-whittlesey-bay-state-bride-she-is-escorted-by-father-at.html | MISS WHITTLESEY BAY STATE BRIDE; She Is Escorted by Father at Marriage in Wellesley to Frederick G.P. Thorne | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/british-assured-on-atom-mishap-macmillan-says-in-house-no-man-or.html | BRITISH ASSURED ON ATOM MISHAP; Macmillan Says in House No Man or Animal Was Significantly Harmed | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/vietnamese-leader-and-nehru-end-talk.html | VIETNAMESE LEADER AND NEHRU END TALK | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/hotel-plunge-ruled-suicide.html | Hotel Plunge Ruled Suicide | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/8-stay-10-hours-in-halted-subway-morale-is-high-on-irt-train.html | 8 STAY 10 HOURS IN HALTED SUBWAY; Morale is High on IRT Train Stalled by Flooded Tracks --257 Others Walk Out | True | By Ira Henry Freeman | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/blood-gifts-listed-red-cross-center-closes-for-3-day-weekend.html | BLOOD GIFTS LISTED; Red Cross Center Closes for 3-Day Week-End | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/gallant-man-choice-over-round-table-and-bold-ruler-in-82350-test-to.html | Gallant Man Choice Over Round Table and Bold Ruler in $82,350 Test Today; FIELD IS CUT TO 3 FOR CAMDEN RACE Wise Margin, Beam Rider Out, Leaving 3-Year-Olds to Vie for 1957 Titles | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/customers-aid-a-new-store-suggestion-for-evening.html | Customers Aid A New Store; Suggestion for Evening | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/city-lawyer-to-direct-senate-missile-study.html | City Lawyer to Direct Senate Missile Study | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/yield-on-weekly-sale-of-treasury-bills-eases-below-discount-rate-to.html | Yield on Weekly Sale of Treasury Bills Eases Below Discount Rate, to 3.477% | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/stogov-of-russia-sets-world-mark-bantamweight-lifts-7606-pounds21.html | STOGOV OF RUSSIA SETS WORLD MARK; Bantamweight Lifts 760.6 Pounds--21 Nations in Tournament at Teheran | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/basil-m-stevens-lawyer-68-dies-former-us-commissioner-in-jersey-was.html | BASIL M. STEVENS, LAWYER, 68, DIES; Former U.S. Commissioner in Jersey Was Descendant of Washington Family | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/joseph-gallant-english-teacher-department-chairman-at-roosevelt.html | JOSEPH GALLANT, ENGLISH TEACHER; Department Chairman at Roosevelt High Is Dead-- Edited Two Anthologies | True | William Chipman | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/loan-ring-suspect-is-seized-on-docks.html | LOAN RING SUSPECT IS SEIZED ON DOCKS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/program-for-today.html | Program for Today | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/corning-glass-works-9-months-net-186-a-share-against-205-in-56.html | CORNING GLASS WORKS; 9 Months' Net $1.86 a Share, Against $2.05 in '56 Period | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/boy-is-committed-in-double-killing-rye-youth-14-being-sent-to-state.html | BOY IS COMMITTED IN DOUBLE KILLING; Rye Youth, 14, Being Sent to State Hospital in Death of Mother and Sister | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/beverage-men-to-meet.html | Beverage Men to Meet | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/sullivans-belt-found-its-diamonds-now-paste.html | Sullivan's Belt Found; Its Diamonds Now Paste | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/army-150s-in-2121-tie-lightweight-eleven-halted-on-4yard-line-by.html | ARMY 150'S IN 21-21 TIE; Lightweight Eleven Halted on 4-Yard Line by Princeton | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/game-season-opens-today.html | Game Season Opens Today | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/gerald-beal-presents-violin-recital-joined-by-twin-brother-for.html | Gerald Beal Presents Violin Recital; Joined by Twin Brother for Number | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/luckman-joins-board-of-the-flying-tiger-line.html | Luckman Joins Board Of The Flying Tiger Line | True | Erwin Lang | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/university-in-sumatra-aided.html | University in Sumatra Aided | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dr-re-mlochlin-dies-little-rock-physician-learned-accidentally-he.html | DR. R.E. M'LOCHLIN DIES; Little Rock Physician Learned Accidentally He Had Cancer | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/agencies-have-no-comment.html | Agencies Have No Comment | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/route-is-figured-for-us-satellite-observatory-aide-expects-some.html | ROUTE IS FIGURED FOR U.S. SATELLITE; Observatory Aide Expects Some Crossings to Be From West to East | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/columbia-shifts-starting-lineup-graske-eschenbaum-and-pappas-in.html | COLUMBIA SHIFTS STARTING LINE-UP; Graske, Eschenbaum and Pappas in First Unit for Games With Dartmouth | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/outlook-for-jobs-fails-to-brighten-how-public-can-a-washline-be.html | OUTLOOK FOR JOBS FAILS TO BRIGHTEN; How Public Can a Washline Be? This Is the U.N.'s | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/one-dead-in-reservoir-crash.html | One Dead in Reservoir Crash | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/president-stirs-pentagon-puzzle-his-description-of-mission-for-new.html | PRESIDENT STIRS PENTAGON PUZZLE; His Description of Mission for New B-58 Jet Bomber Confounds Air Force | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/test-vehicle-fired-cape-canaveral-rocket-flies-out-ever-the.html | TEST VEHICLE FIRED; Cape Canaveral Rocket Flies Out Ever the Atlantic | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/plane-carrying-44-overdue-at-hawaii-airliner-with-44-is-late-at.html | Plane Carrying 44 Overdue at Hawaii; AIRLINER WITH 44 IS LATE AT HAWAII | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/court-enjoins-sale-of-40-wall-street.html | COURT ENJOINS SALE OF 40 WALL STREET | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/money.html | Money | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/princeton-to-visit-harvard.html | Princeton to Visit Harvard | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/national-savings-banks.html | NATIONAL SAVINGS BANKS? | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/atomic-pile-copy-is-gift.html | Atomic Pile Copy Is Gift | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/pentagon-film-shows-recovery-of-rocket-nose-cone.html | Pentagon Film Shows Recovery of Rocket Nose Cone | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cocoa-prices-rise-1c-trading-limit-4th-day-in-a-row-new-highs.html | Cocoa Prices Rise 1c Trading Limit 4th Day in a Row; New Highs Reached | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/new-step-recalls-nickersons-fight-colonel-was-sentenced-for.html | NEW STEP RECALLS NICKERSON'S FIGHT; Colonel Was Sentenced for Advocating Army Missiles to Unauthorized Sources | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/toyland-puts-mere-reality-in-dull-light-daughters-dream-kitchen.html | Toyland Puts Mere Reality In Dull Light; Daughter's Dream Kitchen | True | By Nan Robertson | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/russians-silence-hints-dog-is-dead-new-satellite-communique-omits.html | RUSSIANS' SILENCE HINTS DOG IS DEAD; New Satellite Communique Omits Report on Animal for the First Time | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/details-settled-for-yacht-races-1958-americas-cup-test-calls-for.html | DETAILS SETTLED FOR YACHT RACES; 1958 America's Cup Test Calls for 70-Foot Craft and 24-Mile Courses | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/gasoline-cut-in-canada.html | Gasoline Cut in Canada | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/german-postmen-seek-rise.html | German Postmen Seek Rise | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/tv-chief-named-in-britain.html | TV Chief Named in Britain | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/red-sox-raise-prices.html | Red Sox Raise Prices | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bl-brandt-to-wed-miss-deborah-hake.html | B.L. BRANDT TO WED MISS DEBORAH HAKE | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cardinal-to-bless-convent.html | Cardinal to Bless Convent | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/mayers-stable-to-be-sold.html | Mayer's Stable to Be Sold | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/six-on-civil-rights.html | SIX ON CIVIL RIGHTS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/puccini-anniversary-concert.html | Puccini Anniversary Concert | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/retails-sales-dropped-in-october-inventories-gained-in-september-in.html | Retails Sales Dropped in October; Inventories Gained in September; Inventories Climb | True | By Richard F. Mooney Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/japan-may-ask-gatt-to-convene-in-tokyo.html | JAPAN MAY ASK GATT TO CONVENE IN TOKYO | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/breaks-in-mains-flood-2-subways-300000-delayed-west-side-irt-is.html | BREAKS IN MAINS FLOOD 2 SUBWAYS; 300,000 DELAYED; West Side IRT Is Disrupted 11 Hours at 74th Street --8 Riders Stranded 6 PIPES BURST IN CITY Rush-Hour Traffic Jammed --IND Snarled Earlier in Times Square Area | True | By Homer Bigart | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/favored-trotter-triumphs-in-mud-rally-by-charming-barbara-beats.html | FAVORED TROTTER TRIUMPHS IN MUD; Rally by Charming Barbara Beats Lord Steward by 1 Lengths at Westbury | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bombing-reports-worry-lebanese-foreign-reporters-asked-by-premier.html | BOMBING REPORTS WORRY LEBANESE; Foreign Reporters Asked by Premier to Keep the News in Proper Perspective | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/wehousiesaxe.html | Wehousie--Saxe | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/steels-lead-rise-in-london-stocks-better-dividend-news-cited-oils.html | STEELS LEAD RISE IN LONDON STOCKS; Better Dividend News Cited --Oils Fall on a Wide Front--Pound Up | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/shop-talk-cards-serious-and-otherwise.html | Shop Talk; Cards, Serious and Otherwise | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/spellman-helps-waiter-move-a-large-chair.html | Spellman Helps Waiter Move a Large Chair | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/graft-quest-gets-half-ton-of-data-buildings-department-gives-hogan.html | GRAFT QUEST GETS HALF TON OF DATA; Buildings Department Gives Hogan First Installment on Agency's Records | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/azores-island-disappears.html | Azores Island Disappears | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bergm-column-scored-judge-would-have-newsmen-explain-comments-on.html | BERGEN COLUMN SCORED; Judge Would Have Newsmen Explain Comments on Jury | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/park-ave-synagogue-inducts-its-new-rabbi.html | Park Ave. Synagogue Inducts Its New Rabbi | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cross-burned-at-jersey-home.html | Cross Burned at Jersey Home | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cappola-bids-for-freedom.html | Cappola Bids for Freedom | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/leafs-oppose-players-union.html | Leafs Oppose Players' Union | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/archdiocese-gets-its-400th-parish-spellman-designates-pastor-for.html | ARCHDIOCESE GETS ITS 400TH PARISH; Spellman Designates Pastor for Kingston--Protestants List 2,173 Churches Here | True | By George Dugan | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/victim-catches-robber-follows-after-holdup-policeman-aids-capture.html | VICTIM CATCHES ROBBER; Follows After Hold-Up-- Policeman Aids Capture | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/presidents-atomic-talk.html | President's Atomic Talk | True | Special to The New York Times | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/li-sheriff-gets-arizona-police-alarm-bounces-it-back-to-radio-car.html | L.I. Sheriff Gets Arizona Police Alarm, Bounces It Back to Radio Car for Arrest | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/recount-delayed-in-stamford-vote-court-bars-immediate-action-on.html | RECOUNT DELAYED IN STAMFORD VOTE; Court Bars Immediate Action on Tight Mayoral Race-- Legal Difficulties Cited | True | By Richard H. Parke Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/awards-off-sharply-slump-to-147-million-from-370-million-week.html | AWARDS OFF SHARPLY; Slump to $147 Million From $370 Million Week Before | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/martinez-gains-draw-arizona-boxer-and-scholz-in-deadlock-in-west.html | MARTINEZ GAINS DRAW; Arizona Boxer and Scholz in Deadlock in West Berlin | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/official-defends-jumps-at-garden-thomas-says-foreign-stars-aided.html | OFFICIAL DEFENDS JUMPS AT GARDEN; Thomas Says Foreign Stars Aided "Course Planning-- Potted Plants Appear | True | By Deane McGowen | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/building-contract-is-let.html | Building Contract Is Let | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/grain-futures-up-in-strong-market-demand-from-exporters-and.html | GRAIN FUTURES UP IN STRONG MARKET; Demand From Exporters and Processors Helps in Firmer Trend | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/it-was-a-long-journey-night-or-day-in-traffic.html | It Was a Long Journey, Night or Day, in Traffic | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/budget-rise-seen-president-will-give-killian-full-power-bridges.html | BUDGET RISE SEEN; President Will Give Killian 'Full Power,' Bridges Says | True | By John D. Morris Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/foreign-leaders-watch-capitalism-in-action-foreigners-view-economy.html | Foreign Leaders Watch Capitalism in Action; FOREIGNERS VIEW ECONOMY OF U.S. | True | By Paul Heffernan | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/white-house-is-picketed.html | White House Is Picketed | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/wagners-start-brazil-vacation-take-off-on-11day-trip-mayor-denies.html | WAGNERS START BRAZIL VACATION; Take Off on 11-Day Trip-- Mayor Denies Ambition for U.S. or State Office | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/judges-and-court-reform.html | JUDGES AND COURT REFORM | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-19 | RE0000256975 | B00000679025 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/family-breakups-traced-to-liquor-mccarthy-says-alcoholism-is-chief.html | FAMILY BREAK-UPS TRACED TO LIQUOR; McCarthy Says Alcoholism Is Chief Cause for 123,000 Dependent Children Here | True | | 1985-08-19 | RE0000256975 | B00000679025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/furniture-and-art-objects-sold-at-auction.html | Furniture and Art Objects Sold at Auction | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/son-to-mrs-john-f-potter.html | Son to Mrs. John F. Potter | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/va-aide-fiance-of-miss-sommer-dr-irving-barnett-who-is-a.html | V.A. AIDE FIANCE OF MISS SOMMER; Dr. Irving Barnett, Who Is a Psychologist, to Wed '55 Marywood Alumna | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/municipal-loans-montreal-que.html | MUNICIPAL LOANS; Montreal, Que. | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/grove-to-be-sold-to-bristolmyers-bromoquinine-4way-and-fitch-line.html | GROVE TO BE SOLD TO BRISTOL-MYERS; Bromo-Quinine, 4-Way and Fitch Line in Deal-- Terms Not Revealed | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/police-hold-7-boys-seize-youths-after-one-is-wounded-by-zip-gun.html | POLICE HOLD 7 BOYS; Seize Youths After One Is Wounded by 'Zip' Gun | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/britains-williams-wiley-of-us-victors-in-garden-horse-show-jumping.html | Britain's Williams, Wiley of U.S. Victors in Garden Horse Show Jumping; TWO RIDERS SCORE REPEAT TRIUMPHS Williams Gains Individual Scoring Lead, Puts Team Ahead--Wiley Excels | True | By John Rendel | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/tornadoes-take-12-lives-in-south-at-least-100-hurt-in-sudden-storms.html | TORNADOES TAKE 12 LIVES IN SOUTH; At Least 100 Hurt in Sudden Storms Over 4 States-- Damage in the Millions | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bank-of-montreal-elects.html | Bank of Montreal Elects | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/winds-of-gale-force-lash-city-during-night.html | Winds of Gale Force Lash City During Night | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/driver-is-killed-on-thruway.html | Driver Is Killed on Thruway | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/louise-van-dyke-to-marry-nov-29-milwaukee-girl-betrothed-to-andrew.html | LOUISE VAN DYKE TO MARRY NOV. 29; Milwaukee Girl Betrothed to Andrew R. Muldoon, '47 Harvard Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/methodists-discuss-dropouts.html | Methodists Discuss Drop-Outs | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/west-berliners-fear-red-curbs-mayor-proposes-eisenhower-visit-city.html | WEST BERLINERS FEAR RED CURBS; Mayor Proposes Eisenhower Visit City to Demonstrate U.S. Role in Affairs | True | By M.s. Handler Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/radiocontrolled-signal-system-tested-by-firemen-on-sixth-ave.html | Radio-Controlled Signal System Tested by Firemen on Sixth Ave.; Firemen Try New Signal Lights | True | The New York Times | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/egypt-campaigns-for-destruction-of-jordans-king-controlled-press.html | EGYPT CAMPAIGNS FOR DESTRUCTION OF JORDAN'S KING; Controlled Press and Radio Call for Assassination of Pro-Western Monarch | True | By Osgood Caruthers Special To the New York Times | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/callahanmcclure.html | Callahan--McClure | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/output-of-lumber-off-78-for-week-business-index-rises.html | OUTPUT OF LUMBER OFF 7.8% FOR WEEK; Business Index Rises | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/thyssen-regains-its-prewar-lead-5year-plan-of-rebuilding-makes-it.html | THYSSEN REGAINS ITS PRE-WAR LEAD; 5-Year Plan of Rebuilding Makes It Largest Steel Producer in Germany | True | By Brendan M. Jones | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/contract-resold-in-deal-in-bronx-69-suites-in-the-building-in.html | CONTRACT RESOLD IN DEAL IN BRONX; 69 Suites in the Building in Morris Avenue--Other Transactions Listed | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/mrs-macy-remarried-former-dorothy-gannett-is-wed-to-thomas-h-west.html | MRS. MACY REMARRIED; Former Dorothy Gannett Is Wed to Thomas H. West Jr. | True | Special to The New York Times | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/syrian-soldiers-observed.html | Syrian Soldiers Observed | True | By Joseph O. Haff Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/fire-records.html | Fire Records | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/president-called-fit-dr-white-credits-exercise-for-excellent-health.html | PRESIDENT CALLED FIT; Dr. White Credits Exercise for 'Excellent Health' | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/north-carolina-loses-quigg.html | North Carolina Loses Quigg | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/scientists-found-rising-in-esteem-research-leaders-praise-killian.html | SCIENTISTS FOUND RISING IN ESTEEM; Research Leaders Praise Killian but Deplore Lag in Establishing Post | True | By Walter Sullivan | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/2-golfers-tied-at-212-player-and-crampton-share-lead-in-melbourne.html | 2 GOLFERS TIED AT 212; Player and Crampton Share Lead in Melbourne Open | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/gop-has-a-plan-on-constitution-state-leaders-propose-that.html | G.O.P. HAS A PLAN ON CONSTITUTION; State Leaders Propose That Rockefeller Commission Study Revision Needs | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/for-better-health.html | For Better Health | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/school-aid-urged-on-state-citizens-conant-asks-for-cooperation-in.html | SCHOOL AID URGED ON STATE CITIZENS; Conant Asks for Cooperation in Communities to Raise Quality of Education FAVORS NEW COLLEGES Ex-Harvard Head Advocates 2-Year Program for Those Who Want No More | True | By Benjamin Fine | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/president-dedicating-aec-building-warns-of-dangers-in-the-atom.html | President, Dedicating A.E.C. Building, Warns of Dangers in the Atom; PRESIDENT OPENS A.E.C.'S BUILDING | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/the-new-defense-program.html | THE NEW DEFENSE PROGRAM | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/art-families-at-play-paintings-of-david-levine-displayed-at-davis.html | Art: Families at Play; Paintings of David Levine Displayed at Davis Gallery--Other Exhibitions | True | By Stuart Preston | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/roberta-halpner-to-be-wed.html | Roberta Halpner to Be Wed | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/taking-presbytery-post.html | Taking Presbytery Post | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/census-query-scored-reform-jewish-leader-opposes-data-on-religious.html | CENSUS QUERY SCORED; Reform Jewish Leader Opposes Data on Religious Ties | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/fugitive-in-slaying-identified-in-court.html | FUGITIVE IN SLAYING IDENTIFIED IN COURT | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/new-rule-seen-in-city-columbia-professor-predicts-regional.html | NEW RULE SEEN IN CITY; Columbia Professor Predicts Regional Government by '70 | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/french-applaud-eisenhower-plan-welcome-his-intention-to-remove.html | FRENCH APPLAUD EISENHOWER PLAN; Welcome His Intention to Remove Obstacles to Sharing Research | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/burmese-troops-reut-red-unit.html | Burmese Troops Reut Red Unit | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/program-speeded-launchings-would-be-in-addition-to-navy-plans-for.html | PROGRAM SPEEDED; Launchings Would Be in Addition to Navy Plans for Six | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/knicks-vanquish-nationals-10499-overtake-syracuse-quintet-in-final.html | KNICKS VANQUISH NATIONALS, 104-99; Overtake Syracuse Quintet in Final Six Minutes as Braun Shows Way | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/scientists-to-go-abroad-for-us-state-department-revives-plan-to.html | SCIENTISTS TO GO ABROAD FOR U.S.; State Department Revives Plan to Have Attaches Report Foreign Gains | True | By Russell Baker Special To The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/railroads-seek-rate-increases-prepare-to-file-new-freight-schedules.html | RAILROADS SEEK RATE INCREASES; Prepare to File New Freight Schedules Next Week for Many Items RISE IN COSTS IS CITED No Advances Are Indicated for Iron, Steel, Cotton, Coal, Canned Goods | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/william-chapin-coast-publisher-exhead-of-argonaut-oldest-california.html | WILLIAM CHAPIN, COAST PUBLISHER; Ex-Head of Argonaut, Oldest California Magazine, Dies --Had Long News Career | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/other-sales-mergers-dole-pineapple.html | OTHER SALES, MERGERS; Dole Pineapple | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/satellite-data-cited-soviet-scientist-says-first-device-carries.html | SATELLITE DATA CITED; Soviet Scientist Says First Device Carries Photo-Cells | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/fair-will-assist-unitarian-parish-all-souls-charities-to-gain-by.html | Fair Will Assist Unitarian Parish; All Souls' Charities to Gain by 2-Day Event This Week | True | Al Levine | | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/strategic-air-chief-puts-third-of-force-on-alert.html | Strategic Air Chief Puts Third of Force on Alert | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/integration-plan-set-in-tennessee-6-of-7-state-colleges-given.html | INTEGRATION PLAN SET IN TENNESSEE; 6 of 7 State Colleges Given Desegregation Program for September, 1958 | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/queens-apartment-in-astoria-is-sold.html | QUEENS APARTMENT IN ASTORIA IS SOLD | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/farm-union-asks-drive-urges-aflcio-sign-up-agricultural-workers.html | FARM UNION ASKS DRIVE; Urges A.F.L.-C.I.O. Sign Up Agricultural Workers | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/2-new-york-women-raise-chess-scores-adjourned-games.html | 2 NEW YORK WOMEN RAISE CHESS SCORES; ADJOURNED GAMES | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/miami-wins-4013-at-florida-state-hurricane-eleven-scores-5-times.html | MIAMI WINS, 40-13, AT FLORIDA STATE; Hurricane Eleven Scores 5 Times After Trailing at Intermission, 7 to 6 | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/cotton-producer-pays-a-965595-penalty.html | Cotton Producer Pays A $965,595 Penalty | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/kenya-increasing-african-deputies-colonial-chief-says-6-more-may.html | KENYA INCREASING AFRICAN DEPUTIES; Colonial Chief Says 6 More May Sit in Legislature-- Council of State Mapped | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/windbuffeted-dc3-falls-in-greenwich.html | WIND-BUFFETED DC-3 FALLS IN GREENWICH | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/rail-fare-increase-sought.html | Rail Fare Increase Sought | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/turkey-gives-arms-to-libya.html | Turkey Gives Arms to Libya | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/wood-field-and-stream-hunter-dresses-doe-but-he-removes-kidney.html | Wood, Field and Stream; Hunter Dresses Doe but He Removes Kidney Thinking It Is Heart | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/scarsdale-pins-first-setback-on-rye-high-eleven-26-to-13-donner.html | Scarsdale Pins First Setback On Rye High Eleven, 26 to 13; Donner Scores 3 Touchdowns and Kicks 2 Extra Points-- Bronxville Beats Harrison-- Horace Mann Wins | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/meyner-flies-abroad-governor-and-wife-go-to-paris-for-2-or-3-week.html | MEYNER FLIES ABROAD; Governor and Wife Go to Paris for '2 or 3 Week' Vacation | True | | 1985-08-19 | RE0000256975 | B00000679028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/pentagon-policy-on-news-backed-snyder-denies-charges-of-conspiracy.html | PENTAGON POLICY ON NEWS BACKED; Snyder Denies Charges of Conspiracy to Hold Back Data From Public | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/patterns-of-the-times-two-paris-originals.html | Patterns of The Times: Two Paris Originals | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/jordanians-demonstrate.html | Jordanians Demonstrate | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/eugene-rich-head-of-machinery-firm.html | EUGENE RICH, HEAD OF MACHINERY FIRM | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/caroline-f-davis-prospective-bride.html | CAROLINE F. DAVIS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/john-p-faude-dies-aetna-counsel-47.html | JOHN P. FAUDE DIES; AETNA COUNSEL, 47 | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/thief-tells-his-secret-names-the-man-he-says-got-4000-of-loot-he.html | THIEF TELLS HIS SECRET; Names the Man He Says Got $4,000 of Loot He Stole | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/schoenberg-opus-introduced-here-psalmfragment-his-last-work-is.html | SCHOENBERG OPUS INTRODUCED HERE; Psalm-Fragment, His Last Work, Is Given at Juilliard -- Stravinsky Premiere | True | By Howard Taubman | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/us-satellite-lag-tied-to-education-jersey-group-is-told-soviet.html | U.S. SATELLITE LAG TIED TO EDUCATION; Jersey Group Is Told Soviet Advances Give Urgency to Schools' Problems | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/california-gop-faces-new-fight-party-unsettled-on-senate.html | CALIFORNIA G.O.P. FACES NEW FIGHT; Party Unsettled on Senate Race--Christopher Will Not Yield for Knight | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/sullivan-of-brown-takes-heptagonal-crosscountry-title-despite.html | Sullivan of Brown Takes Heptagonal Cross-Country Title Despite Injury; CORNELL'S MIDLER 2D IN 5-MILE TEST Sullivan Runs Last Mile and a Half With Aching Ankle and Wins by 125 Yards | True | The New York Times | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/window-guards-violate-the-law-apartment-tenants-in-city-forced-to.html | WINDOW GUARDS VIOLATE THE LAW; Apartment Tenants in City Forced to Remove Them as Hazard to Cleaners | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/moscows-economic-goals.html | MOSCOW'S ECONOMIC GOALS | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/connecticut-ends-car-insurance-rift.html | CONNECTICUT ENDS CAR INSURANCE RIFT | True | Special to The New York Times. | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-09 | 1957-11-09 | https://www.nytimes.com/1957/11/09/archives/bermuda-flights-resumed.html | Bermuda Flights Resumed | True | | 1985-08-19 | RE0000256975 | B00000679028 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/speedy-pick-wins-pace-test-on-foul-favored-belle-acton-first-to.html | SPEEDY PICK WINS PACE TEST ON FOUL; Favored Belle Acton, First to Finish, Is Dropped to 7th Place for Bumping | True | Special to The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/penn-state-tops-marquette-207-extends-warriors-streak-of-losses-to.html | PENN STATE TOPS MARQUETTE, 20-7; Extends Warriors' Streak of Losses to 18--Kasparian Registers Two Tallies | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/scholarship-award-extended.html | Scholarship Award Extended | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/missionary-role-lures-woman-70-physician-who-spurned-bid-to-retire.html | MISSIONARY ROLE LURES WOMAN, 70; Physician Who Spurned Bid to Retire Will Resume Career in Africa | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/negro-gain-seen-in-upstate-jobs-survey-finds-opportunities-rise-but.html | NEGRO GAIN SEEN IN UPSTATE JOBS; Survey Finds Opportunities Rise but Promotions on Merit Pose Problem | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-books-for-the-younger-readers-library-things-of-earth-and-sky.html | New Books for the Younger Readers Library; Things of Earth and Sky | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-and-gossip-gathered-along-the-rialto-scoreboard.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; SCOREBOARD | True | By Lewis Funke | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-marie-hynes-is-wed-in-boston-mayors-daughter-married-to-joseph.html | MISS MARIE HYNES IS WED IN BOSTON; Mayor's Daughter Married to Joseph C. Gallagher by Archbishop Cushing | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vegetarianism-urged-prasad-says-it-is-the-way-to-escape-hbomb.html | VEGETARIANISM URGED; Prasad Says It Is the Way to Escape H-Bomb | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/apartment-plans-filed.html | Apartment Plans Filed | True | Special to The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/linda-joy-gross-betrothed.html | Linda Joy Gross Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-tourist-flight-slated.html | New Tourist Flight Slated | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gushnermitnick.html | Gushner—Mitnick | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/minaev-gains-title-in-weight-lifting.html | MINAEV GAINS TITLE IN WEIGHT LIFTING | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stage-benefits-to-aid-charities-mccullers-play-takes-over-dec-2-and.html | STAGE BENEFITS TO AID CHARITIES; McCullers Play Takes Over Dec. 2 and 17 for United Neighborhood Houses | True | Charles Rossi | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dr-ja-feudi-weds-margaret-e-gallo.html | DR. J.A. FEUDI WEDS MARGARET E. GALLO | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/francesclegg-engaged-nurse-here-is-future-bride-of-dr-donald-p.html | FRANCESCLEGG ENGAGED; Nurse Here is Future Bride of Dr. Donald P. Feeney | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sale-of-handicraft-aids-missions-work.html | SALE OF HANDICRAFT AIDS MISSIONS WORK | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-spishock-married-wed-to-frank-e-jarecki-who-flew-polish-jet-to.html | MISS SPISHOCK MARRIED; Wed to Frank E. Jarecki, Who Flew Polish Jet to West | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-merchants-view-on-how-mounting-inventories-point-to-reduction.html | The Merchant's View; On How Mounting Inventories Point To Reduction of Output and Profits | True | By Herbert Koshetz | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/overhaul-urged-in-aid-to-science-senate-study-calls-for-new-agency.html | OVERHAUL URGED IN AID TO SCIENCE; Senate Study Calls for New Agency and U.S. Academy | True | By Bess Furman Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/freedom-is-shortlived.html | Freedom Is Short-Lived | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-roy-kelley-has-son.html | Mrs. Roy Kelley Has Son | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/china-completes-remote-oil-plant-refinery-is-built-in-desolate.html | CHINA COMPLETES REMOTE OIL PLANT; Refinery Is Built in Desolate Tsaidam Basin—Output Shipped by Trucks | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/teamster-locals-hold-back-files-20-under-hoffa-tell-senate-inquiry.html | TEAMSTER LOCALS HOLD BACK FILES; 20 Under Hoffa Tell Senate Inquiry They Are Unable to Furnish Records | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/saud-vs-nasser-a-study-in-contrasts-arabias-absolute-monarch-and.html | Saud vs. Nasser: A Study in Contrasts; Arabia's absolute monarch and Egypt's revolutionary dictator, who have mutual interests but also many differences, contend for leadership of the uneasy Arab world. | True | By Osgood Caruthers | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-defense-of-the-daydreamer.html | In Defense of the Daydreamer | True | By Dorothy Barclay | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-14-no-title.html | Obituary 14 — No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/church-unit-sets-christmas-event-brick-presbyterian-womens.html | CHURCH UNIT SETS CHRISTMAS EVENT; Brick Presbyterian Women's Association Will Benefit From Fair on Nov. 21-22 | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-floribundas-ready-for-planting.html | NEW FLORIBUNDAS READY FOR PLANTING | True | Photos courtesy Star Roses and Armstrong Nurseries | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sale-will-help-st-lukes-home-event-to-be-held-at-center-for-aged.html | SALE WILL HELP ST. LUKE'S HOME; Event to Be Held at Center for Aged Women Here on Wednesday, Thursday | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/right-to-be-told-asked-for-world-dr-perilman-decries-us.html | RIGHT TO BE TOLD ASKED FOR WORLD; Dr. Perilman Decries U.S. Neglect—Rabbi Sturm Hails Return to Temple | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cincinnati-scores-over-indiana-210.html | CINCINNATI SCORES OVER INDIANA, 21-0 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-gasparro-a-bride-she-is-wed-in-brooklyn-church-to-joseph.html | MISS GASPARRO A BRIDE; She Is Wed in Brooklyn Church to Joseph Robert Di Leo | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-cites-large-families.html | Soviet Cites Large Families | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yesterday-in-the-middle-americas.html | Yesterday; in the Middle Americas | True | By Holger Cahill | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hofstra-turns-back-muhlenberg-26-to-7.html | HOFSTRA TURNS BACK MUHLENBERG, 26 TO 7 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/medical-hunters-get-modern-arms-rockefeller-research-unit-is.html | MEDICAL HUNTERS GET MODERN ARMS; Rockefeller Research Unit Is Replacing Old Facilities and Adding Buildings | True | By Morris Kaplan | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/finns-slate-policy-for-new-coalition.html | FINNS SLATE POLICY FOR NEW COALITION | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/reasons-why.html | Reasons Why | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/call-it-the-hayes-method-call-it-the-hayes-method.html | CALL IT THE HAYES METHOD; CALL IT THE HAYES METHOD | True | Friedman-Abeles and Jay Seymour | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/figueroajoseph.html | Figueroa--Joseph | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gas-import-plan-may-be-dropped-lack-of-a-clear-statement-from.html | GAS IMPORT PLAN MAY BE DROPPED; Lack of a Clear Statement From Ottawa Held Curb on Pipeline Financing PROLONGED INQUIRY SET Resentment Grows on Both Sides of Border--'Texas Oil Millionaires' Cited | True | By Gene Smith | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/family-farms-to-be-studied.html | Family Farms to Be Studied | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/500000-here-hit-by-the-asian-flu-total-is-for-the-period-since-sept.html | 500,000 HERE HIT BY THE ASIAN FLU; Total Is for the Period Since Sept. 28--Vaccine Urged for Expectant Mothers | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-envoy-finds-athens-critical-allen-now-leaving-greece-says-cyprus.html | U.S. ENVOY FINDS ATHENS CRITICAL; Allen, Now Leaving Greece, Says Cyprus Causes Rift, But Strain Will Ease | True | By A.c. Sedgwick Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/50-art-openings-listed-for-week-modern-museum-will-show-recent.html | 50 ART OPENINGS LISTED FOR WEEK; Modern Museum Will Show Recent Acquisitions--'Face of America' at Brooklyn | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/worthy-standins-honey-locust-tops-list-of-elm-substitutes.html | WORTHY STAND-INS; Honey Locust Tops List Of Elm Substitutes | True | By Gordon Morrison | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/popularity-of-tv-soaring-in-japan-after-4-years-nation-has-68.html | POPULARITY OF TV SOARING IN JAPAN; After 4 Years, Nation Has 68 Stations and 629,595 Sets--Color Due Soon | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/major-sports-news.html | Major Sports News | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/titian-ball-to-aid-immigrant-group-italian-welfare-league-will-gain.html | TITIAN BALL TO AID IMMIGRANT GROUP; Italian Welfare League Will Gain From Fete Nov. 30--Ambassador to Attend | True | Will Weissberg | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hunterwestling.html | Hunter--Westling | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/san-diego-beats-mexico.html | San Diego Beats Mexico | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/curbing-the-jaywalker.html | Curbing The Jaywalker | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sleuthing.html | SLEUTHING | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aec-chairman-slated-to-get-interfaith-post.html | A.E.C. Chairman Slated To Get Interfaith Post | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/plant-to-get-us-award.html | Plant to Get U.S. Award | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fair-warning-united-states-risks-beating-by-russia-in-the-arts-at.html | FAIR WARNING; United States Risks Beating by Russia In the Arts at Brussels Next Year | True | By Howard Taubman | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/judith-p-sanders-chappaqua-bride-wed-in-first-congregational-to.html | JUDITH P. SANDERS CHAPPAQUA BRIDE; Wed in First Congregational to Ensign David Troast --Attired in Taffeta | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mary-ann-zala-engaged.html | Mary Ann Zala Engaged | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/benefits-planned-by-urban-league-jamaica-dec-2-and-west-side-story.html | BENEFITS PLANNED BY URBAN LEAGUE; 'Jamaica' Dec. 2 and 'West Side Story' Jan. 21 Will Further Group's Work | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/policeman-run-down-autoist-accused-of-trying-to-avoid-parking.html | POLICEMAN RUN DOWN; Autoist Accused of Trying to Avoid Parking Ticket | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rewarding-choice-floribunda-rose-colors-widen-groups-appeal.html | REWARDING CHOICE; Floribunda Rose Colors Widen Group's Appeal | True | By Mary C. Seckman | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/state-maps-rise-in-hunting-fees-fishing-license-would-also-go-to.html | STATE MAPS RISE IN HUNTING FEES; Fishing License Would Also Go to $3.25 From $2.25 --Programs Planned | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/foundation-awards-2800000-grants.html | FOUNDATION AWARDS $2,800,000 GRANTS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/capt-andrew-h-peterson-is-dead-at-79-took-part-in-1905-record.html | Capt. Andrew H. Peterson Is Dead at 79; Took Part in 1905 Record Sailing Race | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/about-music-boxes.html | About Music Boxes | True | By Milton Z. Esterow | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/park-service-lists-gains-first-year-of-mission-66-improvement.html | PARK SERVICE LISTS GAINS; First Year of Mission 66 Improvement Program Completed with Notable Achievements in Many Areas | True | By Jay Walz | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sheffermans-role-indict-management.html | Shefferman's Role; Indict Management | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/claire-marie-muller-wed.html | Claire Marie Muller Wed | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/pentagon-forbids-armynavy-race-to-fire-satellite-defense-department.html | PENTAGON FORBIDS ARMY-NAVY RACE TO FIRE SATELLITE; Defense Department to Keep Tight Control and Make Decision on Launchings A SPEED-UP IS DOUBTED Confusion Over Army's Role Persists--New Program Is Pushed by Scientists | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/venezuelan-ironies.html | VENEZUELAN IRONIES | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-patterson-ensigns-fiancee-55-wellesley-graduate-will-be-wed-to.html | MISS PATTERSON ENSIGN'S FIANCEE; '55 Wellesley Graduate Will Be Wed to Gerhardt Hein, Aide at Naval School | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/missiles-in-japan-opposed-by-kishi.html | MISSILES IN JAPAN OPPOSED BY KISHI | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/helen-m-wall-married-wed-in-bronx-to-edward-a-bausenwein-a-lawyer.html | HELEN M. WALL MARRIED; Wed in Bronx to Edward A. Bausenwein, a Lawyer | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-panel-available-device-is-reported-especially-resistant-to.html | NEW PANEL AVAILABLE; Device Is Reported Especially, Resistant to Corrosives | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bridge-card-clubs-of-new-york-growth-of-clubs.html | BRIDGE: CARD CLUBS OF NEW YORK; Growth of Clubs | True | By Albert H. Morehead | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/defense-chief-in-the-sputnik-age-to-the-cabinets-hottest-post-neil.html | Defense Chief in the Sputnik Age; To the Cabinet's 'hottest' post, Neil McElroy brings imagination, respect for research and a record of beating stiff competition. | True | By Ben Pearse | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/chicago-takes-look-at-itself-in-the-mirror-of-architecture-chicago.html | Chicago Takes Look at Itself In the Mirror of Architecture; CHICAGO LOOKS AT ITS ARCHITECTURE | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/guiomar-novaes-offers-recital-pianist-heard-at-town-hall-in-annual.html | GUIOMAR NOVAES OFFERS RECITAL; Pianist Heard at Town Hall in Annual Program Here --House Is Sold Out | True | By Harold C. Schonberg | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/w-and-j-beats-otterbein.html | W. and J. Beats Otterbein | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/reactor-for-spain-passes-test.html | Reactor for Spain Passes Test | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/von-braun-says-five-years-are-needed-to-catch-soviet-us-missile.html | Von Braun Says Five Years Are Needed to Catch Soviet; U.S. Missile Expert Urges a Long-Range Program to Conquer Space | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/keyboard-notables.html | Keyboard Notables | True | By Arthur Berger | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-notes-along-camera-row-slide-projector.html | NEWS NOTES ALONG CAMERA ROW; SLIDE PROJECTOR | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-bj-kortchmar-fiancee-of-lawyer.html | MISS B.J. KORTCHMAR FIANCEE OF LAWYER | True | John Lane | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/denver-tops-air-force-loos-dashes-for-two-scores-in-26to14-triumphs.html | DENVER TOPS AIR FORCE; Loos Dashes for Two Scores in 26-to-14 Triumphs | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rutgers-rallies-from-early-twotouchdown-deficit-to-turn-back.html | Rutgers Rallies From Early Two-Touchdown Deficit to Turn Back Lafayette; AUSTIN, MAX PACE 34-TO-19 VICTORY Rutgers Backs, Enter Late in Opening Quarter to Spark Rally Against Lafayette | True | By Gordon S. White Jr. Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/women-replace-red-troops.html | Women Replace Red Troops | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/reds-push-union-gains-us-aide-cites-strikes-in-argentina-and-brazil.html | REDS PUSH UNION GAINS; U.S. Aide Cites Strikes in Argentina and Brazil | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/saint-andrews-unit-elects.html | Saint Andrew's Unit Elects | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/officer-marries-meredith-drake-second-lieut-arthur-lewis-hurst-jr.html | OFFICER MARRIES MEREDITH DRAKE; Second Lieut. Arthur Lewis Hurst Jr. of Army Weds Daughter of Educator | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/undefeated-ridgewood-downs-hackensack-21-to-14-for-no-6-thompson.html | Undefeated Ridgewood Downs Hackensack, 21 to 14, for No. 6; Thompson Dashes 94 and 60 Yards for Touchdowns--Englewood Subdues Cliffside Park--Tenafly Scores | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/canada-anxious-on-own-defense-two-soviet-earth-satellites-raise.html | CANADA ANXIOUS ON OWN DEFENSE; Two Soviet Earth Satellites Raise Doubts on Value of Warning Systems | True | By Tania Long Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-radar-school-will-open-nov-18-free-course-here-for-deck-officers.html | U.S. RADAR SCHOOL WILL OPEN NOV. 18; Free Course Here for Deck Officers Leads to Their Qualifying as Observers | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-acts-to-answer-sputniks.html | U.S. Acts; To Answer Sputniks | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hotel-show-opening-55000-expected-at-exhibit-due-to-start-tomorrow.html | HOTEL SHOW OPENING; 55,000 Expected at Exhibit Due to Start Tomorrow | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/building-is-designers-testament-seagram-building-marks-apex-of-mies.html | Building Is Designer's Testament; Seagram Building Marks Apex Of Mies van der Rohe's Career | True | By Thomas W. Ennis | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ionesco-plays-here-nov-18.html | Ionesco Plays Here Nov. 18 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/volunteers-asked-for-blind.html | Volunteers Asked for Blind | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/caa-head-to-study-jet-port-in-jersey.html | C.A.A. HEAD TO STUDY JET PORT IN JERSEY | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hoxie-pupils-win-a-in-integration-but-parents-rate-an-f-school.html | HOXIE PUPILS WIN 'A' IN INTEGRATION; But Parents Rate an 'F,' School Superintendent in Arkansas Town Says | True | By Philip Benjamin Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tulloch-1-to-8-scores-easily-at-melbourne.html | Tulloch, 1 to 8, Scores Easily at Melbourne | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jobless-total-dips-to-98600-in-the-city.html | JOBLESS TOTAL DIPS TO 98,600 IN THE CITY | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/1409000-is-given-medical-schools-years-grants-by-markle-fund-stress.html | $1,409,000 IS GIVEN MEDICAL SCHOOLS; Year's Grants by Markle Fund Stress Research in U.S. and Canada | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-of-tv-and-radio-two-new-educational-tv-shows-being-planned-for.html | NEWS OF TV AND RADIO; Two New Educational TV Shows Being Planned for Children--Items | True | By Val Adams | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-hopes-to-win-case-on-disarmament-probably-would-end-boycott.html | SOVIET HOPES TO WIN CASE ON DISARMAMENT; Probably Would End Boycott If U.N. Would Enlarge Membership Of the Subcommittee ASSEMBLY MIGHT GO ALONG | True | By Thomas J. Hamilton | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/pacific-fisheries-fence-voted.html | Pacific Fisheries Fence Voted | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aviation-events-jet-flying-by-tv-united-air-lines-to-get-new-dc8.html | AVIATION EVENTS: JET 'FLYING' BY TV; United Air Lines to Get New DC-8 Ground Trainer-- Miami Seeks Airports | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/great-gray-diplomats-an-analysis-of-capabilities-and-flaws-of-the.html | 'Great Gray Diplomats'; An Analysis of Capabilities and Flaws Of the 6th Fleet in the Mediterranean | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/kapitsa-skill-put-soviet-in-space-scientist-once-antired-gained-his.html | KAPITSA SKILL PUT SOVIET IN SPACE; Scientist, Once Anti-Red, Gained His Knowledge of Cosmos in Britain | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/archbishop-carinci-is-95.html | Archbishop Carinci Is 95 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/joan-g-foster-married-bride-of-john-h-williams-in-larchmont-church.html | JOAN G. FOSTER MARRIED; Bride of John H. Williams in Larchmont Church | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fee-moratorium-defended-by-us-morse-says-respite-to-lines.html | FEE MORATORIUM DEFENDED BY U.S.; Morse Says Respite to Lines Chartering Federal Ships Does Not Violate Law | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/margot-a-hickey-wed-married-in-summit-church-to-james-joel-la-torre.html | MARGOT A. HICKEY WED; Married in Summit Church to James Joel La Torre | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wiley-of-united-states-team-takes-special-trophy-at-garden-horse.html | Wiley of United States Team Takes Special Trophy at Garden Horse Show; NAUTICAL SCORES IN JUMPING EVENT Wiley Posts Third Victory, Beating Argentine Rider on Basis of Time | True | By John Rendel | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/living-portraits.html | Living Portraits | True | By Peter Quennell | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/musical-to-help-madison-sq-club-the-captains-paradise-on-march-11.html | MUSICAL TO HELP MADISON SQ. CLUB; The Captain's Paradise on March 11 Will Assist Boys --Mrs. Briscoe Chairman | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/eagles-conquer-boston-u-29-to-2-seagar-gets-2-touchdowns-as-boston.html | EAGLES CONQUER BOSTON U., 29 TO 2; Seagar Gets 2 Touchdowns as Boston College Takes Sixth Straight | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/guatemala-reds-returning-home-dozens-of-exiles-cross-mexican-border.html | GUATEMALA REDS RETURNING HOME; Dozens of Exiles Cross Mexican Border Daily-- Many Seen in Public | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/science-takes-a-place-in-federal-councils-government-moves-to.html | SCIENCE TAKES A PLACE IN FEDERAL COUNCILS; Government Moves to Recapture The Technological Initiative | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/poland-readmitted-to-un-food-agency.html | POLAND READMITTED TO U.N. FOOD AGENCY | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/diamond-hal-first-in-pace.html | Diamond Hal First in Pace | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/chicago-racing-frozen-out.html | Chicago Racing Frozen Out | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/carol-hahn-to-be-married.html | Carol Hahn to Be Married | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bargain-from-tva-alabama-city-gets-lake-tract-on-9year-lease-for-1.html | BARGAIN FROM T.V.A.; Alabama City Gets Lake Tract on 9-Year Lease for $1 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-tireless-voice-of-the-kremlin-for-the-present-at-least.html | The Tireless Voice of the Kremlin; For the present, at least, Khrushchev speaks for Russia. Here are some of the things thus strong, garrulous man has to say. | True | By Thomas P. Whitney | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-whittemore-wed-former-catherine-e-witte-married-to-dr-marcus.html | MRS. WHITTEMORE WED; Former Catherine E. Witte Married to Dr. Marcus Lee | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/elizabeth-sessions-engaged-to-marry.html | ELIZABETH SESSIONS ENGAGED TO MARRY | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/surge-by-baylor-ties-texas-7-to-7-78yard-drive-to-goal-is-blow-to.html | SURGE BY BAYLOR TIES TEXAS, 7 TO 7; 78-Yard Drive to Goal Is Blow to Conference Title Chances of Longhorns | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/communist-leaders-on-the-us.html | COMMUNIST LEADERS ON THE U.S. | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/french-save-on-soap.html | French Save on Soap | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lake-for-reservoir-finished-in-illinois.html | LAKE FOR RESERVOIR FINISHED IN ILLINOIS | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/nonbreakable-dishes-break-sales-records-plants-work-around-the.html | Nonbreakable Dishes Break Sales Records; Plants Work Around the Clock in Race With Demand | True | By William M. Freeman | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/segregation-va-almond-comments.html | Segregation, Va.; Almond Comments | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bazaar-at-uptown-church.html | Bazaar at Uptown Church | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/molloyandersen.html | Molloy--Andersen | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-long-haul.html | THE LONG HAUL | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/more-state-colleges-and-wide-publicity-on-building-program-urged-at.html | More State Colleges and Wide Publicity On Building Program Urged at Conclave | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-pa-murphey-is-wed-in-dallas-southern-methodist-alumna-bride-in.html | MISS P.A. MURPHEY IS WED IN DALLAS; Southern Methodist Alumna Bride in Its Chapel of Lieut. Bruce Whitman, U.S.A.F. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/2d-satellite-viewed-object-spotted-in-fort-worth-telescopes-used.html | 2D SATELLITE VIEWED; Object Spotted in Fort Worth -Telescopes Used | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/salk-to-get-nyu-award.html | Salk to Get N.Y.U. Award | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mayor-now-faces-2d-term-problems-citys-financial-situation-housing.html | MAYOR NOW FACES 2D TERM PROBLEMS; City's Financial Situation, Housing, Juvenile Crime Still to Be Solved | True | By Leo Egan | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-john-eastman-has-son.html | Mrs. John Eastman Has Son | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mary-anne-twitchell-married-citizens-of-10-lands-take-part-moral.html | Mary Anne Twitchell Married; Citizens of 10 Lands Take Part; Moral Re-Armament Aide Is Bride of William Wishard in Princeton U. Chapel | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/byrnepowers.html | Byrne--Powers | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/will-success-spoil-american-women-a-european-sees-our-men-as-an.html | Will Success Spoil American Women?; A European sees our men as an 'oppressed minority'--but the girls' victory is Pyrrhic. | True | By Amaury de Riencourt | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/list-of-missing.html | List of Missing | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/asians-learning-from-puerto-rico-island-serves-as-teacher-to-4000.html | ASIANS LEARNING FROM PUERTO RICO; Island Serves as Teacher to 4,000 Observers From Underdeveloped Lands | True | North American Newspaper Alliance | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/colby-upsets-bates-sargents-conversion-decides-maine-series-game.html | COLBY UPSETS BATES; Sargent's Conversion Decides Maine Series Game, 20-19 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/theresa-eicholz-engaged.html | Theresa Eicholz Engaged | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tree-planting-utilizes-private-lands-choice-of-species.html | TREE PLANTING UTILIZES PRIVATE LANDS; Choice of Species | True | By Maurice Brooks | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ridgefield-rejects-planning.html | Ridgefield Rejects Planning | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/one-after-another-fibrous-begonias-are-a-collectors-delight.html | ONE AFTER ANOTHER; Fibrous Begonias Are A Collector's Delight | True | By Bernice G. Brilmayer | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/business-indev-up-for-5th-week.html | Business Index Up for 5th Week | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/constance-lunan-wed-bride-of-samuel-hartenberg-both-on-newspaper.html | CONSTANCE LUNAN WED; Bride of Samuel Hartenberg -- Both on Newspaper | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/li-homes-offer-raised-playroom-colony-of-ranch-homes-rises-at-glen.html | L.I. HOMES OFFER RAISED PLAYROOM; Colony of Ranch Homes Rises at Glen Cove, L.I. | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/china-trade-ban-said-to-hurt-reds-british-official-back-from-4week.html | CHINA TRADE BAN SAID TO HURT REDS; British Official, Back From 4-Week Visit, Says Growth of Industry Is Retarded | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/records-first-complete-coppelia-dancing-in-mind.html | RECORDS: FIRST COMPLETE 'COPPELIA'; Dancing in Mind | True | By Harold C. Schonberg | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dulles-press-modest-reporters.html | Dulles & Press; Modest Reporters? | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cooperation-among-four-colleges-exchange-professors.html | Cooperation Among Four Colleges; Exchange Professors | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/child-to-mrs-rb-wigton-3d.html | Child to Mrs. R.B. Wigton 3d | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yulo-said-to-gain-in-philippine-race-liberal-candidates-efforts.html | YULO SAID TO GAIN IN PHILIPPINE RACE; Liberal Candidate's Efforts Taking Him Into Barrios-- Uses Man-to-Man Style | True | By Tillman Durdin Special To The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vatican-extols-spirit-its-exhibit-is-placed-between-those-of-us-and.html | VATICAN EXTOLS SPIRIT; Its Exhibit: Is Placed Between Those of U.S. and Soviet | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/greece-chides-eoka-says-cyprus-unit-cannot-fix-athens-foreign.html | GREECE CHIDES E.O.K.A.; Says Cyprus Unit Cannot Fix Athens' Foreign Policy | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/clemson-scores-267-tigers-score-first-triumph-over-maryland-eleven.html | CLEMSON SCORES, 26-7; Tigers Score First Triumph Over Maryland's Eleven | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bonns-education-put-ahead-of-us-science-preparation-studies.html | BONN'S EDUCATION PUT AHEAD OF U.S.; Science Preparation Studies Reported as Equivalent of College Courses | | By M.s. Handler Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tribute-at-cornell-birth-of-first-university-head-125-years-ago.html | TRIBUTE AT CORNELL; Birth of First University Head 125 Years Ago Marked | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/why.html | WHY? | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-will-build-4-indian-projects-agreement-made-on-power-station.html | SOVIET WILL BUILD 4 INDIAN PROJECTS; Agreement Made on Power Station and Plants for Heavy Industry | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/teacher-education-at-fordham.html | TEACHER EDUCATION AT FORDHAM AIDED | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lords-and-ladies.html | Lords and Ladies | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lois-f-houde-betrothed.html | Lois F. Houde Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/warning-to-cameroons-tribe.html | Warning to Cameroons Tribe | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/punjabis-protest-nehru-visit.html | Punjabis Protest Nehru Visit | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-and-notes-from-the-field-of-travel-lost-on-the-thruway.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; LOST ON THE THRUWAY | True | Ward Allan Howe | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/knowland-avoids-new-coast-fight-shuns-knightchristopher-clash-on.html | KNOWLAND AVOIDS NEW COAST FIGHT; Shuns Knight-Christopher Clash on Senate Race-- Supports a Primary | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/civic-frolics-can-have-lasting-benefit-too-managers-organize.html | CIVIC FROLICS CAN HAVE LASTING BENEFIT, TOO; Managers Organize | True | By Robert Meyer Jr. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sagging-floors-level-them-up-with-telescoping-posts.html | SAGGING FLOORS; Level Them Up With Telescoping Posts | True | By Bernard Gladstone | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/goldon-age-singer-on-lp-disk-plancons-great-voice-heard-in-a-group.html | 'GOLDON AGE' SINGER ON LP DISK; Plancon's Great Voice Heard in a Group Of Bass Arias | True | By John Briggs | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/korea-army-bids-for-us-support-military-show-for-american-officials.html | KOREA ARMY BIDS FOR U.S. SUPPORT; Military Show for American Officials Displays Fitness for a 'Brushfire' War | True | By Foster Hailey Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/engineers-oppose-bids-for-services.html | ENGINEERS OPPOSE BIDS FOR SERVICES | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/czech-hooligans-jailed.html | Czech 'Hooligans' Jailed | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-scientists-back-atom-parley-196-support-world-meeting-to.html | SOVIET SCIENTISTS BACK ATOM PARLEY; 196 Support World Meeting to Consider Dangers of Nuclear Energy | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/blind-hunter-gets-license.html | Blind Hunter Gets License | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-homes-of-steel-priced-from-10000.html | New Homes of Steel Priced From $10,000 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gersteinshore.html | Gerstein--Shore | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/letters-moon-landings.html | Letters; MOON LANDINGS | True | ALLEN KLEIN. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/strattonkonner.html | Stratton--Konner | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/formula-feeding-spurs-farm-life-3500000000-industry-is-evolved-in.html | FORMULA FEEDING SPURS FARM LIFE; $3,500,000,000 Industry Is Evolved in Efforts to Create Super Breeds | True | By James J. Nagle | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/nanci-fendler-bride-married-in-rye-church-to-charles-e-spannaus.html | NANCI FENDLER BRIDE; Married in Rye Church to Charles E. Spannaus | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/juniata-eleven-scores-downs-pennsylvania-military-by-140-for-10th.html | JUNIATA ELEVEN SCORES; Downs Pennsylvania Military by 14-0 for 10th in Row | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rice-grain-paintings-sent-to-eisenhower.html | Rice Grain Paintings Sent to Eisenhower | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sharp-import-cut-decreed-by-chile.html | SHARP IMPORT CUT DECREED BY CHILE | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/joins-greater-new-york-fund.html | Joins Greater New York Fund | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/trio-of-thriving-tv-bananas-paternal.html | TRIO OF THRIVING TV 'BANANAS; Paternal | True | By J.p. Shanley | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/emily-cherry-is-bride-married-in-marble-collegiate-to-graham-r.html | EMILY CHERRY IS BRIDE; Married in Marble Collegiate to Graham R. Redman | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/phyllis-e-kilmer-is-wed-to-student-married-to-glen-e-gresham-of.html | PHYLLIS E. KILMER IS WED TO STUDENT; Married to Glen E. Gresham of Physicians and Surgeons at Ceremony in Jersey | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/winnipeg-ties-calgary-1313.html | Winnipeg Ties Calgary, 13-13 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/personality-an-oil-man-in-show-business-after-movie-and-tv-strikes.html | Personality : An Oil Man in Show Business; After Movie and Tv Strikes, Weather Tries Music | True | By Robert E. Bedingfield | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/an-american-period-and-other-shows.html | AN AMERICAN PERIOD AND OTHER SHOWS | True | By Stuart Preston | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-the-soviet-union-too-moon-is-a-comics-boon.html | In the Soviet Union, Too, 'Moon' Is a Comic's Boon | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/science-in-review-little-dog-in-sputnik-ii-may-show-whether-animals.html | SCIENCE IN REVIEW; Little Dog in Sputnik II May Show Whether Animals Can Adjust to Weightlessness | True | By William L. Laurence | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/4-die-in-2car-crash-headon-collision-occurs-on-wet-road-at.html | 4 DIE IN 2-CAR CRASH; Head-On Collision Occurs on Wet Road at Patterson | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/notable-roses-hobbyist-cites-a-few-superior-performers.html | NOTABLE ROSES; Hobbyist Cites A Few Superior Performers | True | By Martha Pratt Haislip | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/teachers-rap-at-sports-brings-bid-to-debate.html | Teacher's Rap at Sports Brings Bid to Debate | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/53-patrolmen-advanced.html | 53 Patrolmen Advanced | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/landslide-for-wagner-statewide-gains.html | Landslide for Wagner; State-wide Gains | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ensign-marries-miss-ea-wilson-albert-woodruff-3d-of-navy-weds.html | ENSIGN MARRIES MISS E.A. WILSON; Albert Woodruff 3d of Navy Weds Former Sweet Briar Student In Virginia | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soldier-to-wed-miss-raymond.html | Soldier to Wed Miss Raymond | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wood-field-and-stream-down-the-rud-and-into-the-dryki-with-our.html | Wood, Field and Stream; Down the Rud and Into the Dry-Ki With Our Deer-Slayer in the Maine Woods | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/flatbush-project-set-27-airconditioned-homes-offered-at-22500-up.html | FLATBUSH PROJECT SET; 27 Air-Conditioned Homes Offered at $22,500 Up | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/army-triumphs-over-utah-3933-27960-see-cadet-anderson-and-utes.html | ARMY TRIUMPHS OVER UTAH, 39-33; 27,960 See Cadet Anderson and Utes' Grosscup in Thrilling Duel | True | By William J. Briordy Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paying-the-real-bill.html | Paying the 'Real' Bill | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gaillard-sets-france-broad-reform-tasks-but-farleaching-coalition.html | GAILLARD SETS FRANCE BROAD REFORM TASKS; But Far-Leaching Coalition Soon Faces Serious Divisive Issues | | By Robert C. Doty Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/garbage-used-for-land-fill.html | Garbage Used for Land Fill | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-9-no-title-queries.html | Article 9 -- No Title; QUERIES | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sisterhood-plans-fete-central-synagogue-group-lists-dec-16-theatre.html | SISTERHOOD PLANS FETE; Central Synagogue Group Lists Dec. 16 Theatre Party | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/israel-denies-saudis-charges.html | Israel Denies Saudi's Charges | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ellender-calls-for-easing-of-policy-toward-moscow-met-soviet.html | Ellender Calls for Easing Of Policy Toward Moscow; Met Soviet Leaders | | By John D. Morris Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/daughter-to-mrs-franklin.html | Daughter to Mrs. Franklin | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lincoln-subdues-new-dorp-19-to-0-unbeaten-team-takes-fifth-in.html | LINCOLN SUBDUES NEW DORP, 19 TO 0; Unbeaten Team Takes Fifth in Row-- Madison, Tilden Play 12-12 Deadlock | | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/homes-projected-for-jersey-sites-woodland-forms-site-of-a-new.html | HOMES PROJECTED FOR JERSEY SITES; Woodland Forms Site of a New Westchester Colony | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/roberta-shantz-betrothed.html | Roberta Shantz Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hill-country-outraces-can-trust-in-kentucky.html | Hill Country Outraces Can Trust in Kentucky | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/manhattan-takes-run-beats-penn-state-2332-but-lions-kerr-is-home.html | MANHATTAN TAKES RUN; Beats Penn State, 23-32, but Lions' Kerr is Home First | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-david-mccall-has-son.html | Mrs. David McCall Has Son | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/isaacs-analyzes-republicans-sag-councilman-says-leaders-fail-to.html | ISAACS ANALYZES REPUBLICANS' SAG; Councilman Says Leaders Fail to Realize That City is Progressive and Liberal | | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-rescue-effort-communities-can-check-dutch-elm-disease.html | A RESCUE EFFORT; Communities Can Check Dutch Elm Disease | True | By Robert H. Brewster | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stephen-wise-award-for-ort.html | Stephen Wise Award for ORT | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/confederate-shrine-awaits-dedication.html | CONFEDERATE SHRINE AWAITS DEDICATION | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aborigines-discovered-naked-australian-tribe-uses-stone-age-weapons.html | ABORIGINES DISCOVERED; Naked Australian Tribe Uses Stone Age Weapons | True | Dispatch of The Times, London. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/female-surf-bum.html | Female Surf Bum | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/satellite-is-to-make-six-crossings-today.html | Satellite Is to Make Six Crossings Today | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hospital-to-add-area-muhlenberg-in-jersey-will-build-emergency.html | HOSPITAL TO ADD AREA; Muhlenberg in Jersey Will Build Emergency Facilities | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/chart-of-garden-state-feature.html | Chart of Garden State Feature | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/satellite-rumor-excites-sweden-stockholm-hears-russians-will.html | SATELLITE RUMOR EXCITES SWEDEN; Stockholm Hears Russians Will Control a New Device From the Ground | | By Felix Belair Jr. Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/for-her-a-baited-trap.html | For Her, a Baited Trap | True | By Herbert Mitgang | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-personal-victory-over-inhumanity-personal-victory.html | A Personal Victory Over Inhumanity; Personal Victory | True | By Henry L. Roberts | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ore-fleet-facing-cuts-layoffs-starting-on-lakes-as-mineral-demands.html | ORE FLEET FACING CUTS; Lay-Offs Starting on Lakes as Mineral Demands Slump | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tulsa-nips-texas-tech-30.html | Tulsa Nips Texas Tech, 3-0 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-kohlmeier-engaged-to-wed-library-of-congress-aide-plans.html | MISS KOHLMEIER ENGAGED TO WED; Library of Congress Aide Plans Marriage on Dec. 28 to Allen L. Bartlett Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dixies-northern-anthem-the-song-dixie-was-written-by-a-damyankee.html | Dixie's Northern Anthem; The song 'Dixie' was written by a damyankee, and the word itself may have come from up North. | True | By Pierce G. Fredericks | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/maureen-kennedy-wed-bride-of-peter-w-henderson-in-fair-haven-church.html | MAUREEN KENNEDY WED; Bride of Peter W. Henderson in Fair Haven Church | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-anne-firestone-is-wed-here-daughter-of-akron-industrialist.html | Miss Anne Firestone Is Wed Here; Daughter of Akron Industrialist Bride of John F. Ball | True | The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/exwatchman-seized-burglary-of-offices-laid-to-man-posing-as.html | EX-WATCHMAN SEIZED; Burglary of Offices Laid to Man Posing as Detective | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/franklins-own-town.html | Franklin's Own Town | True | By Charles Lee | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wilkes-beats-dickinson.html | Wilkes Beats Dickinson | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gallant-man-is-2d-round-table-far-back-as-85-bold-ruler-triumphs.html | GALLANT MAN IS 2D; Round Table Far Back as 8-5 Bold Ruler Triumphs Easily | True | By James Roach Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/7-youths-arrested-in-theft-of-4-cars.html | 7 YOUTHS ARRESTED IN THEFT OF 4 CARS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/kansas-eleven-victor-downs-kansas-state-137-on-pass-in-last-18.html | KANSAS ELEVEN VICTOR; Downs Kansas State, 13-7, on Pass in Last 18 Seconds | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/meyners-arrive-in-paris.html | Meyners Arrive in Paris | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gladstonereiff.html | Gladstone--Reiff | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/seasonal-floral-displayspublic-lectures-in-boston.html | SEASONAL FLORAL DISPLAYS--PUBLIC LECTURES; In Boston | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/studio-suites-in-brooklyn.html | Studio Suites in Brooklyn. | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/canada-evolves-procanadianism-americans-must-understand-the.html | Canada Evolves 'Pro-Canadianism'; Americans must understand the Canadians' awareness of their new role in world affairs if the two nations are to preserve their traditionally close relationship. | True | By Raymond Daniell | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-sterling-married-bride-of-robert-a-bauman-culver-academy-aide.html | MISS STERLING MARRIED; Bride of Robert A. Bauman, Culver Academy Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/oswego-liberal-really-democrat-winner-of-fourway-race-for-mayor-had.html | OSWEGO 'LIBERAL' REALLY DEMOCRAT; Winner of Four-Way Race for Mayor Had Lost in His Party's Primary | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vivette-d-doyle-will-be-married-greenwich-girl-affianced-to-pierre.html | VIVETTE D. DOYLE WILL BE MARRIED; Greenwich Girl Affianced to Pierre A. Frye, Lawyer, Who Served in Army | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/denver-family-set-for-winter-in-solarheated-home-100-to-250-saving.html | Denver Family Set for Winter in Solar-Heated Home; $100 to $250 Saving in Fuel Predicted for New House | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/two-subsidiaries-of-seaway-urged-early-indian-river-routes-to-new.html | TWO SUBSIDIARIES OF SEAWAY URGED; Early Indian River Routes to New York and Ottawa May Be Modernized | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/forbes-lays-loss-to-meyners-charm.html | FORBES LAYS LOSS TO MEYNER'S CHARM | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/japan-spurs-science-increase-in-technical-studies-set-by-education.html | JAPAN SPURS SCIENCE; Increase in Technical Studies Set by Education Minister | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/st-patricks-bars-a-political-mass-service-had-been-arranged-by.html | ST. PATRICK'S BARS A 'POLITICAL' MASS; Service Had Been Arranged by Dominican Workers Unit Opposed to Trujillo Rule | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wreck-lures-drivers-motorists-see-private-plane-that-crashed-in.html | WRECK LURES DRIVERS; Motorists See Private Plane That Crashed in Street | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/okla-state-routs-wyoming.html | Okla. State Routs Wyoming | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/chief-stewardess-promoted.html | Chief Stewardess Promoted | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/behind-the-conflict.html | Behind the Conflict | True | By Hal Lehrman | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/censorship-is-decried-high-school-journalists-hear-warning.html | CENSORSHIP IS DECRIED; High School Journalists Hear Warning by Syracuse Dean | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/state-aides-push-radiation-battle-at-meeting-in-washington-they.html | STATE AIDES PUSH RADIATION BATTLE; At Meeting in Washington, They Adopt Health Policy Aimed at Prevention | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lions-bow-on-touchdown-by-bradley-in-first-period-dartmouth-tops.html | Lions Bow on Touchdown By Bradley in First Period; DARTMOUTH TOPS COLUMBIA, 9 TO 0 | True | By Louis Effrat | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/some-weak-spots-found-in-apparel-preyule-promotions-spur-lagging.html | SOME WEAK SPOTS FOUND IN APPAREL; Pre-Yule Promotions Spur Lagging Departments-- Pick-Up Is Expected | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tax-equity-for-disabled-an-analysis-of-measure-to-provide-added.html | Tax Equity for Disabled; An Analysis of Measure to Provide Added Exemptions for Handicapped | True | By Howard A. Rusk, M.d. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-edmondson-has-son.html | Mrs. Edmondson Has Son | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/potato-crop-off-price-rise-ahead-maines-marketing-control-a.html | POTATO CROP OFF; PRICE RISE AHEAD; Maine's Marketing Control a Factor-- Consolation: Quality Improves | True | By George Auerbach | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fraser-sets-back-holmberg-easily-aussie-victor-in-3-sets-in-new.html | FRASER SETS BACK HOLMBERG EASILY; Aussie Victor in 3 Sets in New South Wales Tennis --Flam, Green Bow | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/time-out-for-sport-time-out-for-sport.html | Time Out For Sport; Time Out For Sport | True | By Paul Hyde Bonner | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/great-retellings-of-a-great-story-some-literary-classics-of-the.html | GREAT RETELLINGS OF A GREAT STORY; Some Literary Classics of the Civil War Are Discussed by Historian Bruce Catton | True | By Bruce Catton | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ellen-j-paradise-will-be-married-radcliffe-junior-is-engaged-to.html | ELLEN J. PARADISE WILL BE MARRIED; Radcliffe Junior Is Engaged to Franklin Fisher, Ph.D. Candidate at Harvard | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jane-g-ellis-plans-marriage-on-nov-30.html | JANE G. ELLIS PLANS MARRIAGE ON NOV. 30 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/spaak-decries-waste.html | Spaak Decries Waste | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/father-nashs-mother-goose.html | Father Nash's Mother Goose | True | By Lloyd Frankenberg | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-lucy-friedman-fiancee-of-lawyer.html | MISS LUCY FRIEDMAN FIANCEE OF LAWYER | True | Bradford Bachrach | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/golf-club-spurns-sale-roselle-members-reject-bid-of-builder-put-at.html | GOLF CLUB SPURNS SALE; Roselle Members Reject Bid of Builder Put at $800,000 | True | Special to The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rosemarie-brust-affianced.html | Rosemarie Brust Affianced | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lynn-m-decesare-to-be-bride-dec-14-graduate-of-mount-holyoke-is.html | LYNN M. DECESARE TO BE BRIDE DEC. 14; Graduate of Mount Holyoke is Fiancee of William K. Flanagan Jr., Lawyer | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-pandit-scores-attitudes-of-us.html | MRS. PANDIT SCORES ATTITUDES OF U.S. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/family-of-4-killed-in-blaze.html | Family of 4 Killed in Blaze | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/screen-phenomenon-demilles-the-ten-commandments-amazes-the-film.html | SCREEN PHENOMENON; DeMille's 'The Ten Commandments' Amazes the Film Industry | True | By Bosley Crowther | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/259-in-new-zealand-vote-race.html | 259 in New Zealand Vote Race | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ruth-e-lawrence-prospective-bride.html | RUTH E. LAWRENCE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/effect-of-roads-on-homes-studied-california-survey-finds-values.html | EFFECT OF ROADS ON HOMES STUDIED; California Survey Finds Values Depressed Only Slightly by Freeways | True | By Maurice Foley | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-mendelsohn-prospective-bride.html | MISS MENDELSOHN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/realty-syndicates-advise-state-of-plan-to-police-security-sales.html | Realty Syndicates Advise State Of Plan to Police Security Sales | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/19-in-teen-gangs-seized-in-bronx-8-arrested-after-boy-15-shoots.html | 19 IN TEEN GANGS SEIZED IN BRONX; 8 Arrested After Boy, 15, Shoots Himself With Zip Gun—11 Held in Fights | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/village-under-fire.html | Village Under Fire | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-and-out-of-books-beacon-st.html | IN AND OUT OF BOOKS; Beacon St. | True | By Lewis Nichols | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/multiple-program-criticized.html | Multiple Program Criticized | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/motion-picture-activities-along-the-seine-cameras-turn-on.html | MOTION PICTURE ACTIVITIES ALONG THE SEINE; Cameras Turn on Modigliani's Story --'Big' Trend--Accent on Mirth | True | By Gene Moskowitz | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/queens-highway-chief-named.html | Queens Highway Chief Named | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tina-m-schneider-affianced.html | Tina M. Schneider Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paris-without-glamour-without-glamour.html | Paris Without Glamour; Without Glamour | True | By Henri Peyre | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rotterdam-plans-harbor.html | Rotterdam Plans Harbor | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/brockport-downs-alfred-20.html | Brockport Downs Alfred, 2-0 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-factual-guide.html | A Factual Guide | True | By Carl Carmer | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mannasset-tops-westbury-2012-indians-take-north-shore-section-2.html | MANNASSET TOPS WESTBURY, 20-12; Indians Take North Shore Section 2 Championship --Garden City Wins | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/many-a-dog-has-made-history-soviet-animal-not-first-to-gain-space.html | Many a Dog Has Made History; Soviet Animal Not First to Gain Space --In a Headline | True | By Gay Talese | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/why-read.html | WHY READ? | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms MISSOURI -Anniversary | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/susquehanna-on-top-yanukis-3-touchdowns-beat-wagner-eleven-206.html | SUSQUEHANNA ON TOP; Yanukis' 3 Touchdowns Beat Wagner Eleven, 20-6 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-lineup.html | The Line-Up | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/trinidadand-the-us-navy-the-bwi-federation-wants-our-base-there-for.html | TRINIDAD--AND THE U.S. NAVY; The B.W.I. Federation Wants Our Base There For a Capital | True | By Diana Searl | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/catherine-f-dunne-wed-here.html | Catherine F. Dunne Wed Here | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-raymer-feels-headstands-improve-her-view-of-the-world-leader-in.html | Mrs. Raymer Feels Headstands Improve Her View of the World; Leader in Junior League Who Aids Many Benefits Begins Active Days With Exercise | True | By Rhoda Aderer | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/slayer-of-jews-condemned.html | Slayer of Jews Condemned | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/art-show-slated-in-orange.html | Art Show Slated in Orange | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/martha-hackett-engaged.html | Martha Hackett Engaged | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lockittmoore.html | Lockitt--Moore | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/victoria-stedman-married-in-south-church-in-lumberton-nc-is-scene.html | VICTORIA STEDMAN MARRIED IN SOUTH; Church In Lumberton, N.C., Is Scene of Her Wedding to Dr. James E. Clement | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cortland-state-on-top-200.html | Cortland State on Top, 20-0 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/north-texas-state-on-top.html | North Texas State on Top | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/student-parley-is-set-jersey-high-school-group-will-meet-on.html | STUDENT PARLEY IS SET; Jersey High School Group Will Meet on Thursday | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/more-world-travel-next-year-is-seen.html | MORE WORLD TRAVEL NEXT YEAR IS SEEN | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/japan-plans-fairs-in-china.html | Japan Plans Fairs in China | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/iowa-state-wins-130-cyclones-beat-nebraska-after-11-years-of.html | IOWA STATE WINS, 13-0; Cyclones Beat Nebraska After 11 Years of Frustration | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/winter-wedding-for-miss-st-john-life-magazine-aide-fiancee-of.html | WINTER WEDDING FOR MISS ST. JOHN; Life Magazine Aide Fiancee of Ronald Evans Gebhardt, a Sales Engineer Here | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fair-slated-saturday-church-of-the-resurrection-will-be-beneficiary.html | FAIR SLATED SATURDAY; Church of the Resurrection Will Be Beneficiary | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/diefenbaker-fulfills-pledges-to-farmers-aged-and-needy.html | Diefenbaker Fulfills Pledges To Farmers, Aged and Needy | True | By Raymond Daniell Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bridgeport-vote-saves-a-mansion-mayorelect-had-supported.html | BRIDGEPORT VOTE SAVES A MANSION; Mayor-Elect Had Supported Preservation of Wheder House, Built in 1846 | True | By Richard H. Parke Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/state-university-plans-to-double-its-student-body-will-use.html | STATE UNIVERSITY PLANS TO DOUBLE ITS STUDENT BODY; Will Use $250,000,000 Bond Issue-- Hopes to Complete Expansion by 1960 | True | By Benjamin Fine | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jersey-jewish-group-plans-y-and-home-for-aged.html | Jersey Jewish Group Plans 'Y' and Home for Aged | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/son-to-mrs-ronald-ganeles.html | Son to Mrs. Ronald Ganeles | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jazz-players-in-ranks-of-big-bands-fountain-new-orleans-clarinetist.html | JAZZ PLAYERS IN RANKS OF BIG BANDS; Fountain, New Orleans Clarinetist, Joins Lawrence Welk's Orchestra | True | By John S. Wilson | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mcquinnsmith.html | McQuinn--Smith | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/freshmen-to-test-hot-materials.html | FRESHMEN TO TEST 'HOT' MATERIALS | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/texan-bids-south-push-integration-historian-says-alternative-is.html | TEXAN BIDS SOUTH PUSH INTEGRATION; Historian Says Alternative Is 'Inundation--Sees Peril of Political Division | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/george-w-merck-dies-at-age-of-63-head-of-pharmaceutical-firm-won.html | GEORGE W. MERCK DIES AT AGE OF 63; Head of Pharmaceutical Firm Won Medal of Merit for Work as U.S. Adviser | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-habbi-thompson-fiancee.html | Miss Habbi Thompson Fiancee | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/benson-visits-spanish-farms.html | Benson Visits Spanish Farms | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-world-enter-gaillard.html | THE WORLD; Enter Gaillard | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/exquisite-salaams.html | Exquisite Salaams | True | By Anne Fremantle | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/snowstorm-snarls-upstate-highways.html | SNOWSTORM SNARLS UPSTATE HIGHWAYS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/other-books-of-the-week.html | Other Books Of the Week | True | From "Degas Sculpture." | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/marcia-dale-engaged-cornell-senior-is-fiancee-of-don-houghton.html | MARCIA DALE ENGAGED; Cornell Senior Is Fiancee of Don Houghton Phillips | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/trials-of-a-cordon-bleu.html | Trials of a Cordon Bleu | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/detroit-vanquishes-villanova-16-to-7-statistics-of-the-game.html | DETROIT VANQUISHES VILLANOVA, 16 TO 7; STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/kutztown-on-top-147-montclair-teachers-beaten-in-football-season.html | KUTZTOWN ON TOP, 14-7; Montclair Teachers Beaten in Football Season Finale | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/nigerian-leader-answers-critics-asks-americans-to-display-sympathy.html | NIGERIAN LEADER ANSWERS CRITICS; Asks Americans to Display Sympathy for Nation in its Newly Found Freedom | True | By Richard P. Hunt Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/virginia-tech-victor-fourthperiod-scoring-drive-beats-wake-forest.html | VIRGINIA TECH VICTOR; Fourth-Period Scoring Drive Beats Wake Forest, 10-3 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/brazil-builds-a-new-capital-in-the-lonely-heart-of-that-vast-land.html | Brazil Builds A New Capital; In the lonely heart of that vast land rises brand-new Brasília, far from crowded Rio. | True | By Tad Szulc | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/around-the-garden-tomato-economy.html | AROUND THE GARDEN; Tomato Economy | True | By Joan Lee Faust | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-mokrzynski-is-a-future-bride-skidmore-alumna-engaged-to-harold.html | MISS MOKRZYNSKI IS A FUTURE BRIDE; Skidmore Alumna Engaged to Harold O. Douglass Jr., Medical Student Here | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/frances-allies-chided-admiral-says-atomic-secrecy-forces-separate.html | FRANCE'S ALLIES CHIDED; Admiral Says Atomic Secrecy Forces Separate Studies | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tokyo-auto-curb-a-boon-to-charity-red-cross-gets-a-deposit-of-sum.html | TOKYO AUTO CURB A BOON TO CHARITY; Red Cross Gets a Deposit of Sum Equal to Profit From an Illegal Sale | True | By Robert Trumbull Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sheepdog-captures-bestinshow-prize.html | SHEEPDOG CAPTURES BEST-IN-SHOW PRIZE | True | Special to The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lock-haven-tops-lycoming.html | Lock Haven Tops Lycoming | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rudder-club-to-hold-dinner.html | Rudder Club to Hold Dinner | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/inventor-gains-stay-on-secrecy-high-court-stops-aec-from-disclosing.html | INVENTOR GAINS STAY ON SECRECY; High Court Stops A.E.C. From Disclosing Improved Heavy Water Process | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/president-will-go-to-hospital-today-for-routine-check-western.html | President Will Go To Hospital Today For Routine Check; Western Flight Planned | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ellerhusen-dies-sculptor-was-78-work-appears-on-heavenly-rest.html | ELLERHUSEN DIES; SCULPTOR WAS 78; Work Appears on Heavenly Rest Church--Noted for Monuments to Pioneers | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sheila-mguire-fiancee-she-will-be-married-to-frank-w-redgate-in-the.html | SHEILA M'GUIRE FIANCEE; She Will Be Married to Frank W. Redgate in the Spring | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/priscilla-oliver-engaged.html | Priscilla Oliver Engaged | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/westchester-apartments-follow-swedish-design-caleb-heathcote-court.html | Westchester Apartments Follow Swedish Design; Caleb Heathcote Court Is a New Apartment Colony in Scarsdale | True | The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/letters-to-the-times-science-program-examined-soviet-advances-said.html | Letters To The Times; Science Program Examined Soviet Advances Said to Call for Changes in Our Approach | True | D.R. INGLIS. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/puerto-rico-campaigns-to-raise-literacy-rate.html | Puerto Rico Campaigns To Raise Literacy Rate | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paar-conquers-the-midnight-hour-nbcs-live-answer-to-old-films-or.html | Paar Conquers the Midnight Hour; N.B.C.'s live answer to old films or darkness is a 39-year-old Midwesterner with a baby face and a grown-up wit. | True | By Gilbert Millstein | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/gettysburg-wins-390-capitani-scores-thrice-on-runs-in-rout-of.html | GETTYSBURG WINS, 39-0; Capitani Scores Thrice on Runs in Rout of Scranton | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dr-carpenter-67-of-princeton-dies-former-chairman-of-politics.html | DR. CARPENTER, 67, OF PRINCETON DIES; Former Chairman of Politics Faculty Had Headed Jersey Civil Service Commission | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/budapest-has-water-shortage.html | Budapest Has Water Shortage | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yugoslav-fugitive-returned.html | Yugoslav Fugitive Returned | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jean-k-malamud-becomes-engaged-cornell-senior-is-affianced-to-roger.html | JEAN K. MALAMUD BECOMES ENGAGED; Cornell Senior Is Affianced to Roger Anthony Schultz, Columbia Law Student | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/first-counted-most.html | First Counted Most | True | By Louis M. Lyons | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/auburn-conquers-miss-state-157-unbeaten-tigers-rally-for-seventh.html | AUBURN CONQUERS MISS. STATE, 15-7; Unbeaten Tigers Rally for Seventh Straight--Atkins Gets Two Touchdowns | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tax-benefits-in-west-germany-set-up-to-favor-home-builders-german.html | Tax Benefits in West Germany Set Up to Favor Home Builders; GERMAN BUILDERS GET TAX BENEFITS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/algeria-rebels-raid-french-oil-outfits-algerian-rebels-attack-oil.html | Algeria Rebels Raid French Oil Outfits; ALGERIAN REBELS ATTACK OIL GROUP | True | By Thomas F. Brady Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/womens-press-club-benefit.html | Women's Press Club Benefit | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/pakistan-ratifies-air-pact.html | Pakistan Ratifies Air Pact | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sawmill-iown-blues.html | Sawmill Iown Blues | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/good-things-left-behind.html | Good Things Left Behind | True | By Hal Borland | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-jane-eisner-is-a-future-bride-senior-at-nyu-betrothed-to.html | MISS JANE EISNER IS A FUTURE BRIDE; Senior at N.Y.U. Betrothed to William B. Bram, Who is Wharton School Graduate | True | Jay Te Winburn | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/naval-unit-set-to-convene-here-architects-and-engineers-to-open.html | NAVAL UNIT SET TO CONVENE HERE; Architects and Engineers to Open Annual Meeting at Waldorf Wednesday | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yemen-heir-to-visit-britain.html | Yemen Heir to Visit Britain | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bill-to-give-ghana-emergency-powers.html | BILL TO GIVE GHANA EMERGENCY POWERS | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-lesson-in-propaganda-an-analysis-of-soviet-policy-that-lets-space.html | A Lesson in Propaganda; An Analysis of Soviet Policy That Lets Space Satellites Do the Talking | True | By Harry Schwartz | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-hirshberg-to-wed-fiancee-of-andre-grandsard-nuptials-next.html | MISS HIRSHBERG TO WED; Fiancee of Andre Grandsard -- Nuptials Next Month | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/changes-mapped-in-civil-defense-us-agency-realigned-to-tighten.html | CHANGES MAPPED IN CIVIL DEFENSE; U.S. Agency Realigned to Tighten Capability at All Levels of Government | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/slippery-rock-passes-win.html | Slippery Rock Passes Win | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jet-falls-upstate-pilot-dies.html | Jet Falls Upstate, Pilot Dies | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ngo-returning-home-south-vietnam-wont-join-alliances-he-says-in.html | NGO RETURNING HOME; South Vietnam Won't Join Alliances, He Says in India | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/troth-announced-of-jane-bortman-she-plans-wedding-dec-27-to-i-joel.html | TROTH ANNOUNCED OF JANE BORTMAN; She Plans Wedding Dec. 27 to I. Joel Larus, Who Is a Columbia Law Student | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/if-we-are-to-catch-up-science-we-must-says-an-authority-change-our.html | If We Are to Catch Up Science--; We must, says an authority, change our smug attitude toward scientists and their work; it is a challenge to government, education and private industry. | True | By John R. Dunning | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/frances-purcell-married-upstate-wed-in-poughkeepsie-church-to.html | FRANCES PURCELL MARRIED UPSTATE; Wed in Poughkeepsie Church to George G.B. Liddy, Fordham Law Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-haven-in-romp-henrys-3-touchdowns-aid-in-396-rout-of-aic.html | NEW HAVEN IN ROMP; Henry's 3 Touchdowns Aid in 39-6 Rout of A.I.C. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/banker-heads-drive-for-salvation-army.html | Banker Heads Drive For Salvation Army | True | Fabian Bachrach | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/delaware-rolls-717-temple-yields-11-touchdowns-toto-sets-yardage.html | DELAWARE ROLLS, 71-7; Temple Yields 11 Touchdowns --Toto Sets Yardage Mark | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/young-democrats-vote-for-ohioan-lancione-defeats-noles-at-stormy.html | YOUNG DEMOCRATS VOTE FOR OHIOAN; Lancione Defeats Noles at Stormy Reno Convention-- New York Backs Loser | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/clark-institute-adds-to-treasures-range-of-collection.html | CLARK INSTITUTE ADDS TO TREASURES; Range of Collection | True | By S. Lane Faison Jr. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-sherley-key-wed-in-westbury-she-is-married-to-charles-r-leonard.html | MRS. SHERLEY KEY WED IN WESTBURY; She Is Married to Charles R. Leonard Jr., a Partner in Brokerage Firm Here | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/poland-tallies-28234000.html | Poland Tallies 28,234,000 | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/butterfly-used-in-jersey-project-sayreville-industrial-park-employs.html | 'BUTTERFLY' USED IN JERSEY PROJECT; Sayreville Industrial Park Employs New Wing-Like Construction Style | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rice-is-the-grist-of-india-politics-ruling-party-tries-to-keep.html | RICE IS THE GRIST OF INDIA POLITICS; Ruling Party Tries to Keep Prices Down While Reds Sound Famine Tocsin | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/53-die-in-floods-in-india.html | 53, Die in Floods in India | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/syrians-report-turkish-attack-damascus-says-northeast-frontier-is.html | SYRIANS REPORT TURKISH ATTACK; Damascus Says Northeast Frontier Is Scene of a Half-Hour Gun Fight | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/three-communities-opening-in-rockland.html | THREE COMMUNITIES OPENING IN ROCKLAND | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hosiery-sales-strong-during-third-quarter.html | Hosiery Sales Strong During Third Quarter | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sheila-langert-bride-wed-in-georgetown-to-pfc-franz-k-schneider-jr.html | SHEILA LANGERT BRIDE; Wed in Georgetown to Pfc. Franz K. Schneider Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/labor-chief-says-southern-employers-exploit-racial-bias-in-fighting.html | Labor Chief Says Southern Employers Exploit Racial Bias in Fighting Unions | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-man-behind-the-union.html | The Man Behind the Union | True | By A.h. Raskin | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dorothy-e-billet-is-a-future-bride.html | DOROTHY E. BILLET IS A FUTURE BRIDE | True | Charles Leon | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stony-brook-wins-ivy-harrier-title-li-school-sweeps-first-5-places.html | STONY BROOK WINS IVY HARRIER TITLE; L.I. School Sweeps First 5 Places to Keep Honors-- Fordham Prep Is Victor | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/kylematthews.html | Kyle—Matthews | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/liv-fagereng-affianced.html | Liv Fagereng Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/propaganda-war-disarmament-moves.html | Propaganda War; Disarmament Moves | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tourism-becomes-big-business-in-canada-officials-at-ottawa-seek-new.html | TOURISM BECOMES BIG BUSINESS IN CANADA; Officials at Ottawa Seek New Ways To Increase Influx of U.S. Visitors | True | By John Murphy | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-kestenman-troth-radcliffe-alumna-is-fiancee-of-franklin-roy.html | MISS KESTENMAN TROTH; Radcliffe Alumna Is Fiancee of Franklin Roy Baruch | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/downtown-areas-worry-realtors-convention-puts-stress-on-problems-of.html | DOWNTOWN AREAS WORRY REALTORS; Convention Puts Stress on Problems of Financing and Modernizing Sites TRAFFIC PLANS SOUGHT Realty Men Are Importuned to Take the Initiative in Creating Parking Space | True | By Walter H. Stern | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/garden-club-plans-display-on-tuesday.html | GARDEN CLUB PLANS DISPLAY ON TUESDAY | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tufts-names-professor-of-preventive-medicine.html | Tufts Names Professor Of Preventive Medicine | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mount-holyoke-seats-president-rg-gettell-is-fourth-head-of.html | MOUNT HOLYOKE SEATS PRESIDENT; R.G. Gettell Is Fourth Head of 120-Year-Old College-- in Charge Since June | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/elbitar-departs-for-syria.html | El-Bitar Departs for Syria | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/florida-beats-georgia-41000-see-gators-win-220-with-aerial-attack.html | FLORIDA BEATS GEORGIA; 41,000 See Gators Win, 22-0, With Aerial Attack | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/union-in-front-2812-beats-merchant-marine-eleven-as-janulionis.html | UNION IN FRONT, 28-12; Beats Merchant Marine Eleven as Janulionis Stars | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-rj-matthews-has-son.html | Mrs. R.J. Matthews Has Son | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yonkers-apartments-planned.html | Yonkers Apartments Planned | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/greek-storm-kills-3.html | Greek Storm Kills 3 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/indian-rhinoceros-kills-two.html | Indian Rhinoceros Kills Two | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/auto-inquiry-delayed-would-have-conflicted-with-senate-missile.html | AUTO INQUIRY DELAYED; Would Have Conflicted With Senate Missile Study | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stevens-tests-help-ships-meet-perils-at-sea-model-vessels-toss-on.html | Stevens Tests Help Ships Meet Perils at Sea; Model Vessels Toss on 'Ocean' Created in 100-Foot Tank | True | By Jacques Nevard | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-condemns-reds-over-red-cross-talk.html | U.S. CONDEMNS REDS OVER RED CROSS TALK | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/traffic-speeded-by-minneapolis-parking-curbs-open-extra-lanes-as.html | TRAFFIC SPEEDED BY MINNEAPOLIS; Parking Curbs Open Extra Lanes as City Strives to Control Street Congestion | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/europeans-assure-states-not-in-pool.html | EUROPEANS ASSURE STATES NOT IN POOL | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aide-saga-us-satellite-will-limit-its-signals.html | Aide Saga U.S. Satellite Will Limit Its Signals | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/amherst-wins-by-406-unbeaten-jeffs-rout-trinity-after-leading-at.html | AMHERST WINS BY 40-6; Unbeaten Jeffs Rout Trinity After Leading at Half, 7-6 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rutgers-150s-score-passing-attack-defeats-navy-lightweight-eleven.html | RUTGERS 150'S SCORE; Passing Attack Defeats Navy Lightweight Eleven, 18-0 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/merril-yeargin-to-wed-fiancee-of-gerald-b-johnson-student-at.html | MERRIL YEARGIN TO WED; Fiancee of Gerald B. Johnson, Student at Georgia Tech | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tuskegee-appeal-institute-begins-its-annual-christmas-charity-drive.html | TUSKEGEE APPEAL; Institute Begins Its Annual Christmas Charity Drive | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/captive-cinderella.html | Captive Cinderella | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mixture-of-nuts.html | Mixture Of Nuts | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/william-and-marys-march-in-the-final-period-upsets-north-carolina.html | William and Mary's March in the Final Period Upsets North Carolina State; 67-YARD ADVANCE GAINS 7-6 VICTORY N.C. State Loses Unbeaten Status as Edmunds Tallies and Hardage Converts | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tufts-in-front-4713-abrahamian-paces-attack-that-puts-rochester-to.html | TUFTS IN FRONT, 47-13; Abrahamian Paces Attack That Puts Rochester to Rout | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/camera-notes-berkshire-creative-show-council-anniversary.html | CAMERA NOTES; Berkshire Creative Show --Council Anniversary | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/truman-will-receive-jewish-appeal-award.html | Truman Will Receive Jewish Appeal Award | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS; | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/out-of-rubble-the-new-churches.html | Out of Rubble, The New Churches | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hbomb-is-called-chief-us-threat-soviet-satellites-have-no-effect-on.html | H-BOMB IS CALLED CHIEF U.S. THREAT; Soviet Satellites Have No Effect on Civil Defense, Federal Aide Says | True | By Austin D. Wehrwein Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/syriain-russias-orbit.html | Syria--In Russia's Orbit? | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/son-to-mrs-stephen-s-glass.html | Son to Mrs. Stephen S. Glass | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/brandeis-victor-477-gains-360-yards-on-ground-in-defeating.html | BRANDEIS VICTOR, 47-7; Gains 360 Yards on Ground in Defeating Massachusetts | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/oklahoma-conquers-missouri-and-clinches-big-eights-orange-bowl.html | Oklahoma Conquers Missouri and Clinches Big Eight's Orange Bowl Berth; SOONERS CAPTURE 47TH IN ROW, 39-14 Boyd Sets Up First Marker and Tallies Second for Oklahoma at Colombia | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/home-mortgages-to-remain-tight-bankers-meeting-in-dallas-foresees.html | HOME MORTGAGES TO REMAIN TIGHT; Bankers' Meeting in Dallas Foresees No Change in Current Condition FEDERAL ROLE WEIGHED U.S. Upholds Easy-Money Policy--Drop in Building Rate to Continue | True | By Glenn Fowler | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/colgate-crushes-bucknell-32-to-0-jamison-goes-over-on-27-and-52.html | COLGATE CRUSHES BUCKNELL, 32 TO 0; Jamison Goes Over on 27 and 52 Yard Pass Plays From Ray Harding | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-the-pattern-of-an-old-tradition.html | In the Pattern of an Old Tradition | True | By Hans Kohn | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-sputniks-whirl-new-fuel.html | The Sputniks Whirl; New Fuel? | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/maine-is-victor-400-crushes-bowdoin-to-gain-tie-for-state-series.html | MAINE IS VICTOR, 40-0; Crushes Bowdoin to Gain Tie for State Series Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/siren-in-the-subway-london-to-try-hustle-signal-to-speed-train.html | SIREN IN THE SUBWAY; London to Try 'Hustle' Signal to Speed Train Departures | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/construction-in-58-put-near-34-billion-5-building-gain-forecast-in.html | Construction in '58 Put Near 34 Billion; 5% BUILDING GAIN FORECAST IN 1958 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bird-group-gets-tract-in-jersey-200acre-site-on-holgate-peninsula.html | BIRD GROUP GETS TRACT IN JERSEY; 200-Acre Site on Holgate Peninsula Is Given to Society as Sanctuary | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/upstate-road-is-ready-to-replace-deer-trail.html | Upstate Road Is Ready To Replace 'Deer Trail' | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/giants-and-cards-meet-here-today-new-york-eleven-is-favored-in.html | GIANTS AND CARDS MEET HERE TODAY; New York Eleven Is Favored in Stadium Game--Browns Will Oppose Steelers | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rosemary-higgins-is-wed.html | Rosemary Higgins Is Wed | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/no-down-payment.html | No Down Payment | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cornell-defeats-brown-team-136-skypeck-wilson-score-for-big-red-in.html | CORNELL DEFEATS BROWN TEAM, 13-6; Skypeck, Wilson Score for Big Red in Third-Period Drive Against Bruins | True | By Roscoe McGowen Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/youth-groups-studied-camp-fire-girls-to-get-report-on-attitude-of.html | YOUTH GROUPS STUDIED; Camp Fire Girls to Get Report on Attitude of Parents | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fruitful-retirement-whitney-grants-use-talents-of-distinguished.html | Fruitful Retirement; Whitney Grants Uses Talents Of Distinguished Teachers | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/and-hummingbirds-tongues.html | And Hummingbirds' Tongues | True | By Craig Claiborne | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/princeton-downs-harvard-28-to-20-rallies-twice-with-superior.html | PRINCETON DOWNS HARVARD, 28 TO 20; Rallies Twice With Superior Manpower--Johanson's Passes Spark Cantabs | True | By Joseph M. Sheehan Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/child-to-mrs-hk-volkman.html | Child to Mrs. H.K. Volkman | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/treasure-chest-great-open-spaces.html | Treasure Chest; Great Open Spaces | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/carol-e-schwarz-fiancee-of-officer.html | CAROL E. SCHWARZ FIANCEE OF OFFICER | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/farmers-reject-link-state-union-to-remain-out-of-labor-federation.html | FARMERS REJECT LINK; State Union to Remain Out of Labor Federation | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/milk-fund-benefit-at-met.html | Milk Fund Benefit at 'Met' | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/french-tax-rise-public-austerity-asked-by-cabinet-measures-drafted.html | FRENCH TAX RISE, PUBLIC AUSTERITY ASKED BY CABINET; Measures Drafted to Deal With Crisis Curb Prices and Promote Exports | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/johns-hopkins-victor-trims-swarthmore-40-to-20-on-baltimore.html | JOHNS HOPKINS VICTOR; Trims Swarthmore, 40 to 20, on Baltimore Gridiron | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/advertising-enter-the-marketing-director-he-coordinates-all-the.html | Advertising Enter the Marketing Director; He Coordinates All the Functions of Moving Goods | True | By Carl Spielvogel | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/moves-in-washington-as-the-united-states-moves-to-meet-the.html | Moves in Washington; AS THE UNITED STATES MOVES TO MEET THE CHALLENGE OF SOVIET MISSILE PROGRESS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/music-man-to-help-childrens-village.html | 'MUSIC MAN' TO HELP CHILDREN'S VILLAGE | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fordham-harriers-bow-syracuse-wins-2431-despite-victory-of-rams.html | FORDHAM HARRIERS BOW; Syracuse Wins, 24-31, Despite Victory of Rams' Luisi | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/science-aide-named-dr-adkinson-will-head-the-unit-of-foundation.html | SCIENCE AIDE NAMED; Dr. Adkinson Will Head the Unit of Foundation | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/virginia-sets-the-pace-for-southern-resistance-elections-seems-to.html | VIRGINIA SETS THE PACE FOR SOUTHERN RESISTANCE; Elections Seems to Put the Seal on School Segregation But This May Be Modified | True | By John N. Popham Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hollywood-issue-number-of-jobs-for-negroes-in-films-studied-by.html | HOLLYWOOD ISSUE; Number of Jobs for Negroes in Films Studied by Industry and N.A.A.C.P. | True | By Thomas M. Pryor | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/twoway-stretch-ford-funds-buy-homes-for-faculty-and-increase-pay.html | TWO-WAY STRETCH; Ford Funds Buy Homes for Faculty and Increase Pay | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/childrens-group-plans-a-benefit-national-kindergarten-unit-will.html | CHILDREN'S GROUP PLANS A BENEFIT; National Kindergarten Unit Will Hold a Movie Party Dec. 18 at Music Hall | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-rose-obrien-becomes-fiancee-boston-college-senior-to-be-bride.html | MISS ROSE O'BRIEN BECOMES FIANCEE; Boston College Senior to Be Bride of Charles R. Sperry, Student at Fordham | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/folkstroh.html | Folk--Stroh | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/to-oversee-rights-commission-balanced.html | To Oversee Rights; Commission Balanced | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/colorado-u-triumphs-turns-back-colorado-states-football-team-20-to.html | COLORADO U. TRIUMPHS; Turns Back Colorado State's Football Team, 20 to 0 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/news-of-the-world-of-stamps-sputnik-now-looming-in-the-heavens-of.html | NEWS OF THE WORLD OF STAMPS; Sputnik Now Looming In the Heavens Of Philately | True | By Kent B. Stiles | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/deerfield-trims-choate-3313-as-moses-gets-3-touchdowns-looms.html | Deerfield Trims Choate, 33-13, As Moses Gets 3 Touchdowns; Looms Overwhelms Taft Eleven, 27 to 6--Kimball Union Sets Back Vermont Academy, 19-0--Hill Wins, 64-6 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/to-edit-city-college-paper.html | To Edit City College Paper | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/far-from-broadway-high-adventure-with-lowell-thomas-looks-high-amd.html | FAR FROM BROADWAY; 'High Adventure With Lowell Thomas' Looks High and Low for New Fare | True | By Richard F. Shepard | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mississippi-victor-over-lsu-14-to-12.html | MISSISSIPPI VICTOR OVER L.S.U., 14 TO 12 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dayton-gains-406-victory.html | Dayton Gains 40-6 Victory | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stanton-gets-award-cbs-chief-says-an-informed-us-public-is-vital.html | STANTON GETS AWARD; C.B.S. Chief Says an Informed U.S. Public Is Vital | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paris-punctures-parking-problem-french-discipline-triumphs-in.html | PARIS PUNCTURES PARKING PROBLEM; French Discipline Triumphs in Do-It-Yourself Metering Plan (Police Help, Too) | True | By Henry Giniger Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/samaritan-aids-overtime-parkers-and-asks-their-coins-for-the-pal.html | Samaritan Aids Overtime Parkers, And Asks Their Coins for the P.A.L. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ucla-scores-1913-bruins-rally-in-last-period-to-beat-washington.html | U.C.L.A. SCORES, 19-13; Bruins Rally in Last Period to Beat Washington State | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wisconsin-routs-wildcats-4112-hackbart-excels-as-badgers-rally-in.html | WISCONSIN ROUTS WILDCATS, 41-12; Hackbart Excels as Badgers Rally in Second Half to Beat Northwestern | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lebanon-deports-500-puts-syrians-jordanians-and-palestinians-out.html | LEBANON DEPORTS 500; Puts Syrians, Jordanians and Palestinians Out | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/art-sale-for-grand-st-settlement-offers-paintings-for-benefit-of.html | ART SALE FOR GRAND ST.; Settlement Offers Paintings for Benefit of Its Work | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mildred-levering-married.html | Mildred Levering Married | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/parades-to-honor-war-dead-of-us-american-legion-to-march-on-fifth.html | PARADES TO HONOR WAR DEAD OF U.S.; American Legion to March on Fifth Ave. Tomorrow-- Memorials Scheduled | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/statues-of-westinghouse-and-gibbs-to-be-unveiled-in-hall-of-fame.html | Statues of Westinghouse and Gibbs To Be Unveiled in Hall of Fame Dec. 1 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/joyce-griffin-wed-to-charles-lovell.html | JOYCE GRIFFIN WED TO CHARLES LOVELL | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ninestory-beer-hall-amusement-center-is-new-tokyo-sight.html | NINE-STORY BEER HALL; Amusement Center Is New Tokyo Sight | True | By Foster Hailey | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ruth-a-dowling-will-be-married-daughter-of-anta-official-to-be.html | RUTH A. DOWLING WILL BE MARRIED; Daughter of ANTA Official to Be Bride in Spring of Lawrence W. Newman | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/berlin-project-begins-government-starts-to-build-new-jewish-center.html | BERLIN PROJECT BEGINS; Government Starts to Build New Jewish Center Today | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/queens-of-the-foreign-hollywoods.html | Queens of the Foreign Hollywoods | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/valerie-campbell-wed-bide-of-james-j-toomey-an-alumnus-of-seton.html | VALERIE CAMPBELL WED; Bide of James J. Toomey, an Alumnus of Seton Hall | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-paris-party-has-quiet-start-extreme-rightist-group-aims-to-end.html | NEW PARIS PARTY HAS QUIET START; Extreme Rightist Group Aims to End Fourth Republic-- North Africa Key Issue | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-tries-prefab-in-public-housing-experiment-in-georgia-aims-to-cut.html | U.S. TRIES PREFAB IN PUBLIC HOUSING; Experiment in Georgia Aims to Cut Building Costs by Assembly on Sites | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/world-bank.html | WORLD BANK | True | | 1985-08-19 | RE0000679976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rally-upsets-elis-riepl-and-young-star-as-penn-gains-first-victory-of-season | RALLY UPSETS ELIS; Riepl and Young Star as Penn Gains First Victory of Season | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fusion-control-held-years-off-west-german-scientist-says-solution.html | FUSION CONTROL HELD YEARS OFF; West German Scientist Says Solution of Problems Will Be Gradual | True | By Harry Gilroy Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/president-opens-trade-law-fight-increase-in-the-import-duty-on.html | PRESIDENT OPENS TRADE LAW FIGHT; Increase in the Import Duty on Clothespins Is Viewed as Step in 1958 Test | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tosca-at-met-is-seasons-first-antonietta-stella-in-title-role-and.html | 'TOSCA' AT 'MET' IS SEASON'S FIRST; Antonietta Stella in Title Role and Leonard Warren as Scarpia Impressive | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/orbits-shrinking-russians-report-braking-influence-said-to-cut.html | ORBITS SHRINKING, RUSSIANS REPORT; 'Braking Influence' Said to Cut Altitudes of Satellites --No New Word on Dog | True | By Max Frankel Special To the New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/drama-mailbag-pro-and-con-comments-about-compulsion.html | DRAMA MAILBAG; Pro and Con Comments About 'Compulsion' | True | LEON VAN DYKE | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sandra-ullian-engaged-voice-student-future-bride-of-charles-j.html | SANDRA ULLIAN ENGAGED; Voice Student Future Bride of Charles J. Davidson | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fitzgeraldmay.html | Fitzgerald--May | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/andover-crushes-exeter-in-seventyseventh-football-meeting-of.html | Andover Crushes Exeter in Seventy-Seventh Football Meeting of Schools; WOODBURY STARS IN 45-TO-6 VICTORY Tallies Three Times on Long Pass Plays for Andover-- Newton Paces Exeter | True | By Michael Strauss Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/turnpike-to-the-poconos.html | TURNPIKE TO THE POCONOS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/noel-coward-in-camera-candid-views-by-star-author-and-director-of.html | NOEL COWARD IN CAMERA; Candid Views by Star, Author and Director Of Incoming Play | True | By Gilbert Millstein | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-sarrand-bows-sings-micaela-in-debut-with-city-opera.html | MISS SARRAND BOWS; Sings Micaela in 'Carmen' in Debut With City Opera | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/javits-asks-change-in-mideast-policy.html | JAVITS ASKS CHANGE IN MIDEAST POLICY | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cramptons-354-best-by-stroke-in-australia.html | Crampton's 354 Best By Stroke in Australia | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/plan-urges-nato-train-scientists-a-talent-development-fund-of.html | PLAN URGES NATO TRAIN SCIENTISTS; A Talent Development Fund of $6,000,000 Proposed by U.S. Legislators | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/danger-was-routine.html | Danger Was Routine | True | By John H. Lichtblau | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-rose-by-any-name-belgian-court-must-decide-whether-flower-is.html | A ROSE BY ANY NAME?; Belgian Court Must Decide Whether Flower Is Patented | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/west-chester-wins-sets-back-bloomsburg-137-to-extend-skein-to-13.html | WEST CHESTER WINS; Sets Back Bloomsburg, 13-7, to Extend Skein to 13 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/toys-go-out-of-this-world.html | Toys Go Out of This World | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/how-world-reacted-to-sputniks-western-view.html | HOW WORLD REACTED TO SPUTNIKS; WESTERN VIEW | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/police-stop-hockey-fight.html | Police Stop Hockey Fight | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/savings-bankers-seeking-capital-proposed-debenture-issues-could.html | SAVINGS BANKERS SEEKING CAPITAL; Proposed Debenture Issues Could Solve One of Most Pressing Problems | True | By Albert L. Kraus | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/orourkeburke.html | O'Rourke--Burke | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/coop-aids-buyer-in-west-germany-one-mans-effort-to-defeat-high.html | CO-OP AIDS BUYER IN WEST GERMANY; One Man's Effort to Defeat High Living Costs Leads to Nation-Wide Campaign | True | By Arthur J. Olsen Special To The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/meyners-victory-sets-record.html | Meyner's Victory; Sets Record | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/shefferman-story-one-consultant-at-work-shenanigans.html | SHEFFERMAN STORY: ONE CONSULTANT AT WORK; Shenanigans | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/3-held-as-members-of-dock-loan-ring.html | 3 HELD AS MEMBERS OF DOCK LOAN RING | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/integration-seen-by-63-mississippi-naacp-aide-finds-progress-in.html | INTEGRATION SEEN BY '63; Mississippi N.A.A.C.P. Aide Finds Progress in State | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/turning-point-for-britain.html | TURNING POINT FOR BRITAIN? | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ellen-c-greer-betrothed.html | Ellen C. Greer Betrothed | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/most-offyear-voting-bad-news-for-gop-in-popular-appeal-the.html | MOST OFF-YEAR VOTING BAD NEWS FOR G.O.P.; In Popular Appeal the Democrats Came Out Well Ahead Wherever Issue Was Clearly Presented BUT SOUTH GIVES WARNING | True | By Arthur Krock | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/catholic-group-gives-peace-citation-for-1957.html | Catholic Group Gives Peace Citation for 1957 | True | Chase-Statler | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wichita-beats-drake-147.html | Wichita Beats Drake, 14-7 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ashtonreed.html | Ashton--Read | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sally-h-tiebout-scarsdale-bride-escorted-by-her-father-at-marriage.html | SALLY H. TIEBOUT SCARSDALE BRIDE; Escorted by Her Father at Marriage to Jackson P. Sumner, Navy Ensign | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/triumph-and-disaster-triumph-and-disaster.html | Triumph And Disaster; Triumph And Disaster | True | By Wallace Fowlie | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/constance-fay-caplan-wed.html | Constance Fay Caplan Wed | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/11000-animals-to-be-in-show.html | 11,000 Animals to Be in Show | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/an-appreciation-of-justice-frankfurter-nearing-his-seventyfifth.html | An Appreciation of Justice Frankfurter; Nearing his seventy-fifth birthday, the Court's oldest member is a contradictory combination of youthful exuberance, passionate beliefs and stern judicial restraint. | True | By Anthony Lewis | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/albright-triumphs-32-to-8.html | Albright Triumphs, 32 to 8 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/castle-goes-begging-heirs-cant-afford-it.html | Castle Goes Begging Heirs Can't Afford It | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/in-brief.html | IN BRIEF | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/south-will-spur-atomic-industry-regional-council-to-help-in-finding.html | SOUTH WILL SPUR ATOMIC INDUSTRY; Regional Council to Help in Finding Business Uses for Nuclear Materials | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/virginia-to-honor-jesuit-settlers-spanish-envoy-will-speak-today-at.html | VIRGINIA TO HONOR JESUIT SETTLERS; Spanish Envoy Will Speak Today at Memorial to Eight Missionaries | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vanderbilt-in-front-smiths-late-aerial-to-laws-beats-kentucky-127.html | VANDERBILT IN FRONT; Smith's Late Aerial to Laws Beats Kentucky, 12-7 | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/uconns-in-4614-romp-sets-back-northeastern-with-32-points-in-second.html | UCONNS IN 46-14 ROMP; Sets Back Northeastern With 32 Points in Second Half | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/screening-bonjour-footnotes-on-filming-noted-sagan-novel.html | SCREENING 'BONJOUR'; Footnotes on Filming Noted Sagan Novel | True | By George Thomas Jr. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/2-held-in-heroin-case-peddler-suspects-are-seized-in-brooklyn.html | 2 HELD IN HEROIN CASE; Peddler Suspects Are Seized in Brooklyn Tavern | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/swedes-curb-bovine-tb-cattle-now-are-almost-free-of-disease-report.html | SWEDES CURB BOVINE TB; Cattle Now Are Almost Free of Disease, Report Says | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/judith-a-blough-is-a-future-bride-daughter-of-us-steel-head-engaged.html | JUDITH A. BLOUGH IS A FUTURE BRIDE; Daughter of U.S. Steel Head Engaged to Howard Beck Wentz Jr., Ex-Navy Officer | True | Bradford Bachrach | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/venezuelan-bill-gains-deputies-approve-plebiscite-plan-and-send-it.html | VENEZUELAN BILL GAINS; Deputies Approve Plebiscite Plan and Send It to Senate | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hunter-beats-nyu-fairleigh-harriers.html | HUNTER BEATS N.Y.U., FAIRLEIGH HARRIERS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jordanian-kings-position-hurt-by-antiwestern-trend-in-army-some.html | Jordanian King's Position Hurt By Anti-Western Trend in Army; Some Young Bedouin Officers Said to See Gain for Arabs by Siding With Egypt | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sue-van-wagner-bride-married-to-donal-levitt-who-is-an-alumnus-of.html | SUE VAN WAGNER BRIDE; Married to Donal Levitt, Who Is an Alumnus of R.P.I. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/14th-century-frescoes-found.html | 14th Century Frescoes Found | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/from-the-qumran-caves.html | From the Qumran Caves | True | By W.f. Albright | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/seton-hall-booters-win.html | Seton Hall Booters Win | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lion-light-weights-win-columbia-beats-penn-287-in-150pound-football.html | LION LIGHT WEIGHTS WIN; Columbia Beats Penn, 28-7, in 150-Pound Football Game | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/israelis-dispute-us-interession-embassy-denies-bengurion-has-sent.html | ISRAELIS DISPUTE U.S. INTERCESSION; Embassy Denies Ben-Gurion Has Sent Dulles a Letter on Jordanian Issues | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/fete-for-radio-guild-veterans-hospital-group-to-mark-10th-year-feb.html | FETE FOR RADIO GUILD; Veterans Hospital Group to Mark 10th Year Feb. 15 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/japanese-steel-work-halts.html | Japanese Steel Work Halts | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-missiles-race-where-the-us-stands-compared-with-soviet-soviet.html | THE MISSILES RACE: WHERE THE U.S. STANDS COMPARED WITH SOVIET; SOVIET MISSILE | True | By Robert K. Plu Mb | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/collision-killing-128-top-airlines-disaster.html | Collision Killing 128 Top Airlines Disaster | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/senior-at-hofstra-rearranges-his-life-so-lad-with-leukemia-may-live.html | Senior at Hofstra Rearranges His Life So Lad With Leukemia May Live Longer | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rich-boy-and-other-movie-news.html | 'RICH BOY' AND OTHER MOVIE NEWS | True | By A.h. Weiler | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stanford-victor-over-usc-357-douglas-and-shea-excel-as-indians-roll.html | STANFORD VICTOR OVER U.S.C., 35-7; Douglas and Shea Excel as Indians Roll Up Biggest Score in Coast Series | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-china-data-used-world-geologists-will-employ-facts-in.html | SOVIET CHINA DATA USED; World Geologists Will Employ Facts in Preparing Map | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lincoln-ekstrom-weds-ruth-burt-graduate-of-brown-marries-boston-u.html | LINCOLN EKSTROM WEDS RUTH BURT; Graduate of Brown Marries Boston U. Alumna in St. Peter's at Bennington | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/buffalo-ends-vote-canvass.html | Buffalo Ends Vote Canvass | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/synchrotron-for-harvard-mit-underground-structure.html | Synchrotron for Harvard, M.I.T.; Underground Structure | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/parley-on-litter-set-expansion-of-national-drive-will-be-planned.html | PARLEY ON LITTER SET; Expansion of National Drive Will Be Planned Here | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ensign-dj-mhugh-weds-miss-bohmert.html | ENSIGN D.J. M'HUGH WEDS MISS BOHMERT | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dusting-pays-well-us-fliers-strike-a-bonanza-spraying-latin-america.html | 'DUSTING' PAYS WELL; U.S. Fliers Strike a Bonanza Spraying Latin America Crops | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-ellen-m-croke-engaged-to-officer.html | MISS ELLEN M. CROKE ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/elizabeth-keagy-troth-she-is-engaged-to-robert-e-coughlin-harvard.html | ELIZABETH KEAGY TROTH; She Is Engaged to Robert E. Coughlin, Harvard Alumnus | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/middlebury-wins-137-defeats-vermont-for-second-straight-state-title.html | MIDDLEBURY WINS, 13-7; Defeats Vermont for Second Straight State Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/uns-police.html | U.N.'S. POLICE | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/scout-council-to-meet-8000-in-girls-unit-to-convene-in-philadelphia.html | SCOUT COUNCIL TO MEET; 8,000 in Girls' Unit to Convene in Philadelphia Tomorrow | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/large-lake-fleet-keeps-ore-moving.html | LARGE LAKE FLEET KEEPS ORE MOVING | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vermont-road-aid-halted-in-dispute.html | VERMONT ROAD AID HALTED IN DISPUTE | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/knights-move-nixons-part.html | Knight's Move; Nixon's Part | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/benefit-for-blind-slated-thursday-arrangements-completed-for-gala.html | BENEFIT FOR BLIND SLATED THURSDAY; Arrangements Completed for Gala Dinner Dance That Will Aid Lighthouse | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/barracks-shortage-is-eased-in-germany.html | BARRACKS SHORTAGE IS EASED IN GERMANY | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-kirby-fiancee-she-will-be-wed-in-january-to-capt-martin.html | MISS KIRBY FIANCEE; She Will Be Wed in January to Capt. Martin Manning | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/on-behalf-of-the-tourist-easing-travel-barriers-is-subject-of.html | ON BEHALF OF THE TOURIST; Easing Travel Barriers Is Subject of Meeting of I.U.O.T.O. | True | By Paul J.c. Friedlander | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-aide-sees-ships-in-the-next-budget.html | U.S. AIDE SEES SHIPS IN THE NEXT BUDGET | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/oregon-state-in-front-fights-off-californias-late-surge-for-2119.html | OREGON STATE IN FRONT; Fights Off California's Late Surge for 21-19 Victory | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ritchard-pays-visit-to-planets-youth.html | RITCHARD PAYS VISIT TO PLANET'S YOUTH | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/romance-at-random-premiere-of-seven-lively-arts-gives-confused.html | ROMANCE AT RANDOM; Premiere of 'Seven Lively Arts' Gives Confused, Inert Picture of Love | True | By Jack Gould | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wilma-a-klein-affianced.html | Wilma A. Klein Affianced | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/conservation-divided-command-protection-policy-hurt-by-the.html | CONSERVATION: DIVIDED COMMAND; Protection Policy Hurt By the Dispersion Of U.S. Agencies | True | By John B. Oakes | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/chicago-dials-satellite-data.html | Chicago Dials Satellite Data | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-civil-service-chief-gets-wesleyan-u-post.html | U.S. Civil Service Chief Gets Wesleyan U. Post | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/coast-guard-nips-rpi-lucas-gets-2-touchdowns-to-pace-2720-victory.html | COAST GUARD NIPS R.P.I.; Lucas Gets 2 Touchdowns to Pace 27-20 Victory | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dodgers-eye-coliseum-for-all-home-games.html | Dodgers Eye Coliseum For All Home Games | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/european-opinion-mixed-on-speech-eisenhowers-science-talk-stirs.html | EUROPEAN OPINION MIXED ON SPEECH; Eisenhower's Science Talk Stirs Official Praise and Some Press Criticism | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mamaroneck-nips-port-chester-126-unbeaten-skein-of-15-games.html | MAMARONECK NIPS PORT CHESTER, 12-6; Unbeaten Skein of 15 Games Ended—Roosevelt Tops Yonkers Eleven, 28-0 | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/museum-depicts-newark-of-1966-city-on-300th-anniversary-envisioned.html | MUSEUM DEPICTS NEWARK OF 1966; City on 300th Anniversary Envisioned in Exhibition Opening Wednesday | True | By Milton Honig Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/farmer-rescued-from-well.html | Farmer Rescued From Well | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-week-in-finance-president-fails-to-reassure-market-officials.html | The Week in Finance; President Fails to Reassure Market; Officials Optimistic on '58 Business | True | By John G. Forrest | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jordan-seeks-economic-plan.html | Jordan Seeks Economic Plan | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/a-machine-achieves-golden-anniversary-a-machine-marks-50-golden.html | A Machine Achieves Golden Anniversary; A MACHINE MARKS 50 GOLDEN YEARS | True | By Alexander R. Hammer | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rice-plunge-tops-arkansas-13-to-7-chilton-goes-over-for-owls-after.html | RICE PLUNGE TOPS ARKANSAS, 13 TO 7; Chilton Goes Over for Owls After Razorbacks' Line Repulses 2 Efforts | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/marriage-feb-15-for-miss-osborne-retired-generals-daughter-fiancee.html | MARRIAGE FEB. 15 FOR MISS OSBORNE; Retired General's Daughter Fiancee of Donald Claudy, Lawyer in Washington | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/closing-of-road-spurs-a-new-one-mahwah-providing-access-to-a-ramapo.html | CLOSING OF ROAD SPURS A NEW ONE; Mahwah Providing Access to a Ramapo Community 'Cut-Off' by Hillburn | True | By John W. Slocum Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/margaret-kao-wed-to-bridge-designer.html | MARGARET KAO WED TO BRIDGE DESIGNER | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/young-romantics.html | Young Romantics | True | By Patricia Peterson | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/executives-guiding-power-squadrons-wolfmuller-devoting-leisure.html | Executives Guiding Power Squadrons; Wolfmuller Devoting Leisure Hours to Boat Work | True | By Clarence E. Lovejoy | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/morocco-pushing-algeria-solution-kings-efforts-stressed-in-foreign.html | MOROCCO PUSHING ALGERIA SOLUTION; King's Efforts Stressed in Foreign Policy Review—Conciliation Called Aim | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/pennsylvania-u-expands-campus-5year-building-program-underway22.html | PENNSYLVANIA U. EXPANDS CAMPUS; 5-Year Building Program Underway—22 Projects Will Cost $31,000,000 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/prettyman-was-there.html | Prettyman Was There | True | By Lewis Nordyke | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tennessee-stubborn-in-defense-wins-from-georgia-tech-216-volunteers.html | Tennessee, Stubborn in Defense, Wins From Georgia Tech, 21-6; Volunteers Gain 6th Victory in Row as Anderson and Gordon Spark Offense | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-nation-up-democrats.html | THE NATION; Up Democrats | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/deborah-wolf-fiancee-radcliffe-senior-is-engaged-to-michael-david.html | DEBORAH WOLF FIANCEE; Radcliffe Senior Is Engaged to Michael David Tanzer | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lieutenant-fiance-of-beryl-s-richman.html | LIEUTENANT FIANCE OF BERYL S. RICHMAN | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/eisenhower-is-said-to-plan-pay-rises.html | EISENHOWER IS SAID TO PLAN PAY RISES | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-dance-ballet-season-ahead-four-novelties.html | THE DANCE: BALLET SEASON AHEAD; Four Novelties | True | By John Martin | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/unions-and-politics.html | UNIONS AND POLITICS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/vmi-overcomes-lehigh-team-127-passes-of-keydets-johnson-help-topple.html | V.M.I. OVERCOMES LEHIGH TEAM, 12-7; Passes of Keydets' Johnson Help Topple Engineers From Unbeaten Ranks | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/science-notes-mice-protected-from-cancer-ceramics-for-rockets-mouse.html | SCIENCE NOTES; Mice Protected From Cancer -- Ceramics for Rockets MOUSE CANCER-- | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/the-wilderness-made-dear.html | The Wilderness Made Dear | True | By Walter Magnes Teller | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/teo-macero-jazz-performed-here-program-of-his-works-one-classical.html | TEO MACERO JAZZ PERFORMED HERE; Program of His Works, one Classical Side, Given at Carnegie Recital Hall | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/belgian-conductor-ambition.html | BELGIAN CONDUCTOR; Ambition | True | By Edward Downes | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/philip-fast-to-wed-miss-carmen-hoge.html | PHILIP FAST TO WED MISS CARMEN HOGE | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/allegheny-beats-case-200.html | Allegheny Beats Case, 20-0 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mrs-slater-gains-in-us-title-chess-fifthround-results.html | MRS. SLATER GAINS IN U.S. TITLE CHESS; FIFTH-ROUND RESULTS | True | Special to The New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/integration-victory-predicted.html | Integration Victory Predicted | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/son-to-mrs-montgomery-jr.html | Son to Mrs. Montgomery Jr. | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-to-set-mood-at-brussels-fair-pavilion-will-recreate-the-nations.html | U.S. TO SET MOOD AT BRUSSELS FAIR; Pavilion Will Recreate the Nation's Atmosphere, Not a Statistical Profile | True | By Milton Bracker | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/wagners-arrive-in-brazil.html | Wagners Arrive in Brazil | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-called-in-danger-cooper-warns-that-soviet-might-risk-an-attack.html | U.S. CALLED IN DANGER; Cooper Warns That Soviet Might Risk an Attack | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/uranium-surplus-is-denied-by-aec-but-with-estimated-needs-satisfied.html | URANIUM SURPLUS IS DENIED BY A.E.C.; But With Estimated Needs Satisfied, It Withholds Further Expansion | True | By Jack R. Ryan | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-survey-hails-health-aid-plan-program-doctors-sponsor-in-windsor.html | U.S. SURVEY HAILS HEALTH AID PLAN; Program Doctors Sponsor In Windsor, Ont., Said to Give Unusually Varied Service | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/washington-wins-from-oregon-136-pins-first-conference-loss-of.html | WASHINGTON WINS FROM OREGON, 13-6; Pins First Conference Loss of Season on Duck Eleven as Rugged Line Excels | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/yanks-bring-musical-talents-to-turks-lack-of-interest.html | YANKS BRING MUSICAL TALENTS TO TURKS; Lack of Interest | True | By Ilhan K. Mimaroglu | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/schizophrenics-aided-beef-pineal-gland-extract-used-with-good.html | Schizophrenics Aided; Beef Pineal Gland Extract Used With Good Results | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ohio-cathedral-regains-status-restored-catholic-edifice-again-the.html | OHIO CATHEDRAL REGAINS STATUS; Restored Catholic Edifice Again the Mother Church of the Cincinnati See | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/macmillan-urges-wider-free-trade-ranks-european-area-plan-above.html | MACMILLAN URGES WIDER FREE TRADE; Ranks European Area Plan Above Common Market as Economic Unity Advance | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/chronicler-of-parlous-times.html | Chronicler of Parlous Times | True | By Frances Winwar | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/man-and-the-sky-above-him.html | Man and the Sky Above Him | True | By John Pfeiffer | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/letters-to-the-editor.html | Letters to the Editor | True | LLOYD FRANKENBERG. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/1955-satellite-reported.html | 1955 Satellite Reported | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aranha-predicts-peace-in-mideast-brazilian-president-of-the-un.html | ARANHA PREDICTS PEACE IN MIDEAST; Brazilian, President of the U.N. During '47 Debates, Returns as Delegate | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/priscilla-marks-will-be-married-wheelock-graduate-fiancee-of-dalton.html | PRISCILLA MARKS WILL BE MARRIED; Wheelock Graduate Fiancee of Dalton Auer Griffith, Alumnus of Harvard | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/suburban-church-lists-holly-fair-sale-tomorrow-and-tuesday-to-raise.html | SUBURBAN CHURCH LISTS HOLLY FAIR; Sale Tomorrow and Tuesday to Raise Funds for St. James the Less in Scarsdale | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | European | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/research-chief-named-for-teachers-college.html | Research Chief Named For Teachers College | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/delgada-draws-with-alvarez.html | Delgada Draws With Alvarez | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/frances-beighley-engaged.html | Frances Beighley Engaged | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/dutrow-tallies-scores-for-duke-in-2d-period-after-mckee-counts-for.html | DUTROW TALLIES; Scores for Duke in 2d Period After McKee Counts for Navy | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/texas-town-ends-bias-peacefully-referendum-in-pleasanton-approved.html | TEXAS TOWN ENDS BIAS PEACEFULLY; Referendum in Pleasanton Approved School Change --Economics a Factor | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/coast-college-prexies-to-study-policy-today.html | Coast College Prexies To Study Policy Today | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/barbara-j-breier-affianced.html | Barbara J. Breier Affianced | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/idaho-beats-utah-state.html | Idaho Beats Utah State | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/officer-marries-miss-gail-cornell-capt-thomas-h-hastings-of-army.html | OFFICER MARRIES MISS GAIL CORNELL; Capt. Thomas H. Hastings of Army Weds Descendant of 2 New York Governors | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-in-bid-to-britain.html | Soviet in Bid to Britain | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/set-of-tapestries-offered-at-sales-4-royal-beauvais-weavings-done.html | SET OF TAPESTRIES OFFERED AT SALES; 4 Royal Beauvais Weavings Done in 18th Century-- Porcelains Auctioned | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/booklet-on-boiler-damage.html | Booklet on Boiler Damage | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/junior-3room-suites-set.html | 'Junior' 3-Room Suites Set | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/california-politics-now-what-for-big-3-republicans-avoiding-state.html | CALIFORNIA POLITICS: NOW WHAT FOR BIG 3?; Republicans; Avoiding State Fight, Invite Strong Democratic Attack | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/humane-unit-scores-wests-animal-tests.html | HUMANE UNIT SCORES WEST'S ANIMAL TESTS | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hobart-triumphs-82-thirdperiod-touchdown-by-mendez-beats-hamilton.html | HOBART TRIUMPHS, 8-2; Third-Period Touchdown by Mendez Beats Hamilton | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/keeping-warm-in-europe-hints-for-budget-tours-overseas-during-witer.html | KEEPING WARM IN EUROPE; Hints for Budget Tours Overseas During Winter Season | True | By Tod Stromquist | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/mobility-week-opening-westchesters-center-will-hold-open-house.html | MOBILITY WEEK OPENING; Westchester's Center Will Hold Open House Tomorrow | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/carnegie-tech-victor-130.html | Carnegie Tech Victor, 13-0 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/licensing-pact-announced.html | Licensing Pact Announced | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/carolyn-bradley-a-bride-in-jersey-wed-in-christ-church-short-hills.html | CAROLYN BRADLEY A BRIDE IN JERSEY; Wed in Christ Church, Short Hills, to Guenther van Well of German Mission to U.N. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/israeli-scientists-studying-negev-needs-with-view-to-improving.html | Israeli Scientists Studying Negev Needs With View to Improving Living Conditions | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/auctioneers-sing-money-talks-at-harness-horse-sale-harrisburg-event.html | Auctioneers Sing, Money Talks at Harness Horse Sale; Harrisburg Event Is Largest of Its Kind In This Country | True | By Frank M. Blunk | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/suzanne-aaron-engaged-to-wed-cornell-alumna-fiancee-of-herbert-l.html | SUZANNE AARON ENGAGED TO WED; Cornell Alumna Fiancee of Herbert L. Triedman, Who Is serving in the Army | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/prr-run-dieselized-steam-locomotives-replaced-on-jersey-coast.html | P.R.R. RUN DIESELIZED; Steam Locomotives Replaced on Jersey Coast Service | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/4-missing-as-freighter-sinks.html | 4 Missing as Freighter Sinks | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/andreason-leads-by-shot-on-coast-his-134-paces-long-beach.html | ANDREASON LEADS BY SHOT ON COAST; His 134 Paces Long Beach Golf--Parker Posts 65 to Tie Conrad at 135 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/troops-in-jakarta-protect-the-dutch.html | TROOPS IN JAKARTA PROTECT THE DUTCH | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tass-cites-criticism.html | Tass Cites Criticism | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rs-callard-is-rewed-married-to-louis-fabian-bachrach-studio-head.html | RS. CALLARD IS REWED; Married to Louis Fabian Bachrach, Studio Head | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ghost-town-alive-restored-relic-of-the-gold-rush-days-now-wants-to.html | GHOST TOWN ALIVE; Restored Relic of the Gold Rush Days Now Wants to Install the Sioux | True | By John Wilcock | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/childrens-fair-to-aid-school.html | Children's Fair to Aid School | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/voluntary-home-credit-covers-25289-units.html | Voluntary Home Credit Covers 25,289 Units | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/richmond-in-front-136-beats-george-washington-for-first-time-in.html | RICHMOND IN FRONT, 13-6; Beats George Washington for First Time in Five Years | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/london-visitors-find-club-a-home-center-furnishes-happy-inexpensive.html | LONDON VISITORS FIND CLUB A HOME; Center Furnishes Happy, Inexpensive Lodging for Commonwealth Youths | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/promised-land-32-scores-at-jamaica-promised-land-jamaica-victor.html | Promised Land, 3-2, Scores at Jamaica; PROMISED LAND JAMAICA VICTOR | True | By Joseph C. Nichols | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lee-and-ribicoff-seen-on-58-slate-victory-of-new-haven-mayor-points.html | LEE AND RIBICOFF SEEN ON '58 SLATE; Victory of New Haven Mayor Points to Senate Race as Governor Runs Again | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/rosalie-coe-seely-brown-is-engaged-to-garth-parker-haverford.html | Rosalie Coe Seely-Brown Is Engaged To Garth Parker, Haverford Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/british-labor-cautious-in-pressing-pay-rises-change-in-policy-of.html | BRITISH LABOR CAUTIOUS IN PRESSING PAY RISES; Change in Policy of the Unions Would Have Important Political effects | True | By Drew Middleton Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/maternity-deaths-cut-us-has-lowest-rate-world-health-group-reports.html | MATERNITY DEATHS CUT; U.S. Has Lowest Rate, World Health Group Reports | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lobster-ices-sapphire-earrings.html | Lobster, Ices, Sapphire Ear-Rings | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/reflex-models-two-new-cameras-are-placed-on-market.html | REFLEX MODELS; Two New Cameras Are Placed on Market | True | By Jacob Deschin | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/us-group-chosen-for-unesco-work-museum-council-will-design-and.html | U.S. GROUP CHOSEN FOR UNESCO WORK; Museum Council Will Design and Decorate Conference Room in Paris Building | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sputnik-for-red-santa-urged.html | Sputnik for Red Santa Urged | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/loveta-meadow-engaged-to-wed-57-alumna-of-wellesley-is-fiancee-of.html | LOVETA MEADOW ENGAGED TO WED; '57 Alumna of Wellesley Is Fiancee of Sidney Todres, Harvard Law Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/prestontodd.html | Preston--Todd | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/apartment-on-display-city-and-civic-unit-cooperate-in-douglass.html | APARTMENT ON DISPLAY; City and Civic Unit Cooperate in Douglass House Plan | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hobart-honors-three.html | Hobart Honors Three | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/churchmen-fight-german-red-move-protestant-leaders-to-seek-truce.html | CHURCHMEN FIGHT GERMAN RED MOVE; Protestant Leaders to Seek Truce With Communists in Face of New Threat | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/moscow-celebrates-in-a-big-week-soviet-view.html | MOSCOW CELEBRATES IN A BIG WEEK; SOVIET VIEW | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/helena-jani-married-weds-david-hurley-mit-graduate-in-clifton.html | HELENA JANI MARRIED; Weds David Hurley, M.I.T. Graduate, in Clifton | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-dior-chief-designer.html | New Dior Chief Designer | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/education-in-review-annual-visiting-week-raises-many-serious.html | EDUCATION IN REVIEW; Annual Visiting Week Raises Many Serious Questions About the Public Schools | True | By Benjamin Fine | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/nbc-directors-return-to-work-agree-to-submit-controversy-with-tv.html | N.B.C. DIRECTORS RETURN TO WORK; Agree to Submit Controversy With TV Technicians to Arbitration by Meany | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/livable-dining-rooms.html | Livable Dining Rooms | True | By Cynthia Kellogg | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/avila-revisited.html | Avila Revisited | True | By Mildred Adams | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-montreal-consul-us-appoints-raymond-welch-of-visa-department.html | NEW MONTREAL CONSUL; U.S. Appoints Raymond Welch of Visa Department | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/potato-farmers-of-li-optimistic-growers-feel-bumper-crop-can-be.html | POTATO FARMERS OF L.I. OPTIMISTIC; Growers Feel Bumper Crop Can Be Sold Against Maine Competition | True | By Byron Porterfield Special To the New York Times | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hamburg-votes-today-socialists-expected-to-win-control-of.html | HAMBURG VOTES TODAY; Socialists Expected to Win Control of Legislature | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sports-of-the-times-case-of-mistaken-identity.html | Sports of The Times; Case of Mistaken Identity | True | By Arthur Daley | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jeanne-ann-snee-becomes-a-bride-married-in-baldwin-church-to.html | JEANNE ANN SNEE BECOMES A BRIDE; Married in Baldwin Church to William Driscoll, Who Is a Fordham Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/neighbors-to-the-south-of-us.html | Neighbors to the South of Us | True | By Milton Bracker | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/airsea-search-on-for-airliner-lost-with-44-in-pacific-aboard.html | AIR-SEA SEARCH ON FOR AIRLINER LOST WITH 44 IN PACIFIC; Aboard Airliner Missing at Sea | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/odwyer-here-for-a-week.html | O'Dwyer Here for a Week | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/cotton-support-hurts-old-south-cotton-once-basis-of-the-souths.html | COTTON 'SUPPORT' HURTS OLD SOUTH; Cotton, Once Basis of the South's Economy, Has Been Moving West | True | By J.h. Carmical | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/college-to-parse-english-failures-high-school-heads-to-study.html | COLLEGE TO PARSE ENGLISH FAILURES; High School Heads to Study Freshmen's Weakness in Subject at U. of Illinois | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/some-guests-in-the-house-some-guests-in-the-house.html | Some Guests In the House; Some Guests In the House | True | By Frances Keene | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/brief-sketches-of-the-missing-passenger-and-crew-members-on-missing.html | BRIEF SKETCHES OF THE MISSING; Passenger and Crew Members on Missing Airliner | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/executive-class-revamps-bank-zebra-national-which-was-doing-all.html | EXECUTIVE CLASS REVAMP'S 'BANK'; 'Zebra National,' Which Was Doing All Right Without One, Gets a Policy | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/iowa-turns-back-minnesota-4420-duncan-and-gibbons-star-as-hawkeyes.html | IOWA TURNS BACK MINNESOTA, 44-20; Duncan and Gibbons Star as Hawkeyes Near Second Big Ten Title in Row | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/capt-rd-langmann-weds-exun-guide.html | CAPT. R.D. LANGMANN WEDS EX-U.N. GUIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aid-to-small-colleges-urged.html | Aid to Small Colleges Urged | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/springfield-wins-286-beats-new-hampshire-eleven-on-passing-of-plumb.html | SPRINGFIELD WINS, 28-6; Beats New Hampshire Eleven on Passing of Plumb | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/democrats-gain-in-westchester-increase-vote-by-9-over-1955.html | DEMOCRATS GAIN IN WESTCHESTER; Increase Vote by 9% Over 1955--Republicans Doubt Trend Will Continue | True | By Merrill Folsom Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/lurcy-collection-brings-2221355-1757-soup-tureen-sold-for-29000-as.html | LURCY COLLECTION BRINGS $2,221,355; 1757 Soup Tureen Sold for $29,000 as One of Greatest Modern Auctions Ends | True | By Sanka Knox | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/world-bank-head-seeks-suez-accord-world-bank-head-asks-suez-accord.html | World Bank Head Seeks Suez Accord; WORLD BANK HEAD ASKS SUEZ ACCORD | True | By Osgood Caruthers Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/queen-honors-british-dead.html | Queen Honors British Dead | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-galleries-at-met-a-choice-selection-rattner-and-morand.html | NEW GALLERIES AT 'MET'; A Choice Selection-- Rattner and Morand | True | By Howard Devree | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-wheelock-bride-in-capital-daughter-of-late-admiral-is-married.html | MISS WHEELOCK BRIDE IN CAPITAL; Daughter of Late Admiral Is Married in Naval Chapel to F. Eberhart Haynes Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/jb-crooks-to-wed-laura-naomi-ward.html | J.B. CROOKS TO WED LAURA NAOMI WARD | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tar-heels-crush-s-carolina-286-north-carolina-turns-three-fumbles.html | TAR HEELS CRUSH S. CAROLINA, 28-6; North Carolina Turns Three Fumbles and Bad Punt to Touchdowns for Rout | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/guests-held-in-theft-chicago-police-say-2-tell-of-10000-loot-in.html | GUESTS HELD IN THEFT; Chicago Police Say 2 Tell of $10,000 Loot in Host's Home | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/tulane-beats-alabama-it-gains-first-conference-success-in-70.html | TULANE BEATS ALABAMA; It Gains First Conference Success in 7-0 contest | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/74th-street-main-is-back-in-service-pipe-that-burst-is-replaced.html | 74TH STREET MAIN IS BACK IN SERVICE; Pipe That Burst Is Replaced -- Restoration at 40th Street Due Today | True | By Murray Illson | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/stevenson-backs-choice-of-killian.html | STEVENSON BACKS CHOICE OF KILLIAN | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/budget-is-adopted-for-jersey-sewer.html | BUDGET IS ADOPTED FOR JERSEY SEWER | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/moravian-trips-upsala-triumphs-by-216-as-slifka-scores-two.html | MORAVIAN TRIPS UPSALA; Triumphs by 21-6 as Slifka Scores Two Touchdowns | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/washington-uniquacks-guide-to-the-new-gobbledygook.html | Washington; Uniquack's Guide to the New Gobbledygook | True | By James Reston | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/montana-state-wins-2213.html | Montana State Wins, 22-13 | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-nancy-rubin-becomes-fiancee.html | MISS NANCY RUBIN BECOMES FIANCEE | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/attacker-shot-dead-offduty-patrolman-fires-after-man-knocks-him.html | ATTACKER SHOT DEAD; Off-Duty Patrolman Fires After Man Knocks Him Down | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/aviation-the-russia-soviets-giant-turbojet-tu114-may-well-be-the.html | AVIATION: THE RUSSIA; Soviet's Giant Turbo-Jet TU-114 May Well Be the 'Biggest and Fastest' | True | By Edward Hudson | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/williams-downs-wesleyan-2813-scores-despite-7-fumbles-2-of-which.html | WILLIAMS DOWNS WESLEYAN, 28-13; Scores Despite 7 Fumbles, 2 of Which Help Losers to Scoring Thrusts | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/miss-cl-watling-is-a-future-bride-alumna-of-pine-manor-will-be-wed.html | MISS C.L. WATLING IS A FUTURE BRIDE; Alumna of Pine Manor Will Be Wed to Peter Paddock, an Advertising Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/prize-offered-for-moon-trip.html | Prize Offered for Moon Trip | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/bolshevik-capitalist.html | Bolshevik Capitalist | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/ten-years-of-television-wide-wide-world-review.html | TEN YEARS OF TELEVISION-- "WIDE WIDE WORLD" REVIEW | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/soviet-menace-science-and-primitive-politics-read-danger-to-the.html | SOVIET MENACE: SCIENCE AND PRIMITIVE POLITICS; Read Danger to the World Is Seen In the Internal Power Struggle | True | By Harrison E. Salisbury | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/one-yes-one-no-west-indian-musical-dylan-thomas-poem.html | ONE YES; ONE NO; West Indian Musical; Dylan Thomas Poem | True | By Brooks Atkinson | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/illinois-defeats-michigan-by-2019-churney-deflects-two-kicks-on.html | ILLINOIS DEFEATS MICHIGAN BY 20-19; Churney Deflects Two Kicks on Extra-Point Attempts to Upset Wolverines | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/helen-hoag-is-married.html | Helen Hoag Is Married | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/plane-troubles-beset-antarctic-airlift-for-igy-program-is-delayed.html | PLANE TROUBLES BESET ANTARCTIC; Airlift for I.G.Y. Program Is Delayed by Weather and Mechanical Failures | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/praise-from-german-paper.html | Praise From German Paper | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/navy-man-plans-garden-at-pole-us-soil-new-zealand-worms-and.html | NAVY MAN PLANS GARDEN AT POLE; U.S. Soil, New Zealand Worms and Antarctic Oats Will Be Main Ingredients | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/study-aid-urged-for-reservists-gen-wyman-suggests-funds-for.html | STUDY AID URGED FOR RESERVISTS; Gen. Wyman Suggests Funds for Scholarships, Set Up for Qualified Trainees | True | Special to The New York Times. | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/race-track-impresario.html | Race Track Impresario | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/john-k-sague-export-collector-dies-fourtime-poughkeepsie-mayor-was.html | John K. Sague, Ex-Port Collector, Dies; Four-Time Poughkeepsie Mayor Was 91; Fought Tamany Control | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/haverford-196-victor-ortman-a-freshman-scores-twice-against-ursinus.html | HAVERFORD 19-6 VICTOR; Ortman, a Freshman, Scores Twice Against Ursinus | True | | 1985-08-19 | RE0000256976 | B00000679029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/teachers-visit-navy-field.html | Teachers Visit Navy Field | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/roslyn-turkin-fiancee-excolumbia-student-to-be-bride-of-sanford-hollander.html | ROSLYN TURKIN FIANCEE; Ex-Columbia Student to Be Bride of Sanford Hollander | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/automobiles-taxes-experts-propose-that-size-be-used-as-basis-for.html | AUTOMOBILES: TAXES; Experts Propose That Size Be Used As Basis for Passenger Car Levy | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/sculpture-to-adorn-two-buildings-here-2-structures-add-stone.html | Sculpture to Adorn Two Buildings Here; 2 STRUCTURES ADD STONE SCULPTURE | True | By John P. Callahan | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/hawks-blank-rangers-for-pailles-first-loss-chicago-six-beats-rookie.html | Hawks Blank Rangers for Paille's First Loss; CHICAGO SIX BEATS ROOKIE GOALIE, 5-0 Litzenberger Leads Hawks --Rangers Become Hall's Fourth Shutout Victims | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/filipinos-vote-garcia-has-edge.html | Filipinos Vote; Garcia Has Edge | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/new-bronx-apartments.html | New Bronx Apartments | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/norwich-on-top-130-ripley-goes-64-yards-rowell-71-against-worcester.html | NORWICH ON TOP, 13-0; Ripley Goes 64 Yards, Rowell 71 Against Worcester Tech | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-10 | 1957-11-10 | https://www.nytimes.com/1957/11/10/archives/200000000-matches-burn.html | 200,000,000 Matches Burn | True | | 1985-08-19 | RE0000256976 | B00000679029 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/florida-prospect-swells-air-fleets.html | FLORIDA PROSPECT SWELLS AIR FLEETS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/colts-win-2117-in-final-minute-nip-redskins-unitas-driving-over.html | COLTS WIN, 21-17, IN FINAL MINUTE; Nip Redskins, Unitas Driving Over From 3--Johnny Also Hurls 2 Scoring Passes | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/jobs-for-older-workers.html | Jobs for Older Workers | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/treetrimmings-sold-in-special-department.html | Tree-Trimmings Sold In Special Department | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/quick-dessert.html | Quick Dessert | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/foreign-affairs-asia-views-forty-years-of-bolshevism.html | Foreign Affairs; Asia Views Forty Years of Bolshevism | True | By C.I. Sulzberger | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/books-of-the-times-romping-into-the-theatre.html | Books of The Times; Romping Into the Theatre | True | By Orville Prescott | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/fashion-show-to-aid-charities.html | Fashion Show to Aid Charities | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/services-united-at-war-college-military-rivalries-give-way-to-joint.html | SERVICES UNITED AT WAR COLLEGE; Military Rivalries Give Way to Joint Policy Parleys by Officer Students | True | By Jay Walz Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/hall-to-discuss-waterfront.html | Hall to Discuss Waterfront | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/girl-9-smuggled-out-of-china-joins-parents-in-boston.html | Girl, 9, Smuggled Out of China, Joins Parents in Boston | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/unhappy-jordan.html | UNHAPPY JORDAN | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/new-harlem-cleric-advises-churches-to-fight-inequity.html | New Harlem Cleric Advises Churches To Fight Inequity | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/st-francis-prep-defeats-stepinac-eleven-197.html | St. Francis Prep Defeats Stepinac Eleven, 19-7 | True | The New York Times (by Patrick A. Burns) | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/miss-sandra-mkee-married-in-ottawa.html | MISS SANDRA M'KEE MARRIED IN OTTAWA | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/satellites-timetable-lists-trips-over-us.html | Satellite's Timetable Lists Trips Over U.S. | True | | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/counsel-of-pope-given-un-group-251-delegates-of-50-nations-told-at.html | COUNSEL OF POPE GIVEN U.N. GROUP; 251 Delegates of 50 Nations Told at St. Patrick's of 3 Virtues to Guide Them | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/factory-building-in-bronx-is-sold-lumber-concern-purchases.html | FACTORY BUILDING IN BRONX IS SOLD; Lumber Concern Purchases Structure on E. 164th St. --Other Borough Deals | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/carrier-at-ciudad-trujillo.html | Carrier at Ciudad Trujillo | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/elaborate-venetian-furniture-dresses-up-home-with-its-curves.html | Elaborate Venetian Furniture Dresses Up Home With Its Curves; Decorators Give the 'Recipes' for Two Rooms | True | By Cynthia Hellogg | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/two-spot-64000-on-tv.html | Two Spot $64,000 on TV | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/george-dress-aide-on-building-safety.html | GEORGE DRESS, AIDE ON BUILDING SAFETY | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/us-gold-production-shows-sharp-decline.html | U.S. Gold Production Shows Sharp Decline | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/soviet-held-peaceful-ceylons-prime-minister-says-it-seeks-only.html | SOVIET HELD PEACEFUL; Ceylon's Prime Minister Says It Seeks Only Amity | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/man-dies-in-hotel-fire-here.html | Man Dies in Hotel Fire Here | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/girl-scouts-convene-tonight.html | Girl Scouts Convene Tonight | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/mrs-frank-abbott-dies-maine-woman-103-noted-as-notre-dame-football.html | MRS. FRANK ABBOTT DIES; Maine Woman, 103, Noted as Notre Dame Football Fan | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/lanham-of-house-killed-in-georgia-his-car-hit-at-rail-crossing-in.html | LANHAM OF HOUSE KILLED IN GEORGIA; His Car Hit at Rail Crossing in Home Town--Record Hailed by Governor | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/no-snap-courses-for-young-ivan-school-program-strenuous-and.html | NO SNAP COURSES FOR YOUNG IVAN; School Program Strenuous and Rigid-- Stress Placed on Accepting, Repeating | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/aid-to-handicapped-lauded.html | Aid to Handicapped Lauded | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/gop-clique-scored-labor-unit-on-coast-deplores-liquidation-of.html | G.O.P. 'CLIQUE SCORED; Labor Unit on Coast Deplores 'Liquidation' of Knight | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/music-rewards-at-y-new-york-chamber-ensemble-presents-program-to.html | Music: Rewards at 'Y'; New York Chamber Ensemble Presents Program to Delight All Tastes | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/theatre-sought-for-ewell-play-guild-must-vacate-royale-after-dec14.html | THEATRE SOUGHT FOR EWELL PLAY; Guild Must Vacate Royale After Dec.14 Performance --Williams Bill Set Back | True | By Sam Zolotow | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/letters-to-the-times-to-outlaw-bias-in-housing-passage-of-bill.html | Letters to The Times; To Outlaw Bias in Housing Passage of Bill Asked as Aid to Education Against Prejudice | True | ELINOR G. BLACK, (Mrs. Algernon D. Black) | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/ubiquitous-scientist-isidor-isaac-rabi.html | Ubiquitous Scientist; Isidor Isaac Rabi | True | The New York Times | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/earnings-raised-by-3m-company-minnesota-minings-profit-in-quarter.html | EARNINGS RAISED BY 3-M COMPANY; Minnesota Mining's Profit in Quarter 58c a Share, Compared With 56c | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/prejudice-linked-to-lag-in-science-dr-robinson-scores-waste-in.html | PREJUDICE LINKED TO LAG IN SCIENCE; Dr. Robinson Scores Waste in Human Resources in Student Service Talk | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/brazil-expects-coffee-exports-to-rise-as-conditions-improve.html | Brazil Expects Coffee Exports To Rise as Conditions Improve | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/george-smith-71-a-bridge-official.html | GEORGE SMITH, 71, A BRIDGE OFFICIAL | True | | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/1year-maturities-are-78678831243.html | 1-YEAR MATURITIES ARE $78,678,831,243 | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/library-pulls-out-of-tv-show-in-clash-over-criticism-of-war-library.html | Library Pulls Out Of TV Show In Clash Over Criticism of War; LIBRARY IN CLASH OVER TV PROGRAM | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/william-menke-82-led-fabric-concern.html | WILLIAM MENKE, 82, LED FABRIC CONCERN | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/indians-bid-us-make-loan-move-expect-washington-to-tell-them-how.html | INDIANS BID U.S. MAKE LOAN MOVE; Expect Washington to Tell Them How Much Help Can Be Extended | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/concert-musica-antiqua-flemish-composers-on-opening-program-of.html | Concert: Musica Antiqua; Flemish Composers on Opening Program of Ensemble Led by Noah Greenberg | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/anaconda-enters-iron-ore-field-with-ontario-property-purchase.html | Anaconda Enters Iron Ore Field With Ontario Property Purchase; Production of as Much as 2,000,000 Tons a Year Is Being Planned | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/swiss-investors-put-bonds-higher-bank-and-insurance-shares-also-in.html | SWISS INVESTORS PUT BONDS HIGHER; Bank and Insurance Shares Also in Demand as Cost of Living Is Held Down | True | By George H. Morrison Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/daughters-of-confederacy-fete.html | Daughters of Confederacy Fete | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/defense-excels-in-2714-victory-two-key-plays-by-robustelli-help.html | DEFENSE EXCELS IN 27-14 VICTORY; Two Key Plays by Robustelli Help Giants to Halt Late Uprising by Cardinals | True | By Louis Effrat | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/charges-discounted-on-brooklyn-voting.html | CHARGES DISCOUNTED ON BROOKLYN VOTING | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/hiccup-is-dinghy-victor.html | Hiccup Is Dinghy Victor | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/ayala-beats-morea-in-final.html | Ayala Beats Morea in Final | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/president-calls-mcelroy-to-missiles-parley-today-army-had-been.html | President Calls McElroy To Missiles Parley Today; Army Had Been Limited | True | By Allen Drury Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/unemployment-rise-expected-next-year.html | UNEMPLOYMENT RISE EXPECTED NEXT YEAR | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/kafr-kasim-award-set-2800-to-be-paid-to-heirs-of-slain-villagers.html | KAFR KASIM AWARD SET; $2,800 to Be Paid to Heirs of Slain Villagers | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/local-utility-joins-new-reactor-group.html | LOCAL UTILITY JOINS NEW REACTOR GROUP | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/norma-cohen-married-bride-of-burton-barasch-an-alumnus-of-city.html | NORMA COHEN MARRIED; Bride of Burton Barasch, an Alumnus of City College | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/wheels-now-carry-puerto-rico-banks-to-the-hinterlands-puerto-rican.html | Wheels Now Carry Puerto Rico Banks To the Hinterlands; Puerto Rican Banks to Seek Accounts—Literally | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/gore-to-offer-bill-for-us-school-aid.html | GORE TO OFFER BILL FOR U.S. SCHOOL AID | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/more-aid-to-ill-sought-in-albany-gop-leaders-will-support.html | MORE AID TO ILL SOUGHT IN ALBANY; G.O.P. Leaders Will Support Legislation Giving Added Protection on Insurance | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/oil-hunters-killed-in-sahara-ambush.html | OIL HUNTERS KILLED IN SAHARA AMBUSH | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/snow-blocks-area-in-france.html | Snow Blocks Area in France | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/kennan-says-rule-in-soviet-is-shaky-expert-asserts-khrushchev-has.html | KENNAN SAYS RULE IN SOVIET IS SHAKY; Expert Asserts Khrushchev Has Created Instability by Alienating Key Elements | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/college-needs-14000-sweet-briar-must-meet-goal-for-new-chair-in.html | COLLEGE NEEDS $14,000; Sweet Briar Must Meet Goal for New Chair in Religion | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/radio-of-second-satellite-has-stopped-russians-say-transmitters-are.html | Radio of Second Satellite Has Stopped, Russians Say; Transmitters Are Silent and the Dog in Space Is Presumed Dead--Tass Calls Plans Completely Fulfilled | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/red-china-adds-paper-mill.html | Red China Adds Paper Mill | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/american-excels-aboard-nautical-wiley-wins-1000-event-in-jumpoff.html | AMERICAN EXCELS ABOARD NAUTICAL; Wiley Wins $1,000 Event in Jump-Off, Leads Riders in Team Test at Garden | True | By William J. Briordy | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/2-investors-buy-w-36th-st-loft-building-in-garment-center-is-valued.html | 2 INVESTORS BUY W. 36TH ST. LOFT; Building in Garment Center Is Valued at $140,000-- Hospital Sells Parcels | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/counsel-sets-aim-in-arms-inquiry-weisl-promises-nonpartisan-senate.html | COUNSEL SETS AIM IN ARMS INQUIRY; Weisl Promises Nonpartisan Senate Study of U.S. and Soviet Missile Power | True | By Alexander Feinberg | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/tv-sales-set-1957-peak.html | TV Sales Set 1957 Peak | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/8-in-100000-race-today-two-us-horses-in-international-third-brother.html | 8 in $100,000 Race Today; TWO U.S. HORSES IN INTERNATIONAL Third Brother, Mahan Will Carry American Hopes in Laurel Turf Test | True | By Joseph C. Nichols Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/utility-reports-peak-gross-net-el-paso-natural-gas-profit-57c-a.html | UTILITY REPORTS PEAK GROSS, NET; El Paso Natural Gas' Profit 57c a Share in Quarter-- Revenues $74,255,422 | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/world-bank-aid-on-aswan-linked-to-a-suez-accord-black-said-to-have.html | WORLD BANK AID ON ASWAN LINKED TO A SUEZ ACCORD; Black Said to Have Pledged Consideration if-Ousted Concern Is Reimbursed MEETS NASSER 3 HOURS Offers to Help Mediate-- Canal Tolls Seen Making Loan on Dam Easier | True | By Osgood Caruthers Special To the New York Times | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/william-reilly-60-reporter-on-times.html | WILLIAM REILLY, 60, REPORTER ON TIMES | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/athome-wear-spotlights-skirts-plenty-of-color.html | At-Home Wear Spotlights Skirts Plenty of Color | True | By Phyllis Lee Levin | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/mrs-gresser-gains-lead-in-us-chess.html | MRS. GRESSER GAINS LEAD IN U.S. CHESS | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/frank-l-weil-63-of-law-firm-here-leader-in-jewish-religious-and.html | FRANK L. WEIL, 63, OF LAW FIRM HERE; Leader in Jewish Religious and Educational Life Dies --Served on State Bodies | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/new-treatment-cream.html | New Treatment Cream | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/soviet-teachers-win-high-esteem-well-paid-and-well-trained-they.html | SOVIET TEACHERS WIN HIGH ESTEEM; Well Paid and Well Trained, They Enjoy Authority and Respect, Study Finds | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/li-oil-pumped-in-by-a-supertanker-first-such-vessel-calls-at.html | L.I. OIL PUMPED IN BY A SUPERTANKER; First Such Vessel Calls at Off-Shore Anchorage With Eight Million Gallons | True | By Byron Porterfield Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/veterans-groups-to-parade-today-dead-of-us-wars-to-be-honored-at.html | VETERANS' GROUPS TO PARADE TODAY; Dead of U.S. Wars to Be Honored at Eternal Light and Elsewhere in City PARK PLAQUE DEDICATED East Side Gets Memorial of 2 Conflicts--Post Offices Are to Be Closed | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/bail-set-in-car-thefts-one-held-without-bond-6-in-10000-in-taking.html | BAIL SET IN CAR THEFTS; One Held Without Bond, 6 in $10,000 in Taking of 4 Cars | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/23-collegiate-elevens-undefeated-and-untied.html | 23 Collegiate Elevens Undefeated and Untied | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/mrs-m-hantman-has-child.html | Mrs. M. Hantman Has Child | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/prep-school-sports-exeter-extra-hits-the-street-minutes-after-final.html | Prep School Sports; Exeter 'Extra' Hits the Street Minutes After Final Whistle in Loss to Andover | True | By Michael Strauss Special To The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/agent-to-open-in-chicago.html | Agent to Open in Chicago | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/javits-proposes-city-fusion-plan-calls-for-aid-outside-gop-to-fight.html | JAVITS PROPOSES CITY FUSION PLAN; Calls for Aid Outside G.O.P. to Fight Tammany--Flies to Paris NATO Meeting | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/de-sapio-believes-mayor-will-stay-also-doubts-bid-for-senate-by.html | DE SAPIO BELIEVES MAYOR WILL STAY; Also Doubts Bid for Senate by Harriman in 1958 | True | By Douglas Dales | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/skiprocket-bomber-is-reported-in-soviet.html | Skip-Rocket Bomber Is Reported in Soviet | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/stevenson-urges-defense-bureaus-he-asks-pentagon-revisions-and.html | STEVENSON URGES DEFENSE BUREAUS; He Asks Pentagon Revisions and Domestic Progress as Satellite Response | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/apart-11-years-family-reunited-refugees-arrive-from-red-lands.html | APART 11 YEARS, FAMILY REUNITED; Refugees Arrive From Red Lands | True | By McCandlish Phillips | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/b36-burns-before-takeoff.html | B-36 Burns Before Take-Off | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/bette-mae-becker-a-bride.html | Bette Mae Becker a Bride | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/melish-bazaar-held-twoday-event-conducted-at-holy-trinity-church.html | MELISH BAZAAR HELD; Two-Day Event Conducted at Holy Trinity Church | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/miss-edith-raabin-is-wed-to-soldier-simmons-alumna-married-at.html | MISS EDITH RAABIN IS WED TO SOLDIER; Simmons Alumna Married at Ceremony in Ambassador to Pfc. Edwin Schearer | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/switching-n0ted-in-dutch-market-trend-to-debt-from-equity.html | SWITCHING N0TED IN DUTCH MARKET; Trend to Debt From Equity Securities Grows as Yields on Former Rise | True | By Paul Catz Special To The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/hope-fades-away-for-steel-pickup-but-present-level-of-orders-is.html | HOPE FADES AWAY FOR STEEL PICK-UP; But Present Level of Orders Is Expected to Continue Through December SALES DRIVES SHAPE UP Mild Upturn May Develop After First of the Year --Fast Delivery Key | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/a-day-still-to-remember.html | A DAY STILL TO REMEMBER | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/polands-youth-starting-a-purge-communist-group-to-weed-out.html | POLAND'S YOUTH STARTING A PURGE; Communist Group to Weed Out Undesirables in Its Small Membership | True | By Sydney Gruson Special To The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/will-serve-hillside-hospital.html | Will Serve Hillside Hospital | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/brothers-on-st-nicks-care.html | Brothers on St. Nicks Care | True | | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/grains-soybeans-rose-last-week-international-tensions-and-political.html | GRAINS, SOYBEANS ROSE LAST WEEK; International Tensions and Political Developments in U.S. Are Cited | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/bruins-set-back-red-wings-4-to-2-mackell-toppazzini-share-scoring.html | BRUINS SET BACK RED WINGS, 4 TO 2; Mackell, Toppazzini Share Scoring Honors—Hawks Trip Maple Leafs, 3-1 | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/philippines-vote-tests-old-parties-manahan-man-of-people-challenges.html | PHILIPPINES' VOTE TESTS OLD PARTIES; Manahan, 'Man of People,' Challenges 2 Entrenched Political Machines | | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/prints-displayed-on-swedish-liner-european-cities-are-depicted-in.html | PRINTS DISPLAYED ON SWEDISH LINER; European Cities Are Depicted in 16th and 17th-Century Works Aboard Gripsholm | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/firmness-shown-on-london-board-good-earnings-statements-by-big.html | FIRMNESS SHOWN ON LONDON BOARD; Good Earnings Statements by Big Concerns Help Buoy Stock Prices INDEX UP 2.8 FOR WEEK Belief Grows That Britain May Escape Industrial Strife This Winter | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/cotton-prices-up-rise-inconsistent-futures-are-22-to-39-points.html | COTTON PRICES UP; RISE INCONSISTENT; Futures Are 22 to 39 Points Higher—One Week Ago Decline Was 15 to 38 | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/sheilah-goodwin-is-married-here-barnard-graduate-bride-at-plaza-of.html | SHEILAH GOODWIN IS MARRIED HERE; Barnard Graduate Bride at Plaza of Herbert Kassner, Harvard Law Alumnus | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/churches-accused-of-ignoring-peace.html | CHURCHES ACCUSED OF IGNORING PEACE | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/evangelist-study-on-tv-protested-cbs-again-changes-title-this-time.html | EVANGELIST STUDY ON TV PROTESTED; C.B.S. Again Changes Title This Time to 'Revivalist' --Gleason Plans Vague | True | By Val Adams | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/naacp-rebuffs-red-negro-group-rejects-bj-davis-as-member-and-donor.html | N.A.A.C.P. REBUFFS RED; Negro Group Rejects B.J. Davis as Member and Donor | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/boheme-at-the-center-giuseppe-gismondo-excels-in-his-debut-as.html | 'BOHEME AT THE CENTER; Giuseppe Gismondo Excels in His Debut as Rodolfo | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/salt-lake-rail-trestle-cut.html | Salt Lake Rail Trestle Cut | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/frank-mcnamara-of-diners-club-dies-built-it-into-6-millionayear.html | Frank McNamara of Diners Club Dies; Built It Into $6 Million-a-Year Business | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/singers-give-concert-caldwell-group-10-men-and-10-women-at-town.html | SINGERS GIVE CONCERT; Caldwell Group, 10 Men and 10 Women, at Town Hall | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/drapery-idea-booklet.html | Drapery-Idea Booklet | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/bank-theft-averted-watchman-catches-suspect-on-fire-escape-here.html | BANK THEFT AVERTED; Watchman Catches Suspect on Fire Escape Here | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/son-to-the-howard-s-barons.html | Son to the Howard S. Barons | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/union-meets-on-tv-and-lets-public-in.html | UNION MEETS ON TV AND LETS PUBLIC IN | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/many-chinese-students-shifted-to-farm-jobs-by-red-regime.html | Many Chinese Students Shifted to Farm Jobs by Red Regime | | By Greg MacGregor Special To The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/typhoon-strikes-luzon.html | Typhoon Strikes Luzon | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/australian-tests-set-britain-to-join-in-trials-of-long-range.html | AUSTRALIAN TESTS SET; Britain to Join in Trials of Long Range Missiles | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/paper-stops-editions-atlanta-constitution-reports-pressmen-balk-in.html | PAPER STOPS EDITIONS; Atlanta Constitution Reports Pressmen Balk in Dispute | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/browns-conquer-steelers-24-to-0-pauls-89-yard-sprint-with-recovered.html | BROWNS CONQUER STEELERS, 24 TO 0; Paul's 89-Yard Sprint With Recovered Fumble Caps Rout of Pittsburgh | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/elsie-wechsler-bride-medical-student-at-columbia-wed-to-dr-arthur.html | ELSIE WECHSLER BRIDE; Medical Student at Columbia Wed to Dr. Arthur Snyder | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/rockefeller-tribute-family-will-get-first-welfare-award-of-social.html | ROCKEFELLER TRIBUTE; Family Will Get First Welfare Award of Social Work School | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/israel-night-sells-501000-in-bonds.html | ISRAEL NIGHT SELLS $501,000 IN BONDS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/seixas-injury-dims-us-hopes-in-tennis.html | SEIXAS INJURY DIMS U.S. HOPES IN TENNIS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/seven-drown-in-wreck-car-plunges-through-railing-on-bridge-in.html | SEVEN DROWN IN WRECK; Car Plunges Through Railing on Bridge in Louisiana | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/rebuilt-cathedral-praised.html | Rebuilt Cathedral Praised | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/dr-ii-rabi-presses-scholarship-plans-dr-rabi-presses-scholarship.html | Dr. I.I. Rabi Presses Scholarship Plans; DR. RABI PRESSES SCHOLARSHIP PLAN | True | By Milton Esterow | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/un-chamber-gets-swedish-mural.html | U.N. Chamber Gets Swedish Mural | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/three-in-boat-rescued-men-and-boy-had-been-adrift-all-night-on.html | THREE IN BOAT RESCUED; Men and Boy Had Been Adrift All Night on Sound | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/miss-tiedemann-heard-soprano-offers-program-at-carnegie-recital.html | MISS TIEDEMANN HEARD; Soprano Offers Program at Carnegie Recital Hall | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/miss-wachtel-wed-to-jack-greenberg.html | MISS WACHTEL WED TO JACK GREENBERG | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/books-today.html | Books Today | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/president-honors-settlers-of-1570.html | PRESIDENT HONORS SETTLERS OF 1570 | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/broken-water-main-in-40th-st-repaired.html | Broken Water Main In 40th St. Repaired | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/separates-for-evening-good-in-bright-colors.html | Separates for Evening Good in Bright Colors | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/soviet-industry-slowing-growth-data-given-by-khrushchev-show.html | SOVIET INDUSTRY SLOWING GROWTH; Data Given by Khrushchev Show Original 1960 Goals Cannot Be Achieved | True | By Harry Schwartz | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/li-man-dies-as-car-crashes.html | L.I. Man Dies as Car Crashes | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/miss-bergman-in-london-will-make-film-comedy-there-no-plans-to-come.html | MISS BERGMAN IN LONDON; Will Make Film Comedy There --No Plans to Come to U.S. | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/sac-operating-new-alert-plan-aims-to-get-third-of-bomber-force.html | S.A.C. OPERATING NEW ALERT PLAN; Aims to Get Third of Bomber Force Airborne Within 15 Minutes After Attack | True | By Richard Witkin Special To The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/planting-project-halted-by-israel-resumption-of-tree-program-to.html | PLANTING PROJECT HALTED BY ISRAEL; Resumption of Tree Program to Which Jordan Objects Is Believed Uncertain | True | By Seth S. King Special To The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/text-of-conclusions-of-the-us-report-on-soviet-education.html | Text of Conclusions of the U.S. Report on Soviet Education | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/40-scooters-buzz-at-yonkers-meet.html | 40 SCOOTERS BUZZ AT YONKERS MEET | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/hebrew-home-gets-230000.html | Hebrew Home Gets $230,000 | True | | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/two-todd-barges-ordered.html | Two Todd Barges Ordered | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/dinner-of-jewish-appeal.html | Dinner of Jewish Appeal | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/russians-discipline-is-severe-pupils-subject-to-strict-code-failure.html | Russians' Discipline Is Severe; Pupils Subject to Strict Code; Failure to Obey Teacher Can Bring Dire Results--Parents Get Instruction in Approved Methods of Upbringing | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/paint-association-elects.html | Paint Association Elects | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/japanese-cast-in-us-film.html | Japanese Cast in U.S. Film | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/roberts-comedy-bows-nov-26.html | Roberts Comedy Bows Nov. 26 | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/panelists-differ-on-security-code-loyd-wright-is-challenged-and.html | PANELISTS DIFFER ON SECURITY CODE; Loyd Wright Is Challenged and Defended at Forum on Issue of Freedom | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/new-york-life-gets-space-on-lexington.html | NEW YORK LIFE GETS SPACE ON LEXINGTON | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/venezuela-chief-set-for-yes-vote-irked-but-prosperous-nation-due-to.html | VENEZUELA CHIEF SET FOR 'YES' VOTE; Irked but Prosperous Nation Due to Extend Dictator's Term in Plebiscite | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/about-new-york-stone-carver-comes-out-of-retirement-at-71-to-do.html | About New York; Stone Carver Comes Out of Retirement at 71 To Do Pointing on Church Edifice | True | By Meyer Berger | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/unesco-stressing-work-in-schools-evans-tells-international-house.html | UNESCO STRESSING WORK IN SCHOOLS; Evans Tells International House Alumni That Goal is Tolerance by Education | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/columbia-engineer-fraternity-secedes-in-protest-on-national-groups.html | Columbia Engineer Fraternity Secedes In Protest on National Group's Color Ban | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/random-notes-in-washington-satellites-are-teaching-lesson-many-in.html | Random Notes in Washington; Satellites Are Teaching Lesson; Many in Congress Now Back Grants to Assist Schools-- Potomac Fever Case | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/hospitals-tasks-in-midtown-cited-lefkowitz-at-dedication-of-beth.html | HOSPITALS' TASKS IN MIDTOWN CITED; Lefkowitz, at Dedication of Beth David, Says More Facilities Are Needed | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/example-of-disciples-british-theologian-urges-following-them-every.html | EXAMPLE OF DISCIPLES; British Theologian Urges Following Them Every Day | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/klinewachsman.html | Kline--Wachsman | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/roy-harris-ode-to-consonance-bows.html | Roy Harris' 'Ode to Consonance' Bows | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/food-news-appetizers-are-hearty.html | Food News: Appetizers Are Hearty | True | By June Owen | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/3-us-born-fight-for-nationality-to-test-in-high-court-power-of.html | 3 U.S.- BORN FIGHT FOR NATIONALITY; To Test in High Court Power of Congress to Eliminate Their Citizenship | True | By Anthony Lewis Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/struck-ships-drop-canadian-registry.html | STRUCK SHIPS DROP CANADIAN REGISTRY | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/young-democrats-score-segregation.html | YOUNG DEMOCRATS SCORE SEGREGATION | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/television-the-electronic-curtain-briefly-lifted-a-serious-issue.html | Television: The Electronic Curtain Briefly Lifted; A Serious Issue Raised in 'Faces of War' | True | By Jack Gould | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/us-press-bars-scored-radio-group-urges-freedom-to-gather-news-over.html | U.S. PRESS BARS SCORED; Radio Group Urges Freedom to Gather News Over World | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/baseball-bids-denied-texas-loop-rejects-houston-dallas.html | BASEBALL BIDS DENIED; Texas Loop Rejects Houston, Dallas Classification Pleas | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/colorful-tapestries-made-in-new-ways.html | Colorful Tapestries Made in New Ways | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/advertising-organized-hunt-for-an-agency-no-going-over-his-head.html | Advertising Organized Hunt for an Agency; No Going Over His Head | True | By Carl Spielvogel | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/butterfly-at-center-chapman-sings-sharpless-for-first-time-with.html | 'BUTTERFLY' AT CENTER; Chapman Sings Sharpless for First Time With City Opera | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/celestial-body-data-argentine-says-object-may-have-been-early.html | 'CELESTIAL BODY' DATA; Argentine Says Object May Have Been Early Satellite | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/barbara-fagan-betrothed.html | Barbara Fagan Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/arthur-lawson-sings-basso-cantante-gives-debut-recital-at-town-hall.html | ARTHUR LAWSON SINGS; Basso Cantante Gives Debut Recital at Town Hall | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/haiti-is-called-lax-in-talamas-death.html | HAITI IS CALLED LAX IN TALAMAS DEATH | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/silver-urges-a-ban-on-disturbed-pupils.html | SILVER URGES A BAN ON DISTURBED PUPILS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/three-children-die-in-camp-kilmer-fire.html | THREE CHILDREN DIE IN CAMP KILMER FIRE | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/railroad-sensation-a-study-of-the-socalled-merger-plan-of-the.html | Railroad Sensation; A Study of the So-Called Merger Plan of the Central and Pennsy | True | By Edward H. Collins | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/long-long-years.html | Long Long Years | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/german-church-scored-red-regime-opens-attack-on-eve-of-peace-talks.html | GERMAN CHURCH SCORED; Red Regime Opens Attack on Eve of Peace Talks | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/memorial-tops-st-peters-137-on-mollos-run-in-last-2-minutes.html | Memorial Tops St. Peter's 13-7, On Mollo's Run in Last 2 Minutes; Fullback Escapes Three Tacklers, Goes 73 Yards to Goal--Chaminade Routs Hayes, 21-0, to Remain unbeaten | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/hotel-show-opening-55000-are-expected-to-attend-exposition-at.html | HOTEL SHOW OPENING; 55,000 Are Expected to Attend Exposition at Coliseum | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/constitutional-advice.html | CONSTITUTIONAL "ADVICE" | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/san-francisco-arrivals-up.html | San Francisco Arrivals Up | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/kouguell-in-debut-as-cello-recitalist.html | KOUGUELL IN DEBUT AS 'CELLO RECITALIST | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/lions-vanquish-eagles-27-to-16-as-injured-layne-leads-attack.html | Lions Vanquish Eagles 27 to 16, As Injured Layne Leads Attack | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/east-berlin-holds-26-rioters.html | East Berlin Holds 26 Rioters | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/income-tax-rule-clarified-by-us-itemizing-of-expenses-need-be-no.html | INCOME TAX RULE CLARIFIED BY U.S.; Itemizing of Expenses Need Be No More Detailed Than in the Past NEW LINE ON 1957 FORM 'Disproportionate' Entries Are Target of Internal Revenue Auditors | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/selling-birthright-us-moon-lag-laid-by-pike-to-obsession-with.html | 'SELLING BIRTHRIGHT'; U.S. 'Moon' Lag Laid by Pike to Obsession 'With Gadgets' | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/rights-violations-charged.html | Rights Violations Charged | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/hungarys-refugees.html | HUNGARY'S REFUGEES | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/citizenship-post-is-filled.html | Citizenship Post Is Filled | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/met-will-stage-opera-by-strauss-rosenkavalier-scheduled-during.html | 'MET' WILL STAGE OPERA BY STRAUSS; 'Rosenkavalier' Scheduled During Season's 4th Week --Boehm Will Conduct | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/prof-alan-wace-an-archaeologist-british-expert-on-hellenic-art-and.html | PROF. ALAN WACE, AN ARCHAEOLOGIST; British Expert on Hellenic Art and Folklore Dies at 78 --Noted for Excavations | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/germany-honors-leading-berlin-jew.html | GERMANY HONORS LEADING BERLIN JEW | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/stock-markets-open-today.html | Stock Markets Open Today | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/adults-protest-boys-art-in-show-but-judges-find-it-imaginative-oil.html | Adults Protest Boy's Art in Show, But Judges Find It 'Imaginative'; Oily by 13-Year Old Boy Is Hung Despite Objections | True | By John W. Stevens Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/blood-collections-set-red-cross-centers-here-to-reopen-tomorrow.html | BLOOD COLLECTIONS SET; Red Cross Centers Here to Reopen Tomorrow | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/bridge-fall-disrupts-phones.html | Bridge Fall Disrupts Phones | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/soviet-education-far-ahead-of-us-in-science-stress-survey-by.html | SOVIET EDUCATION FAR AHEAD OF U.S. IN SCIENCE STRESS; Survey by Washington Unit Reports Big Russian Lead in Technical Emphasis GAIN IN QUALITY NOTED Moscow Is Said to Harness Schools to Win Communist Objectives in All Fields | True | By Benjamin Fine | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/a-constant-juggler.html | A Constant Juggler | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/no-un-flag-washline-emblems-on-display-to-mark-headquarters.html | NO U.N. FLAG WASHLINE; Emblems on Display to Mark Headquarters Reception | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/ceremonies-in-britain.html | Ceremonies in Britain | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/sports-of-the-times-hit-andrun-artist.html | Sports of The Times; Hit and Run Artist | True | By Arthur Daley | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/socialists-swamp-adenauers-party-in-hamburg-vote-max-brauer-is.html | Socialists Swamp Adenauer's Party In Hamburg Vote; Max Brauer Is Returned | True | By M.s. Handler Special To The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/russian-wins-crown-bushuev-gains-world-weights-lifting-lightweight.html | RUSSIAN WINS CROWN; Bushuev Gains World Weights Lifting Lightweight Title | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/two-girls-die-in-freezer.html | Two Girls Die in Freezer | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/sifford-wins-long-beach-open-beating-monti-on-3d-extra-hole.html | Sifford Wins Long Beach Open, Beating Monti on 3d Extra Hole; Philadelphia Golfer Gets 64 for a Tie of 203, Then Wins With Birdie | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/thomas-hovings-have-child.html | Thomas Hovings Have Child | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/385-climbers-perished-in-the-alps-this-year.html | 385 Climbers Perished In the Alps This Year | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/yemeni-in-london-for-talks-on-aden.html | YEMENI IN LONDON FOR TALKS ON ADEN | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/medical-talks-for-laymen.html | Medical Talks for Laymen | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/11/archives/catholic-school-dedicated.html | Catholic School Dedicated | True | | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/opera-andrea-chenier-milanov-del-monaco-cheered-at-met.html | Opera: 'Andrea Chenier'; Milanov, Del Monaco Cheered at 'Met' | True | By Howard Taubman | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/judaism-council-protests-to-us-it-asks-remedial-steps-on-israeli.html | JUDAISM COUNCIL PROTESTS TO U.S.; It Asks 'Remedial Steps' on Israeli Laws That It Says Affect American Jews | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/dance-to-be-held-thanks-giving-day-fete-for-college-girls-and.html | DANCE TO BE HELD THANKS GIVING DAY; Fete for College Girls and Escorts Will Take Place in Waldorf's Sert Room | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/shakespeare-display-to-open.html | Shakespeare Display to Open | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/peace-drive-urged-head-of-hebrew-union-backs-a-policy-of.html | PEACE DRIVE URGED; Head of Hebrew Union Backs a Policy of Coexistence | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/hecht-joins-buying-office.html | Hecht Joins Buying Office | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/fire-traffic-controls.html | FIRE TRAFFIC CONTROLS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/dubek-and-hickman-draw-in-new-jersey.html | DUBEK AND HICKMAN DRAW IN NEW JERSEY | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/cooking-artichokes.html | Cooking Artichokes | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/miss-lisa-blau-is-future-bride-bryn-mawr-alumna-fiancee-of-sheward.html | Miss LISA BLAU IS FUTURE BRIDE; Bryn Mawr Alumna Fiancee of Sheward Hagerty, Who Is on Newsweek Staff | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/war-fear-spurs-soviet-mrs-roosevelt-says.html | War Fear Spurs Soviet, Mrs. Roosevelt Says | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/basic-strategies-of-nato-assailed-belgiandutch-report-says-alliance.html | BASIC STRATEGIES OF NATO ASSAILED; Belgian-Dutch Report Says Alliance Fails to Counter Shift of Soviet Threat | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/screen-play-sends-line-on-wild-goose-chase-while-cards-watch.html | Screen Play Sends Line on Wild Goose Chase; While Cards Watch Triplett, Conerly Flips to Gifford | True | By Gordon S. White Jr. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/pass-of-50-yards-marks-3724-test-van-brocklins-toss-to-boyd-stirs.html | PASS OF 50 YARDS MARKS 37-24 TEST; Van Brocklin's Toss to Boyd Stirs Big Crowd -Rams End 49er Skein at 5 | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/science-school-urged-anfuso-to-introduce-a-bill-for-federal-academy.html | SCIENCE SCHOOL URGED; Anfuso to Introduce a Bill for Federal Academy | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/rockets-will-be-seen-at-chemical-exhibit.html | Rockets Will Be Seen At Chemical Exhibit | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/esso-plans-expansion.html | Esso Plans Expansion | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/educator-gets-new-post.html | Educator Gets New Post | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/flu-decline-continues-433-are-treated-in-day.html | Flu Decline Continues; 433 Are Treated in Day | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/debut-here-is-made-by-johanna-martzy.html | DEBUT HERE IS MADE BY JOHANNA MARTZY | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/top-british-astronomer-doubts-satellite-sizes.html | Top British Astronomer Doubts Satellite Sizes | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/shadow-boxes-display-jewels.html | Shadow Boxes Display Jewels | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/poitier-leaves-movie-of-porgy-actor-denied-script-approval-by.html | POITIER LEAVES MOVIE OF 'PORGY'; Actor Denied Script Approval by Goldwyn-- Filming on 'Typee' to Begin Nov. 21 | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/barnard-parents-day-today.html | Barnard Parents Day Today | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/iraq-sets-development-plan.html | Iraq Sets Development Plan | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/transport-news-airport-charted-houston-gets-the-land-for-second.html | TRANSPORT NEWS: AIRPORT CHARTED; Houston Gets the Land for Second Field--Rates on Cargo Are Pared | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/ivy-league-race-down-t0-2-teams-princeton-and-dartmouth-extended.html | IVY LEAGUE RACE DOWN TO 2 TEAMS; Princeton and Dartmouth Extended, but Keep Pace --Iowa Near Crown | True | By Allison Danzig | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/passport-denied-to-red-us-rejects-gersons-plea-to-cover-news-in.html | PASSPORT DENIED TO RED; U.S. Rejects Gerson's Plea to Cover News in Moscow | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/deer-hunter-killed-upstate.html | Deer Hunter Killed Upstate | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/charter-market-halts-rate-drop-slight-gain-in-volume-is-noted-for.html | CHARTER MARKET HALTS RATE DROP; Slight Gain in Volume Is Noted for Week--Tanker Field Continues Dull | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/syrian-partisans-intensify-drills-civilian-force-to-defend-homes.html | SYRIAN PARTISANS INTENSIFY DRILLS; Civilian Force to Defend Homes Has Grown Till It Is Seen Everywhere | True | By Wayne Phillips Special To the New York Times | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/frosting-grapes.html | Frosting Grapes | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/cbs-tv-producer-may-move-to-fox-manulis-of-playhouse-90-negotiating.html | C.B.S. TV PRODUCER MAY MOVE TO FOX; Manulis of 'Playhouse 90' Negotiating With Studio— N.B.C. Plans Cartoons | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/science-and-our-society.html | SCIENCE AND OUR SOCIETY | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/2100-here-salute-soviet-revolution.html | 2,100 HERE SALUTE SOVIET REVOLUTION | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/yugoslavs-soccer-victors.html | Yugoslavs Soccer Victors | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/trend-in-athome-wear.html | Trend in At-Home wear | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/yule-sale-to-aid-womens-work-exchange-2day-event-this-week-is-for.html | Yule Sale to Aid Women's Work Exchange; 2-Day Event This Week Is for Unit in Greenwich | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/finchley-inc-elects-president-director.html | Finchley, Inc., Elects President, Director | True | The New York Times Studio | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/president-assailed-senator-douglas-lays-us-missile-lag-to-him.html | PRESIDENT ASSAILED; Senator Douglas Lays U.S. Missile Lag to Him | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/eisenhower-gets-completed-check-at-army-hospital-eisenhower-gets.html | Eisenhower Gets Completed Check at Army Hospital; EISENHOWER GETS MEDICAL CHECK-UP | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/fort-dix-eleven-wins.html | Fort Dix Eleven Wins | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/lebanon-combating-terrorist-bombing.html | LEBANON COMBATING TERRORIST BOMBING | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/bears-overcome-packers-21-t0-14-casares-touchdown-minute-from-end.html | BEARS OVERCOME PACKERS, 21 T0 14; Casares' Touchdown Minute From End Settles Issue --47,183 See Game | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/john-j-gilbert-70-expert-on-cables.html | JOHN J. GILBERT, 70 EXPERT ON CABLES | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/field-for-laurels-international.html | Field for Laurel's International | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/princeton-builds-nuclear-tracker-physicists-say-the-intensely.html | PRINCETON BUILDS NUCLEAR TRACKER; Physicists Say the Intensely Sensitive Device Goes Far Beyond Soviet Findings | True | Special to The New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/3faith-tribute-paid-rwstraus-prof-hayes-lewis-strauss-and-dewey.html | 3-FAITH TRIBUTE PAID R.W.STRAUS; Prof. Hayes, Lewis Strauss and Dewey Eulogize Him at Conference Session | True | | 1985-08-19 | RE0000256977 | B00000679030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/nancy-rollins-wed-to-daniel-ginsberg-at-ceremony-here.html | Nancy Rollins Wed To Daniel Ginsberg At Ceremony Here | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/aflcio-parley-to-bar-2-unions-credentials-denied-bakers-and.html | A.F.L.-C.I.O. PARLEY TO BAR 2 UNIONS; Credentials Denied Bakers and Teamsters for Labor Session Next Month | True | By A.h. Raskin | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/bahai-marking-anniversary.html | Baha'i Marking Anniversary | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/southpole-drop-buries-tractor-7ton-rig-sinks-20-feet-into-snow.html | SOUTH-POLE DROP BURIES TRACTOR; 7-Ton Rig Sinks 20 Feet Into Snow After Straps Snap During Chute Descent | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/thruway-pictured-as-a-going-concern.html | THRUWAY PICTURED AS A GOING CONCERN | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/grain-export-mark-set.html | Grain Export Mark Set | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-11 | 1957-11-11 | https://www.nytimes.com/1957/11/1/archives/john-b-brebner-educator-is-dead-professor-of-history-at-columbia.html | JOHN B. BREBNER EDUCATOR, IS DEAD; Professor of History at Columbia Was Specialist in Anglo-American Relations | True | | 1985-08-19 | RE0000256977 | B00000679030 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/colombia-spurs-farm-output.html | Colombia Spurs Farm Output | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/crime-check-made-in-loss-of-plane-pan-american-investigates.html | CRIME CHECK MADE IN LOSS OF PLANE; Pan American Investigates Insurance Angle--Search in Pacific Is Widened | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/a-patron-saint-hinted-for-travelers-in-space.html | A Patron Saint Hinted For Travelers in Space | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/patrons-named-for-judson-fete-many-to-attend-tea-dance-at-plaza-on.html | PATRONS NAMED FOR JUDSON FETE; Many to Attend Tea Dance at Plaza on Thursday to Benefit Health Center | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/books-of-the-times-the-life-unliterary-russian-experts-agree.html | Books of The Times; The Life Unliterary Russian Experts Agree | True | By Charles Poore | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/cuban-phone-unit-arranges-credit-exportimport-bank-grants-17500000.html | CUBAN PHONE UNIT ARRANGES CREDIT; Export-Import Bank Grants $17,500,000 Loan to Help System to Expand | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/islip-man-heads-society.html | Islip Man Heads Society | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/five-l.l-firemen-hurt-blaze-damages-old-catholic-churchblocks.html | FIVE L.I. FIREMEN HURT; Blaze Damages Old Catholic Church--Blocks Traffic | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/movie-men-held-pushing-toll-tv-film-sources-are-accused-by.html | MOVIE MEN HELD PUSHING TOLL TV; Film Sources Are Accused by Broadcasters' Head-- Sinatra Show Planned Congress Study Seen Dinah Shore Signed | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/2-engineers-report-on-soviet-progress-25-die-in-a-tourist-bus.html | 2 ENGINEERS REPORT ON SOVIET PROGRESS; 25 Die in a Tourist Bus | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/londonwilson.html | London--Wilson | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/quake-off-western-mexico.html | Quake Off Western Mexico | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bevan-is-surprised-by-sputnik-chagrin.html | BEVAN IS SURPRISED BY SPUTNIK CHAGRIN | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/home-rule-is-instituted-in-jamaica-by-britain.html | Home Rule Is Instituted In Jamaica by Britain | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/the-cast.html | The Cast | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/japan-sees-shift-on-war-criminals-hopeful-us-will-soon-yield.html | JAPAN SEES SHIFT ON WAR CRIMINALS; Hopeful U.S. Will Soon Yield Control of Those Still in Sugamo Prison Listed in Two Classes | True | By Robert Trumbull Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/cotton-advances-70c-to-1-a-bale-all-nearby-options-post-seasonal.html | COTTON ADVANCES 70C TO $1 A BALE; All Near-By Options Post Seasonal Highs-- Rain, Frost are Reported Sentiment Mostly Bearish | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/soldier-and-couple-killed-in-car-crash.html | SOLDIER AND COUPLE KILLED IN CAR CRASH | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/college-and-school-results.html | College and School Results | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dubek-is-chess-victor-takes-jersey-amateur-title-after-4way-tie-is.html | DUBEK IN CHESS VICTOR; Takes Jersey Amateur Title After-4-Way Tie Is Broken | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/texas-troop-resolution-to-get-reconsideration.html | Texas Troop Resolution To Get Reconsideration | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/expert-sees-man-ready-for-space-air-force-scientist-says-major.html | EXPERT SEES MAN READY FOR SPACE; Air Force Scientist Says Major Problem Is Getting Vehicle to Put Him There Study Started in 1949 Rats and Monkeys Used | True | By Harold M. Schmeck Jr.u.s. Air Force | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/water-problems-cited-foresters-urge-research-state-study-pressed.html | WATER PROBLEMS CITED; Foresters Urge Research-- State Study Pressed | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/crane-company-quarters-profit-86c-a-share-against-110-in-1956.html | CRANE COMPANY; Quarter's Profit 86c a Share, Against $1.10 in 1956 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/fiscal-ills-held-peril-for-europe-oeec-says-contrasting-bonn-and.html | FISCAL ILLS HELD PERIL FOR EUROPE; O.E.E.C. Says Contrasting Bonn and Paris Trends Threaten Cooperation O.E.E.C. Supervises Union Exports Held Excessive | True | By Harold Callender Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/energy-fund-assets-dip-to-14098-share.html | ENERGY FUND ASSETS DIP TO $140.98 SHARE | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bank-trust-fund-cleared.html | Bank Trust Fund Cleared | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jesuits-to-ease-leaders-duties-three-more-aides-planned-other.html | JESUITS TO EASE LEADER'S DUTIES; Three More Aides Planned --Other Decisions in Rome Parley Kept Secret Present Leader Ailing | True | By Paul Hofmann Special To The New York Times.the New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/street-hole-trips-midtown-traffic-cars-slowed-and-tangled-by-40th.html | STREET HOLE TRIPS MIDTOWN TRAFFIC; Cars Slowed and Tangled by 40th St. Opening.and Sig Turnout for Holiday Main Back in Use Lincoln Tunnel Affected | True | The New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-steel-aide-in-new-post.html | U.S. Steel Aide in New Post | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/transport-news-comet-noise-test-suppressor-held-successful-irish.html | TRANSPORT NEWS: COMET NOISE TEST; Suppressor Held Successful -- Irish Are Optimistic Over Tourism | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bell-promotes-scientist.html | Bell Promotes Scientist | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/navy-bids-top-officers-promote-new-missile.html | Navy Bids Top Officers Promote New Missile | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/union-carbide-elevates-chemical-division-chief.html | Union Carbide Elevates Chemical Division Chief | True | Fabian Bachrach | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/navy-plane-down-near-polar-base-7-in-forced-landing-on-ross-ice.html | NAVY PLANE DOWN NEAR POLAR BASE; 7 in Forced Landing on Ross Ice Shelf After Engine Fails--All Are Safe | True | The New York Times (by Bill Becker) | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jamaica-entries.html | Jamaica Entries | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bunker-hill-company-75c-a-share-cleared-in-nine-months-against-152.html | BUNKER HILL COMPANY; 75c a Share Cleared in Nine Months, Against $1.52 in '56 | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/many-to-attend-fan-ball-friday-prominent-persons-on-list-for-fete.html | MANY TO ATTEND FAN BALL FRIDAY; Prominent Persons on List for Fete That Will Benefit Children's Cancer Fund | True | D'Arlene | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/unesco-scores-bias-moves-to-curb-propaganda-in-refugee-schools.html | UNESCO SCORES BIAS; Moves to Curb Propaganda in Refugee Schools Special to The New York Times. | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/southern-memorial-daughters-of-confederacy-dedicate-building.html | SOUTHERN MEMORIAL; Daughters of Confederacy Dedicate Building | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/list-industries-corp-holding-company-raised-net-to-1670284-from.html | LIST INDUSTRIES CORP.; Holding Company Raised Net to $1,670,284 From $439,045 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/theatre-tonight-time-remembered-.html | Theatre Tonight; "TIME REMEMBERED," ... | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/lily-line-for-england.html | Lily Line for England | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/aid-of-scout-chiefs-urged-in-space-age-atlantic-mine-force-shifted.html | AID OF SCOUT CHIEFS URGED IN SPACE AGE; Atlantic Mine Force Shifted | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/issue-offered-in-canada.html | Issue Offered in Canada | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/farm-woes-vex-pope-he-says-price-inequalities-depopulate.html | FARM WOES VEX POPE; He Says Price Inequalities Depopulate Countryside | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/in-the-nation-party-unity-is-a-highly-relative-term.html | In The Nation; Party Unity Is a Highly Relative Term | True | By Arthur Krock | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/celanese-raises-3d-quarter-net-cleared-30-cents-a-share-compared.html | CELANESE RAISES 3D QUARTER NET; Cleared 30 Cents a Share, Compared With 26 Cents in the 1956 Period | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/veeck-plans-indian-bid-but-board-chairman-says-he-has-no-desire-to.html | VEECK PLANS INDIAN BID; But Board Chairman Says He Has No Desire to Sell | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/finance-officer-chosen-by-americanstandard.html | Finance Officer Chosen By American-Standard | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/miss-strasberg-has-apartment-in-her-parents-home-young-actress.html | Miss Strasberg Has Apartment in Her Parents' Home; Young Actress Helps Design Her Own Setting | True | By Rita Reifthe New York Times Studio (BY GENE MAGGIO) | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/commercial-solvents-elects.html | Commercial Solvents Elects | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/rubber-association-to-meet.html | Rubber Association to Meet | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-horses-12-as-mahan-defeats-third-brother-in-international-hasty.html | U.S. Horses 1,2 as Mahan Defeats Third Brother in International; HASTY HOUSE STAR SCORES AT LAUREL Mahan Wins $100,000 Turf Race by 3 Lengths and Pays $11.80 for $2 Boulmatis Rides Winner A 'Naturalized' American Prince Aly Khan Attends | True | By Joseph C. Nichols Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/small-business-hearings-set.html | Small Business Hearings Set | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/uns-cultural-agency.html | U.N.'S CULTURAL AGENCY | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/textile-curtailments-an-analysis-of-how-holiday-cutbacks-in-mill.html | Textile Curtailments; An Analysis of How Holiday Cutbacks In Mill Operations May Affect Prices Loss at 7,000,000 Yards A Psychological Effect TEXTILE CUTBACKS MAY HELP PRICES | True | By John S. Tompkins | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/uses-of-chanel-jacket.html | Uses of Chanel Jacket | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/saga-by-belasco-comes-to-an-end-the-girl-of-the-golden-west.html | SAGA BY BELASCO COMES TO AN END; The Girl of the Golden West' Closes--'Emperor Jones' May Become a Musical New O'Neill Revival | True | By Louis Calta | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/britains-williams-wins-twice-ties-wiley-of-us-for-lead-in-horse.html | Britain's Williams Wins Twice; Ties Wiley of U.S. for Lead in Horse Show; RIVIERA WONDER CAPTURES TITLE Takes Jumper Honors Third Time in Row--Thou Swell Gains Division Crown Triumphs Over Chapot Safe Point Margins Miss Virginia Victor | True | By John Rendelthe New York Times (BY PATRICK A. BURNS) | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/savings-bank-group-elects.html | Savings Bank Group Elects | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/philippine-vote-big-despite-a-typhoon-philippines-votes-as-typhoon.html | Philippine Vote Big Despite a Typhoon; PHILIPPINES VOTES AS TYPHOON RAGES Edge Given to Garcia Laurel's Election in Doubt | True | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/rocket-may-give-show-spectacular-end-of-soviet-space-device.html | ROCKET MAY GIVE SHOW; Spectacular End of Soviet Space Device Predicted | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/holiday-bar-permits-ready.html | Holiday Bar Permits Ready | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/atlanta-gets-paper-7-pressmen-cross-picket-line-set-up-by-mailers.html | ATLANTA GETS PAPER; 7 Pressmen Cross Picket Line Set Up by Mailers Union | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/swedish-king-observes-75th-birthday-in-italy.html | Swedish King Observes 75th Birthday in Italy | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/potato-futures-advance-sharply-gain-7-to-11-points-in-active.html | POTATO FUTURES ADVANCE SHARPLY; Gain 7 to 11 Points in Active Market--Cottonseed Oil Also Shows Rise | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/miss-kirby-betrothed-she-will-be-wed-in-january-to-capt-martin.html | MISS KIRBY BETROTHED; She Will Be Wed in January to Capt. Martin Manning | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/degree-for-harriman-liu-also-to-honor-four-brooklyn-men-monday.html | DEGREE FOR HARRIMAN; L.I.U. Also to Honor Four Brooklyn Men Monday | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/the-budget-and-satellites-an-analysis-of-administrations-plans-for.html | The Budget and Satellites; An Analysis of Administration's Plans For Spending to Meet Soviet Challenge A Problem for President Tax Revenues Lower | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/county-trust-aide-to-retire.html | County Trust Aide to Retire | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/german-auto-deaths-drop.html | German Auto Deaths Drop | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/advertising-product-research-is-held-vital-rapid-obsolescence-noted.html | Advertising: Product Research Is Held Vital; Rapid Obsolescence Noted | True | By Carl Spielvogel | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/buying-is-heavy-at-hotel-show-opening-days-ordering-is-estimated-at.html | BUYING IS HEAVY AT HOTEL SHOW; Opening Day's Ordering Is Estimated at 15% Above the Year-Ago Level 15% Rise Reported A New Tray Washer BUYING IS HEAVY AT HOTEL SHOW | True | The New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/arabs-to-push-views-8-nations-plan-worldwide-propaganda.html | ARABS TO PUSH VIEWS; 8 Nations Plan World-Wide Propaganda Organization | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/ussyria-study-seeks-new-means-to-ease-relations-informal-exchange.html | U.S.-SYRIA STUDY SEEKS NEW MEANS TO EASE RELATIONS; Informal Exchange of Views Held at U.N.--Replacing of Envoys Considered Talks on Mutual Interest Another War Scare U.S., SYRIA SEEK TO IMPROVE TIES Turkey Issues Denial | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/weequahic-harrier-takes-jersey-title.html | WEEQUAHIC HARRIER TAKES JERSEY TITLE | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/savings-bankers-meet-dec-9.html | Savings Bankers Meet Dec. 9 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/motor-output-up-from-1956-level-but-1957-registrations-are-off.html | MOTOR OUTPUT UP FROM 1956 LEVEL; But 1957 Registrations Are Off Slightly--Imports Show a Sharp Rise | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/6-advisers-named-for-house-inquiry-into-adequacy-of-the-panama.html | 6 Advisers Named for House Inquiry Into Adequacy of the Panama Canal | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/faust-cast-changes-victoria-de-los-angeles-sings-marguerite-at-met.html | 'FAUST' CAST CHANGES; Victoria de los Angeles Sings Marguerite at 'Met' Drama Will Open at Adelphi Actors Group Meets Monday | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/horse-show-participants-will-be-feted-at-reception-given-by.html | Horse Show Participants Will Be Feted At Reception Given by Sponsors Tonight | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/atom-cargo-ships-termed-doubtful.html | ATOM CARGO SHIPS TERMED DOUBTFUL | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/boy-crashes-stolen-plane.html | Boy Crashes Stolen Plane | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/turks-honor-italian-leader.html | Turks Honor Italian Leader | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/colman-named-princeton-coach-through-1960-football-season-caldwell.html | Colman Named Princeton Coach Through 1960 Football Season; Caldwell Aide Gets Top Post After Acting in Place of Tigers' Late Mentor Captain Tells Team | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/united-aircraft-to-pay-20-stock-in-addition-to-75c-in-quarter.html | United Aircraft to Pay 20% Stock In Addition to 75c in Quarter | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/mill-brook-houses-ready-for-tenants.html | MILL BROOK HOUSES READY FOR TENANTS | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/driver-standings.html | Driver Standings | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hungary-ignores-bloc-votes-to-continue-un-post-although-soviet.html | HUNGARY IGNORES BLOC; Votes to Continue U.N. Post Although Soviet Abstains | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/natural-gas-use-doubled-since-45-southwest-now-is-its-best-customer.html | NATURAL GAS USE DOUBLED SINCE '45; Southwest Now Is Its Best Customer for What It Once Burned as Waste | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/phone-workers-win-rise.html | Phone Workers Win Rise | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/7-africa-nations-accept-ghana-bid-conference-early-next-year-to.html | 7 AFRICA NATIONS ACCEPT GHANA BID; Conference Early Next Year to Discuss Race Problem and Colonial Situation South Africa Weighs Bid U.N. Charter Stressed Threats Are Denied Governor General On Way | True | By Richard P. Hunt Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bank-to-increase-stock.html | Bank to Increase Stock | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/missile-stocks-score-advances-holiday-holds-volume-down-in.html | MISSILE STOCKS SCORE ADVANCES; Holiday Holds Volume Down in Narrowest Market Since a Year Ago AVERAGE RISES BY 0.37 Standard of Jersey Rights Open on 8.5 Million Block and Close at 9/64 Rights Volume 10,598,400 List Industries Leads MISSILE STOCKS SCORE ADVANCES American Volume Off | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/city-prodded-on-post-group-urges-educator-for-chancellor-here.html | CITY PRODDED ON POST; Group Urges Educator for Chancellor Here | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/west-german-divorces-drop.html | West German Divorces Drop | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/5000-routed-in-italian-flood.html | 5,000 Routed in Italian Flood | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dotted-line-wins-61800-vineland-pardala-2d-and-romanita-3d-as.html | DOTTED LINE WINS $61,800 VINELAND; Pardala 2d and Romanita 3d as Record-Breaking Year at Garden State Ends | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/child-to-the-peter-kruideniers.html | Child to the Peter Kruideniers | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/cars-kill-4-deer-in-jersey.html | Cars Kill 4 Deer in Jersey | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tick-tock-is-first-in-jamaica-dash-beats-st-amour-i-by-two-and-a.html | TICK TOCK IS FIRST IN JAMAICA DASH; Beats St. Amour I. by Two and a Half Lengths in $23,200 Sport Page Itobe Leads at Quarter Joe Jones 1956 Winner | True | By William R. Conklin | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/phone-issue-group-winds-up.html | Phone Issue Group Winds Up | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/price-cutting-decried-loopholes-in-present-laws-cited-by-druggists.html | PRICE CUTTING DECRIED; 'Loopholes' in Present Laws Cited by Druggists | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/flier-lands-in-street-saudi-arabian-student-escapes-in-fort-worth.html | FLIER LANDS IN STREET; Saudi Arabian Student Escapes in Fort Worth Crash | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/eisenhower-found-in-fine-condition-physicians-report-abdomen-and.html | EISENHOWER FOUND IN FINE CONDITION; Physicians Report Abdomen and Heart Normal--He Slates Defense Parley PRESIDENT FOUND IN FINE CONDITION Signed by 2 Physicians | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/united-funds-barred-easter-seal-agency-insists-units-conduct-own.html | UNITED FUNDS BARRED; Easter Seal Agency Insists Units Conduct Own Drives | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/high-clerics-due-at-fete.html | High Clerics Due at Fete | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hitrun-suspect-seized-2-cabbies-chase-and-trap-woman-motorist-in.html | HIT-RUN SUSPECT SEIZED; 2 Cabbies Chase and Trap Woman Motorist in Midtown | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/new-plan-raised-for-delinquents-theobald-says-segregation-of.html | NEW PLAN RAISED FOR DELINQUENTS; Theobald Says Segregation of Hard-Core Pupils Might Aid Them, Protect Others | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/arabs-still-favor-staterun-pipeline.html | ARABS STILL FAVOR STATE-RUN PIPELINE | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/fraser-beats-seixas-in-3-sets-to-reach-sydney-semifinals-last.html | Fraser Beats Seixas in 3 Sets To Reach Sydney Semi-Finals; Last American in Tourney Eliminated, 6-3, 6-4, 8-6-- Cooper Sets Back Woodcock-- Anderson Triumphs Talbert Praises MacKay Both Players Accurate | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/other-dividend-news-carnation-company.html | OTHER DIVIDEND NEWS; Carnation Company | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/venezuela-shuns-church-quarrel-fear-of-incidents-reported.html | VENEZUELA SHUNS CHURCH QUARREL; Fear of Incidents Reported Underlying Secret Arrest of Opposition Leader Assurance On Prisoners Editorials Tolerated Pledge Held Reason | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/new-li-trust-unit-cleared.html | New L.I. Trust Unit Cleared | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/open-school-week-is-observed-here.html | OPEN SCHOOL WEEK IS OBSERVED HERE | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/business-notes.html | BUSINESS NOTES | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/fairleigh-dickinson-gets-aid.html | Fairleigh Dickinson Gets Aid | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jersey-teacherhiker-proposes-walking-to-put-us-on-its-feet-advised.html | Jersey Teacher-Hiker Proposes Walking to Put U.S. on Its Feet; Advised on Youth Fitness | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/barker-chaminade-take-laurels-in-run.html | BARKER, CHAMINADE TAKE LAURELS IN RUN | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/horse-show-program-today.html | Horse Show Program Today | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/registrations-below-1956.html | Registrations Below 1956 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/leftist-japanese-teachers-fight-law-requiring-a-checkup-on-their.html | Leftist Japanese Teachers Fight Law Requiring a Check-Up on Their Ability | True | Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/downtown-to-get-new-truck-route-lower-manhattan-has-its-face-lifted.html | DOWNTOWN TO GET NEW TRUCK ROUTE; Lower Manhattan Has Its Face Lifted as Road-Widening Proceeds in Two Directions | True | By Charles G. Bennettthe New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/new-clothlike-paper-scott-making-multiply-versatile-duraweve.html | NEW CLOTHLIKE PAPER; Scott Making Multiple-Ply, Versatile Dura-Weve | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/declarations-back-statute.html | Declarations Back Statute | True | Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/stuyvesant-routs-evander-team-587.html | STUYVESANT ROUTS EVANDER TEAM, 58-7 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jersey-symphony-bows-antek-leads-opening-concert-at-orange-high.html | JERSEY SYMPHONY BOWS; Antek Leads Opening Concert at Orange High School Musical at 'Y' to Be Benefit | True | Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/iron-ore-use-rises-for-first-9-months.html | IRON ORE USE RISES FOR FIRST 9 MONTHS | True | Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wilson-considers-icbm-race-close-former-defense-chief-doubts-wide.html | WILSON CONSIDERS I.C.B.M. RACE CLOSE; Former Defense Chief Doubts Wide Soviet Advantage WILSON CONSIDERS I.C.B.M. RACE CLOSE Sees Soviet Advances S.A.C. Deterrent Stressed 3 U.S. Experts Agree | True | Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/arsenal-ties-in-paris-game.html | Arsenal Ties in Paris Game | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/ghanas-chief-justice-to-visit.html | Ghana's Chief Justice to Visit | True | Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/maine-hotel-is-sold.html | Maine Hotel Is Sold | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/money.html | Money | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/convict-10-years-pleads-mistake-seeking-freedom-he-says-another.html | CONVICT 10 YEARS PLEADS MISTAKE; Seeking Freedom, He Says Another Admits Hold-Up in Brooklyn in 1947 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/fire-wrecks-warehouse.html | Fire Wrecks Warehouse | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/truman-decries-lag-on-satellite-tells-west-virginia-group-character.html | TRUMAN DECRIES LAG ON SATELLITE; Tells West Virginia Group 'Character Assassins' Cost U.S. Aid of Top Scientists | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/cheapskate-trapped-overstated-spending-leads-to-taxdodging-finding.html | 'CHEAPSKATE TRAPPED; Overstated Spending Leads to Tax-Dodging Finding | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hester-dignan-married-bride-of-dr-michael-curtis-in-lexington-mass.html | HESTER DIGNAN MARRIED; Bride of Dr. Michael Curtis in Lexington, Mass., Church | True | Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/mdonnell-aircraft-quarterly-payment-raised-to-25-cents-on-the.html | M'DONNELL AIRCRAFT; Quarterly Payment Raised to 25 Cents on the Common | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/young-artists-concert-given.html | Young Artists Concert Given | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/baltimore-editor-named-hello-santa-i-want-.html | Baltimore Editor Named; Hello? Santa I Want .. | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/allstate-widens-coverage.html | Allstate Widens Coverage | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/small-reactor-in-use-british-unit-to-aid-research-for-submarine.html | SMALL REACTOR IN USE; British Unit to Aid Research for Submarine Power | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/remcru-acquired-by-crucible-steel.html | REM-CRU ACQUIRED BY CRUCIBLE STEEL | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/reclaiming-coke-paying-business-eightyyear-pileup-of-waste-from-old.html | RECLAIMING COKE PAYING BUSINESS; Eighty-Year Pileup of Waste From Old Beehive Ovens Yields Fuel for Steel Particles to Chunks Coke Graded and Washed | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/le-may-flying-jet-tanker-to-argentina-seeking-nonstop-nonrefueling.html | Le May Flying Jet Tanker to Argentina Seeking Nonstop, Nonrefueling Record | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/swedes-grant-pole-asylum.html | Swedes Grant Pole Asylum | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/snake-bites-fruiterer-reptile-discovered-by-queens-man-in-a-banana.html | SNAKE BITES FRUITERER; Reptile Discovered by Queens Man in a Banana Crate | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bronx-bar-meets-tonight.html | Bronx Bar Meets Tonight | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/canadian-rail-aide-named.html | Canadian Rail Aide Named | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/lloyd-opens-talks-with-yemen-prince.html | LLOYD OPENS TALKS WITH YEMEN PRINCE | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/images-are-radioed-using-meteor-trail.html | IMAGES ARE RADIOED USING METEOR TRAIL | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bulganin-asserts-dog-lived-sunday-says-he-got-radio-report-soviet.html | BULGANIN ASSERTS DOG LIVED SUNDAY; Says He Got Radio Report --Soviet Scientist Thinks Animal Is Now Dead Doubts Recovery of Dog Got Radio Data 'Long Enough' Declines to Give Names U.S. Turn Now, Bulganin Says | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/canada-wont-block-transfer-of-8-ships.html | CANADA WON'T BLOCK TRANSFER OF 8 SHIPS | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/rita-hayworth-to-wed-james-hill-producer-says-he-will-marry-star.html | RITA HAYWORTH TO WED; James Hill, Producer, Says He Will Marry Star | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/standard-oil-ohio-profits-for-3-and-9-months-fell-sharply-below-56.html | STANDARD OIL (OHIO); Profits for 3 and 9 Months Fell Sharply Below '56 Levels | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/steel-output-dips-5th-week-in-row-new-cutback-due.html | Steel Output Dips 5th Week in Row; New Cutback Due | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/norstad-denies-nato-falls-short-holds-quantity-and-quality-of.html | NORSTAD DENIES NATO FALLS SHORT; Holds Quantity and Quality of Forces Are Rising-- Missile Center Urged Report Termed Staff Paper Jackson Seeks U.S. Backing Hruska Doubts Atom Need Briefing on Missiles Set | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/texan-takes-caracas-bout.html | Texan Takes Caracas Bout | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/kono-of-us-wins-world-litt-title-lighter-american-captures.html | KONO OF U.S. WINS WORLD LITT TITLE; Lighter American Captures Middleweight Crown After a Tie With Russian | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/first-with-atomic-golf-ball.html | First With Atomic Golf Ball | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/louise-brough-triumphs.html | Louise Brough Triumphs | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/booklet-on-heating.html | Booklet on Heating | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/macmillan-cabinet-wins-housing-test.html | MACMILLAN CABINET WINS HOUSING TEST | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/4th-suspect-held-as-pier-loan-shark.html | 4TH SUSPECT HELD AS PIER LOAN SHARK | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/turk-cypriotes-fix-vengeance.html | Turk Cypriotes Fix Vengeance | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sales-gain-is-seen-for-cotton-goods.html | SALES GAIN IS SEEN FOR COTTON GOODS | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/mercury-dives-to-29-seasons-first-freeze.html | Mercury Dives to 29, Season's First Freeze | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/flora-fowkes-wed-to-richard-zellers.html | FLORA FOWKES WED TO RICHARD ZELLERS | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/benson-visits-portugal.html | Benson Visits Portugal | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jordan-pressing-un-seeks-early-council-debate-on-israeli-digging.html | JORDAN PRESSING U.N.; Seeks Early Council Debate on Israeli Digging | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/phone-pay-pact-2505-increases-granted-by-michigan-bell.html | PHONE PAY PACT; $2.50-$5 Increases Granted by Michigan Bell | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/art-modern-classics-15-works-go-on-view-at-perls-galleries.html | Art: Modern Classics; 15 Works Go on View at Perls Galleries | True | By Dore Ashton | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/moves-are-mixed-in-grain-market-rye-climbs-wheat-oats-irregularcorn.html | MOVES ARE MIXED IN GRAIN MARKET; Rye Climbs--Wheat, Oats Irregular--Corn Declines --Soybeans Weaken Debt Report a Spur | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-court-orders-county-in-vignia-speed-integration-decision-is.html | U.S. Court Orders County in Viginia Speed Integration; Decision Is Unanimous U.S. COURT PRODS VIRGINIA ON BIAS Appeal Is Upheld Find Judge in Error N.A.A.C.P. Is Accused Further Study Urged | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/food-radiation-unit-for-army-planned.html | FOOD RADIATION UNIT FOR ARMY PLANNED | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/luxury-and-costs-rise-on-cadillacs-1958-models-with-only-few-marked.html | LUXURY AND COSTS RISE ON CADILLACS; 1958 Models, With Only Few Marked Styling Changes, Look Less Massive New Steel Grille Mercury Prices Increased | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/gail-myers-engaged-she-will-be-wed-to-lieut-robert-s-rider-of-army.html | GAIL MYERS ENGAGED; She Will Be Wed to Lieut. Robert S. Rider of Army | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/stamp-to-mark-2d-satellite.html | Stamp to Mark 2d Satellite | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/housing-issue-slated.html | Housing Issue Slated | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/the-screen-gervaise-maria-schell-stars-in-adaptation-of-zola.html | The Screen: 'Gervaise'; Maria Schell Stars in Adaptation of Zola | True | By Bosley Crowther | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bryan-wins-auto-race.html | Bryan Wins Auto Race | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/high-school-sports-passes-flew-while-tide-rolled-in-more-work-less.html | High School Sports; Passes Flew While Tide Rolled In More Work, Less Play Among City's Best In Good Hands | True | By Howard M. Tucknerthe New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/rand-miners-battle-police.html | Rand Miners Battle Police | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/arms-cargo-delayed-british-wont-let-ship-sail-till-destination-is.html | ARMS CARGO DELAYED; British Won't Let Ship Sail Till Destination Is Checked | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/last-floor-taken-at-3-east-44th-st-bed-concern-leases-space-in.html | LAST FLOOR TAKEN AT 3 EAST 44TH ST.; Bed Concern Leases Space in Modernized Building-- Other Business Rentals Other Business Leases | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/lackawanna-derailment.html | Lackawanna Derailment | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/all-hallows-scores-wins-irish-christian-brothers-crosscountry-crown.html | ALL HALLOWS SCORES; Wins Irish Christian Brothers' Cross-Country Crown | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/stevenson-sees-call-to-decision-says-soviet-satellite-poses-choice.html | STEVENSON SEES CALL TO 'DECISION'; Says Soviet Satellite Poses Choice Between Extinction and Human Brotherhood Defines 'Basic Issue' Sarnoff Presides EXCERPTS FROM TALK | True | By George Dugan | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/the-island-of-jamaica.html | THE ISLAND OF JAMAICA | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jersey-bank-parley-set.html | Jersey Bank Parley Set | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/natos-basic-problem.html | NATO'S BASIC PROBLEM | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/george-w-lilly-insurance-aide-exvice-president-of-general.html | GEORGE W. LILLY, INSURANCE AIDE; Ex-Vice President of General Adjustment Dies--Was Wall Street Club Official | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/satellite-due-5-times-over-us-areas-today.html | Satellite Due 5 Times Over U.S. Areas Today | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times; Bigger and Better | True | By Arthur Daley | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/norwalk-skips-rites-for-lack-of-interest.html | Norwalk Skips Rites For 'Lack of Interest' | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dream-car-here-after-15-mishaps-radically-designed-safety-auto.html | DREAM CAR HERE AFTER 15 MISHAPS; Radically Designed Safety Auto Needs 7 Tows-- Designed by Priest | True | The New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/studebakerpackard-deficit-for-nine-months-slashed-sales-declined.html | STUDEBAKER-PACKARD; Deficit for Nine Months Slashed --Sales Declined, Too | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/thai-martial-law-kept-to-fight-reds.html | THAI MARTIAL LAW KEPT TO FIGHT REDS | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/howard-reiter-86-dies-excoach-said-his-team-had-used-forward-pass.html | HOWARD REITER, 86, DIES; Ex-Coach Said His Team Had Used Forward Pass First | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dow-names-works-manager.html | Dow Names Works Manager | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/huntington-picks-city-manager.html | Huntington Picks City Manager | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/alps-toll-a-record-385.html | Alps Toll a Record 385 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-oil-reserves-are-called-ample.html | U.S. OIL RESERVES ARE CALLED AMPLE | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jansen-sees-gain-in-problem-zones-notes-progress-in-complying-with.html | JANSEN SEES GAIN IN PROBLEM ZONES; Notes Progress in Complying With Recommendations of School Integration Unit TEACHING STAFF GROWS Bright Pupils and Those Who Speak No English Aided, but Lack of Funds Is Found | True | By Gene Currivan | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/harried-foreign-chief-man-in-the-news.html | Harried Foreign Chief; Man in the News | True | Salah el-Bitar | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/foreign-support-sought-by-castro-cuban-revolt-leader-names-4man.html | FOREIGN SUPPORT SOUGHT BY CASTRO; Cuban Revolt Leader Names 4-Man Group for Effort-- Sugar Fires Threatened Early Meeting Expected | True | By Peter Kihss | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/big-latin-growth-seen-by-funston-stock-exchange-head-says-private.html | BIG LATIN GROWTH SEEN BY FUNSTON; Stock Exchange Head Says Private Investment Must Rise 300% a Year Public Appeal Urged | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/faubus-talks-of-bol-suggests-presidential-race-as-nominee-of-third.html | FAUBUS TALKS OF BOL; Suggests Presidential Race as Nominee of Third Party | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/haiti-grants-amnesty-but-those-arrested-in-may-25-disorders-will-be.html | HAITI GRANTS AMNESTY; But Those Arrested in May 25 Disorders Will Be Held | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/kerr-sees-us-in-peril-calls-on-president-to-step-up-lagging-missile.html | KERR SEES U.S. IN PERIL; Calls on President to Step Up Lagging Missile Program | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/archer-is-victor-in-decola-fight-forcing-tactics-and-jolting-lefts.html | ARCHER IS VICTOR IN DECOLA FIGHT; Forcing Tactics and Jolting Lefts Gain Second Split Verdict Over Rival Left Leads Used Joey Archer Victor | True | By William J. Briordy | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/samuel-kappel-clothier-is-dead-cofounder-and-chairman-of-howards.html | SAMUEL KAPPEL, CLOTHIER, IS DEAD; Co-Founder and Chairman of Howard's Stores Was 68-- Aided Philanthropies | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bold-briton-campaigns-for-a-bit-of-train-talk.html | Bold Briton Campaigns For a Bit of Train Talk | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/chart-of-the-international.html | Chart of the International | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/australian-boxer-wins.html | Australian Boxer Wins | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/red-threat-cited-on-veterans-day-president-and-american-legion.html | RED THREAT CITED ON VETERANS DAY; President and American Legion Observe Veterans Day | True | The New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/467-treated-for-flu-2day-total-of-900-is-among-lowest-in-7week.html | 467 TREATED FOR FLU; 2-Day Total of 900 Is Among Lowest in 7-Week Epidemic | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/gibe-at-royal-jive-ballroom-dance-teachers-say-margaret-hurts.html | GIBE AT ROYAL JIVE; Ballroom Dance Teachers Say Margaret Hurts Business | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/columbia-set-to-build-ground-to-be-broken-for-two-new-structures.html | COLUMBIA SET TO BUILD; Ground to Be Broken for Two New Structures Nov. 26 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/3-children-hanged-4th-an-infant-may-live-toronto-mother-held.html | 3 CHILDREN HANGED; 4th, an Infant, May Live-- Toronto Mother Held | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/poles-sentence-3-in-police-torture-former-high-officials-get-long.html | POLES SENTENCE 3 IN POLICE TORTURE; Former High Officials Get Long Terms for Terror During Stalin's Time Polish Case Unusual POLES SENTENCE 3 IN POLICE TORTURE Soviet 'Advisers' Ruled 200 Hear the Sentences Lodge Sees Polish Gains | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/2-signed-to-star-as-lawyers-on-tv-dennis-king-and-skulnik-in-howe.html | 2 SIGNED TO STAR AS LAWYERS ON TV; Dennis King and Skulnik in 'Howe & Hummel' Series-- Sullivan Fights New Rival Taking Bead on Western Sponsor Gives Up Time | True | By Val Adams | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/14-get-aec-awards-win-fellowships-in-advanced-study-of-nuclear.html | 14 GET A.E.C. AWARDS; Win Fellowships in Advanced Study of Nuclear Energy | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/savage-arms-scores-opponents-of-plan-for-acquisition-of-aircraft.html | Savage Arms Scores Opponents of Plan For Acquisition of Aircraft Armaments | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wood-field-and-stream-clamor-grows-for-open-season-on-does-as-well.html | Wood, Field and Stream; Clamor Grows for Open Season on Does as Well as Bucks in Vermont | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tea-prices-drop-at-ceylon-auctions-nationalization-of-estates.html | Tea Prices Drop at Ceylon Auctions; Nationalization of Estates Abandone | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wald-confident-of-films-future-producer-scoffs-at-talk-of-crisis-in.html | WALD CONFIDENT OF FILMS' FUTURE; Producer Scoffs at Talk of Crisis in the Industry-- Mark Richman Signed | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/food-moravian-cookies-thin-wafers-fragrant-with-spices-now-may-be.html | Food: Moravian Cookies; Thin Wafers, Fragrant With Spices, Now May Be Ordered for Christmas | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/disney-due-on-coast-board.html | Disney Due on Coast Board | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/shop-talk-mosaics-to-be-made-by-numbers.html | Shop Talk; Mosaics to Be Made by Numbers | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/texas-a-and-m-increases-lead-in-voting-of-football-coaches.html | Texas A. and M. Increases Lead In Voting of Football Coaches | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/ground-broken-for-school.html | Ground Broken for School | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/key-games-in-conference-title-races-hold-football-spotlight-this.html | Key Games in Conference Title Races Hold Football Spotlight This Week; OHIO STATE TEAM WILL OPPOSE IOWA Princeton Will Meet Yale, Cornell Faces Dartmouth in Ivy League Tests | True | By Allison Danzig | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/miss-geertrui-reif-prospective-bride.html | MISS GEERTRUI REIF PROSPECTIVE BRIDE | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/plans-for-split-are-dropped.html | Plans for Split Are Dropped | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/gilbert-rathman-engineer-dies-at-68-invented-blower-for-atomic.html | Gilbert Rathman, Engineer, Dies at 68; Invented Blower for Atomic Submarines | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/einiger-mills-sues-over-use-of-label.html | EINIGER MILLS SUES OVER USE OF LABEL | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/kenney-says-us-is-outpaced-in-air-tells-silurians-dinner-here-we.html | KENNEY SAYS U.S. IS OUTPACED IN AIR; Tells Silurians Dinner Here We Must Catch Up to Soviet 'By Ourselves' 250 Attend Dinner Says Russia May Wait | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/inquiry-on-lanza-reopening-today-legislative-watchdog-unit-to-hear.html | INQUIRY ON LANZA REOPENING TODAY; Legislative Watchdog Unit to Hear Once-Balky Witness In Parole Investigating | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/eisenhower-health-report-report-of-examination-abdomen.html | Eisenhower Health Report; Report of Examination ABDOMEN | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/moot-court-friday-upstate-law-students-will-argue-security-case.html | MOOT COURT FRIDAY; Upstate Law Students Will Argue Security Case | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/galophone-trot-victor.html | Galophone Trot Victor | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/national-football-league-eastern-conference-western-conference.html | National Football League; Eastern Conference Western Conference | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS: ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sharp-rise-shown-in-farm-research.html | SHARP RISE SHOWN IN FARM RESEARCH | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/other-fund-report-gas-industries-fund.html | OTHER FUND REPORT; Gas Industries Fund | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/transport-unit-elects-new-haven-road-subsidiary-chooses-three.html | TRANSPORT UNIT ELECTS; New Haven Road Subsidiary Chooses Three Directors | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/cooper-named-pilot-catcher-to-be-indianapolis-clubs-playing-manager.html | COOPER NAMED PILOT; Catcher to Be Indianapolis Club's Playing Manager | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sidelights-question-of-day-whose-rights-pennsy-was-willing-list-in.html | Sidelights; Question of Day: Whose Rights? Pennsy Was Willing List in the News Reserve Remarks Miscellany | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/mrs-embler-is-rewed-former-muriel-gregory-and-charles-b-hill-jr.html | MRS. EMBLER IS REWED; Former Muriel Gregory and Charles B. Hill Jr. Married | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/2-die-in-hunting-mishap.html | 2 Die in Hunting Mishap | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/idaho-state-wins-4212.html | Idaho State Wins, 42-12 | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-offers-plan-to-widen-unaid-to-poorer-lands-100000000-fund-urged.html | U.S. OFFERS PLAN TO WIDEN U.N.AID TO POORER LANDS; $100,000,000 Fund Urged for Surveys, Training and Basic Research MARKS SHIFT IN POLICY Earlier Plan Was Opposed --New Program Is Viewed as Inviting Investments Would Fill a Gap U.S. OFFERS PLAN TO WIDEN U.N. AID Plan Is Explained Japan Presses Asian Aid Plan Aid Parley Opens in Ceylon | True | By David Anderson Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/7-witnesses-gone-in-garbage-case-senators-cant-find-them-for.html | 7 WITNESSES GONE IN GARBAGE CASE; Senators Can't Find Them for Inquiry Opening Today on Rich Industry Here 'Miracle Mile' Involved Planned to Call Racketeer 7 WITNESSES GONE IN GARBAGE CASE | True | By Allen Drury Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/letters-to-the-times-genocide-convention-projects-before-the-un.html | Letters to The Times; Genocide Convention Projects Before the U.N. Opposed as Weakening Enforcement Protecting French Minorities Washington Square Road Dispute on Width of Proposed Park Highway Discussed To Curb Auto Horns Territorial Rights to Moon Quartering of Soldiers | True | RAFAEL LEMKIN.JACQUES SOUSTELLE.JOHN M. LAWRENCE.WILLIAM G. KALAIDJIAN.W. GORDON GEMENY.S.P. FINK. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/buffalo-to-democrats-final-tally-shows-sedita-won-city-by-60-votes.html | BUFFALO TO DEMOCRATS; Final Tally Shows Sedita Won City by 60 Votes | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/ort-gets-wise-award-vocational-training-unit-cited-for-aid-to-world.html | ORT GETS WISE AWARD; Vocational Training Unit Cited for Aid to World Jewry | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/bluechip-shares-higher-in-london-labor-strife-fears-ebbing-brighter.html | BLUE-CHIP SHARES HIGHER IN LONDON; Labor Strife Fears Ebbing, Brighter Dividend News Contribute to Rise | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/topics-of-the-times-something-new-in-checks-a-boom-in-check-writing.html | Topics of The Times; Something New in Checks A Boom in Check Writing The Day Isn't Long Enough Reading Magnetic Ink Output Faster Than Input | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/13-will-bow-dec-27-young-women-to-be-feted-at-forest-hills.html | 13 WILL BOW DEC. 27; Young Women to Be Feted at Forest Hills Cotillion | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/henry-r-luce-honored-time-editor-gets-plaque-from-childrens-aid.html | HENRY. R. LUCE HONORED; Time Editor Gets Plaque From Children's Aid Group | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/guatemala-allows-topreds-to-return.html | GUATEMALA ALLOWS TOP-REDS TO RETURN | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/better-practices-key-to-food-cost-grocery-men-told-improved-methods.html | BETTER PRACTICES KEY TO FOOD COST; Grocery Men Told Improved Methods Already Have Cut Inflation Trend NEW MOVES ADVISED Convention Members Urged to Modernize Marketing, Distribution Techniques Efficiency Is Noted Other Suggestions Made | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hoover-sees-us-strong-in-crisis-but-nation-must-use-all-its.html | HOOVER SEES U.S. STRONG IN CRISIS; But Nation Must Use All Its Strengths to Meet Soviet Challenges, He Says Despair Not Justified Crises Bring Strength Help to World Cited Got Missile From Germans | True | By Homer Bigart | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jakarta-club-seized-troops-take-over-a-place-of-europeanasian.html | JAKARTA CLUB SEIZED; Troops Take Over a Place of European-Asian Contacts | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/well-back-to-the-old-chisels.html | Well, Back to the Old Chisels | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/music-british-violinist-raymond-cohen-makes-his-american-debut-at-a.html | Music: British Violinist; Raymond Cohen Makes His American Debut at a Recital in Town Hall | True | By Edward Downes | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/profit-is-raised-by-utility-system-west-penn-electric-shows.html | PROFIT IS RAISED BY UTILITY SYSTEM; West Penn Electric Shows Operating Gains for 9 and 12-Month Periods | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/smith-hopes-to-run-for-senate-again.html | SMITH HOPES TO RUN FOR SENATE AGAIN | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/japanese-to-seek-oil-in-saudi-arabia.html | JAPANESE TO SEEK OIL IN SAUDI ARABIA | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/town-irks-veterans-burlington-vt-replaces-flags-with-holiday-scenes.html | TOWN IRKS VETERANS; Burlington, Vt., Replaces Flags With Holiday Scenes | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/gov-collins-calls-bias-drag-on-south.html | GOV. COLLINS CALLS BIAS DRAG ON SOUTH | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/two-tie-in-nbctv-quiz.html | Two Tie in N.B.C.-TV Quiz | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/doom-of-tyranny-seen-by-browder-exred-chief-in-lectures-at-rutgers.html | DOOM OF TYRANNY SEEN BY BROWDER; Ex-Red Chief, in Lectures at Rutgers, Asserts He Now Is a Marxist 'Revisionist' | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/polio-fund-seeks-449-million-in-58-official-warns-45000000-in.html | POLIO FUND SEEKS 44.9 MILLION IN '58; Official Warns 45,000,000 in Under-40 Group Haven't Taken Salk Shots Yet | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/school-needs-weighed-community-conference-opens-at-fair-lawn-nj.html | SCHOOL NEEDS WEIGHED; Community Conference Opens at Fair Lawn, N.J. | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/president-wont-meet-press.html | President Won't Meet Press | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/building-concern-picks-construction-executive.html | Building Concern Picks Construction Executive | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/iraqmorocco-pact-approved.html | Iraq-Morocco Pact Approved | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/parley-to-hear-nixon-he-will-address-members-of-defense-executive.html | PARLEY TO HEAR NIXON; He Will Address Members of Defense Executive Reserve | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/british-football-results.html | British Football Results | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/joan-sasse-affianced-alumna-of-skidmore-will-be-bride-of-samuel.html | JOAN SASSE AFFIANCED; Alumna of Skidmore Will Be Bride of Samuel Hughes | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/columbia-pictures-unit-fills-vice-presidency.html | Columbia Pictures Unit Fills Vice Presidency | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tv-24-hours-to-dawn-patrick-alexanders-studio-one-drama-deals-with.html | TV: '24 Hours to Dawn'; Patrick Alexander's 'Studio One' Drama Deals With Political Struggle David Wayne Stars in Channel 4 Drama | True | By Jack Gould | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/british-work-curb-set-health-service-clerks-to-bar-overtime-in-pay.html | BRITISH WORK CURB SET; Health Service Clerks to Bar Overtime in Pay Dispute | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/evdaveler-dies-a-mining-official-engineer-was-executive-of-many.html | E.V.DAVELER DIES; A MINING OFFICIAL; Engineer Was Executive of Many Metals Concerns-- Headed Mesabi Iron Co. | True | Fabian Bachrach | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/nixons-and-78-safe-in-airliner-mishap.html | NIXONS AND 78 SAFE IN AIRLINER MISHAP | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/annabel-w-stearns-to-make-bow-nov-30.html | ANNABEL W. STEARNS TO MAKE BOW NOV. 30 | True | Bradford Bachrach | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/aw-betts-promoted-astor-plaza-head-is-named-to-vincent-astor-office.html | A.W. BETTS PROMOTED; Astor Plaza Head Is Named to Vincent Astor Office | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/costly-abundance.html | COSTLY ABUNDANCE | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/usurged-to-lay-plans-to-put-man-into-a-satellite-dr-hagen-asks.html | U.S.URGED TO LAY PLANS TO PUT MAN INTO A SATELLITE; Dr. Hagen Asks Nation Focus on a Space Vehicle That Would Return a Human PROJECT IS YEARS OFF Eisenhower Meets Defense Aides--Missiles Inquiry Sets January Wind-Up Defense Budget Weighed U.S. Urged to Plan a Satellite To Carry Man and Return Him | True | By Anthony Lewis Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/car-crash-spurs-plea-by-governor.html | CAR CRASH SPURS PLEA BY GOVERNOR | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/dulles-returns-to-capital.html | Dulles Returns to Capital | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/red-keralas-police-use-gas.html | Red Kerala's Police Use Gas | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tax-refunds-go-begging.html | Tax Refunds Go Begging | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/wider-unstudies-on-fallout-due-political-committee-votes-proposalus.html | WIDER U.N.STUDIES ON FALL-OUT DUE; Political Committee Votes Proposal--U.S. Approves Enlarged Arms Group West Makes Concession Speedier Report Urged U.S. for 7 New Members Jewish Educator Honored | True | By Thomas J. Hamilton Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/the-educated-man.html | THE EDUCATED MAN | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/tests-treat-milk-to-fight-disease-scientists-find-that-those-who.html | TESTS TREAT MILK TO FIGHT DISEASE; Scientists Find That Those Who Drink It Concentrate Antibodies in Blood Ragweed Tests Made Not Destroyed by Heat | True | By Robert K. Plumb Special To The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/big-getwell-team.html | Big Get-Well Team | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/insecticide-study-for-perils-urged-audubon-society-gets-plan-for.html | INSECTICIDE STUDY FOR PERILS URGED; Audubon Society Gets Plan for Tax on Manufacturers to Finance Research Taxation Proposal | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/mexican-light-power-9-months-net-at-3579778-compared-with-3021833.html | MEXICAN LIGHT & POWER; 9 Months' Net at $3,579,778, Compared With $3,021,833 | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/canada-warns-pilots-orders-52-striking-rivermen-to-return-to-work.html | CANADA WARNS PILOTS; Orders 52 Striking Rivermen to Return to Work | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/art-to-be-shown-6-days-grand-street-settlement-will-have-preview-to.html | ART TO BE SHOWN 6 DAYS; Grand Street Settlement Will Have Preview Tonight | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/world-bank-to-aid-in-suez-discussions.html | WORLD BANK TO AID IN SUEZ DISCUSSIONS | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/5-killed-in-irish-blast-victims-believed-members-of-illegal-terror.html | 5 KILLED IN IRISH BLAST; Victims Believed Members of Illegal Terror Group | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/missile-jet-tested-lockheed-says-it-will-power-new-longrange-weapon.html | MISSILE JET TESTED; Lockheed Says It Will Power New Long-Range Weapon | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/textile-awards-set-jc-hughes-bt-leithead-to-be-honored-thursday.html | TEXTILE AWARDS SET; J.C. Hughes, B.T. Leithead to Be Honored Thursday | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/coal-steel-pool-lauds-us-help-european-community-head-lays-much-of.html | COAL, STEEL POOL LAUDS U.S. HELP; European Community Head Lays Much of Success to American Aid No Financing Sought | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/hemisphere-parley-on-crippled-opens.html | HEMISPHERE PARLEY ON CRIPPLED OPENS | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/4-end-5000mile-canoe-trip.html | 4 End 5,000-Mile Canoe Trip | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/chess-lead-held-by-mrs-gresser-defender-draws-in-64-moves-with-mrs.html | CHESS LEAD HELD BY MRS. GRESSER; Defender Draws in 64 Moves With Mrs. Stevenson for 5-1 Score on Coast | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/argemiro-machado-airline-president.html | ARGEMIRO MACHADO, AIRLINE PRESIDENT | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/no-red-cells-found-in-housing-agency-red-cells-denied-on-housing.html | No Red Cells Found In Housing Agency; RED CELLS DENIED ON HOUSING STAFF Inquiry Began a Year Ago Names of Nine Omitted Evidence Hard to Get | True | The New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/us-chided-on-teaching-barzun-says-use-of-personal-dealings-is.html | U.S. CHIDED ON TEACHING; Barzun Says Use of Personal Dealings Is Misapplied | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/pacing-test-taken-by-cathay-society.html | PACING TEST TAKEN BY CATHAY SOCIETY | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/albany-combats-yearly-log-jam-leaders-of-both-parties-in.html | ALBANY COMBATS YEARLY LOG JAM; Leaders of Both Parties in Legislature Join in Plea for Early Bill Filings Deadlines Put on Filings Not 'Complete Answer' | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/briton-wont-claim-immunity.html | Briton Won't Claim Immunity | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/liners-expected-to-keep-57-rates-slight-rise-in-off-season-is-only.html | LINERS EXPECTED TO KEEP '57 RATES; Slight Rise in Off Season Is Only Exception Forecast for Atlantic Runs Thrift Season Fares Air Travel Studied | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/socialists-split-in-west-germany-organizers-of-victory-in-hamburg.html | SOCIALISTS SPLIT IN WEST GERMANY; Organizers of Victory in Hamburg | True | By M.s. Handler Special To the New York Times.j.h. Darchingerthe New York Times | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/zhukovs-ouster-is-laid-to-army-some-moscow-sources-say-he-scorned.html | ZHUKOV'S OUSTER IS LAID TO ARMY; Some Moscow Sources Say He Scorned Other Officers ZHUKOV'S OUSTER IS LAID TO ARMY Rising Irritation Reported | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/refugees-in-damascus-call-for-death-of-king-hussein-by-wayne.html | Refuges in Damascus Call For Death of King Hussein; By WAYNE PHILLIPS Special to The New York Times. 'Let Him Die,' Many Shout REFUGEES SHOUT FOR KING'S DEATH REFUGEES HEAR HUSSEIN King Says He Will Never Give Way on Palestine Issue King Called Traitor in Cairo Moscow Accuses Hussein | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/slacker-business-into-mid58-seen-nadler-expects-drop-will-continue.html | SLACKER BUSINESS INTO MID-'58 SEEN; Nadler Expects Drop Will Continue and May Deepen in 1st and 2d Quarters Upward Force Absent Soviet Drive Reported | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/exhaustion-stops-indians-un-talk-krishna-menon-iii-unable-to.html | EXHAUSTION STOPS INDIAN'S U.N. TALK; Krishna Menon, III, Unable to Continue Before Council on Kashmir Dispute Plans to Resume Today 'Certain' A Troublesome Word | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256978 | B00000680499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/ad-group-warned-on-new-controls-outdoor-promotion-group-told-to-act.html | AD GROUP WARNED ON NEW CONTROLS; Outdoor Promotion Group Told to Act Together on Tax, Other Problems | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/church-bias-charged-yale-dean-asserts-it-lags-behind-supreme-court.html | CHURCH BIAS CHARGED; Yale Dean Asserts It Lags Behind Supreme Court | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/large-apartment-house-is-sold-in-st-louis-deal.html | Large Apartment House Is Sold in St. Louis Deal | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/shift-in-little-rock-city-managerboard-form-of-government.html | SHIFT IN LITTLE ROCK; City Manager-Board Form of Government Instituted | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/nfl-draft-set-dec-2-pro-elevens-will-pick-four-college-players.html | N.F.L. DRAFT SET DEC. 2; Pro Elevens Will Pick Four College Players Apiece | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/sir-william-firth-leader-in-steel-76.html | SIR WILLIAM FIRTH, LEADER IN STEEL, 76 | True | Special to The New York Times. | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-12 | 1957-11-12 | https://www.nytimes.com/1957/11/12/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-08-19 | RE0000256978 | B00000680499 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/iran-again-seeks-to-annex-bahrein-shah-orders-a-law-to-make-oilrich.html | IRAN AGAIN SEEKS TO ANNEX BAHREIN; Shah Orders a Law to Make Oil-Rich Isle a Province --Britain Is Silent Britain's Attitude Cited | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-designs-in-sportswear-will-aid-market-in-france-american.html | U.S. Designs in Sportswear Will Aid Market in France; American Sportswear To Be Made in Paris | True | By Carrie Donovanphotographed For the New York Times In Paris By Sabine Weiss | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ella-bradna-78-circus-rider-dies-noted-equestrienne-long-with.html | ELLA BRADNA, 78, CIRCUS RIDER, DIES; Noted Equestrienne Long With Ringling's, Is Dead-- Become a Star at 10 Star Here and Abroad Invited by Bailey | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/colmans-eleven-at-top-strength-princeton-coach-says-yale-wont.html | COLMAN'S ELEVEN AT TOP STRENGTH; Princeton Coach Says Yale Won't Profit From Errors as Harvard Team Did Regard for Team High Forcione Still Is Ailing Elis Work on defenses | True | By Allison Danzig Special To The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/caton-hanover-is-victor-in-pace-choice-beats-poplar-pence-in.html | CATON HANOVER IS VICTOR IN PACE; Choice Beats Poplar Pence in Feature at Westbury-- Sam J. Direct Third | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/congress-race-is-set-candidates-named-for-vote-in-illinois-on-dec.html | CONGRESS RACE IS SET; Candidates Named for Vote in Illinois on Dec. 31 | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/louis-s-rice-94-dies-1883-northwestern-alumnus-said-to-be-oldest.html | LOUIS S. RICE, 94, DIES; 1883 Northwestern Alumnus Said to Be Oldest Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/foes-of-litter-will-meet.html | Foes of Litter Will Meet | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/state-rules-on-taxes-windfall-not-a-capital-gain-under-income-levy.html | STATE RULES ON TAXES; Windfall Not a Capital Gain Under Income Levy | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/commodity-index-off-last-fridays-843-was-equal-to-its-record-low.html | COMMODITY INDEX OFF; Last Friday's 84.3 Was Equal to Its Record Low | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/slum-elimination-in-newark-urged-mayor-carlin-says-more-us-aid-is.html | SLUM ELIMINATION IN NEWARK URGED; Mayor Carlin Says More U.S. Aid Is Needed--Exhibit of 'Our Town' Opening | True | By Milton Honig Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lincoln-find-not-new-photo-in-recent-book-now-said-to-be-retouched.html | LINCOLN 'FIND' NOT NEW; Photo in Recent Book Now Said to Be Retouched One | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/akins-agrees-to-box-in-title-tournament.html | Akins Agrees to Box In Title Tournament | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/president-to-get-ball-oklahoma-eleven-gift-likely-to-be-passed-to.html | PRESIDENT TO GET BALL; Oklahoma Eleven Gift Likely to Be Passed to Grandson | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/miss-bradshaw-to-wed-connecticut-alumna-fiancee-of-rev-william-a.html | MISS BRADSHAW TO WED; Connecticut Alumna Fiancee of Rev. William A. Kelly Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/jordan-plea-bids-arabs-curb-egypt-mideast-states-are-asked-to-urge.html | JORDAN PLEA BIDS ARABS CURB EGYPT; Mideast States Are Asked to Urge Cairo End Effort to Overthrow Hussein JORDAN PLEA BIDS ARABS CURB EGYPT Jordan-Israel Talks Scouted Saudi Aid to Hussein Hinted | True | The New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nassau-indicts-10-in-garbage-case-defendants-accused-of-plot-to.html | NASSAU INDICTS 10 IN GARBAGE CASE; Defendants Accused of Plot to Bribe Supervisor to Halt Plainview Change | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/kentucky-places-35000000-issue-interest-cost-of-29676-is-incurred.html | KENTUCKY PLACES $35,000,000 ISSUE; Interest Cost of 2.9676% Is Incurred in Sale of Bonds for Highway Building Los Angeles County, Calif. MUNICIPAL ISSUES OFFERED, SLATED Maryland Riverside, Calif. Wichita, Kans. Park Forest, Ill. Danville, Va. Asheville, N.C. New York School District Florida Development Commission Albany County, Wyo. | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/robinsons-arm-ailing-marine-corps-will-release-redlegs-player-soon.html | ROBINSON'S ARM AILING; Marine Corps Will Release Redlegs' Player Soon | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/rights-are-registered-food-fair-properties-plans-2499116share-offer.html | RIGHTS ARE REGISTERED; Food Fair Properties Plans 2,499,116-Share Offer | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/horace-e-haring-electrochemist-bell-laboratories-research-and.html | HORACE E. HARING, ELECTROCHEMIST; Bell Laboratories Research and Development Aide Dies --Held Many Patents | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cruiser-to-head-6th-fleet.html | Cruiser to Head 6th Fleet | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/antarctica-team-making-ice-study.html | ANTARCTICA TEAM MAKING ICE STUDY | True | Special to The New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/emlyn-williams-cancels-tv-role-drops-dec-1-appearance-on-omnibus-as.html | EMLYN WILLIAMS CANCELS TV ROLE; Drops Dec. 1 Appearance on 'Omnibus' as Boswell-- Meany Arbitrates Hearing at N.B.C. | True | By Val Adams | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/india-covicts-hold-convention-offer-jailers-welcome-advice-51.html | India Covicts Hold Convention, Offer Jailers Welcome Advice; 51 FELONS IN INDIA ADVISE THE POLICE Delegates Chosen | True | By A.m Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/litter-case-dropped-magistrate-frees-officers-of-young-socialist.html | LITTER CASE DROPPED; Magistrate Frees Officers of Young Socialist Group | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dodgers-obtain-young-hurler.html | Dodgers Obtain Young Hurler | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/pickerel-catch-a-record.html | Pickerel Catch a Record | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/insurance-company-sued-for-23-million.html | INSURANCE COMPANY SUED FOR 23 MILLION | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/union-local-files-suit-baltimore-bakery-unit-asks-court-to-name.html | UNION LOCAL FILES SUIT; Baltimore Bakery Unit Asks Court to Name Receiver | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/big-space-taken-in-new-building-freeport-sulphur-leases-a-floor-at.html | BIG SPACE TAKEN IN NEW BUILDING; Freeport Sulphur Leases a Floor at 200 E. 42d St-- Other Rental Deals Deal at 20 East 49th St. Other Business Leases | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-saxony-coalition-set.html | New Saxony Coalition Set | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-york-drops-109107-verdict-basket-by-shue-in-last-3-seconds.html | NEW YORK DROPS 109-107 VERDICT; Basket by Shue in Last 3 Seconds Defeats Knicks-- Boston 107-104 Victor Yardley Sinks 32 Points Sharman Puts Celtics Ahead | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/head-of-british-marines-here.html | Head of British Marines Here | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/charles-weill-resident-buyer-is-dead-headed-firm-representing-100.html | Charles Weill, Resident Buyer, Is Dead; Headed Firm Representing 100 Stores | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/greyhound-corp-record-revenues-for-quarter-9-months-fail-to-lift.html | GREYHOUND CORP.; Record Revenues for Quarter, 9 Months Fail to Lift Net COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/tips-aid-washing-of-synthetic-items.html | Tips Aid Washing Of Synthetic Items | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/niagara-falls-city-ends-power-fight.html | NIAGARA FALLS CITY ENDS POWER FIGHT | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cosmetologists-brew-new-color-good-old-silver-threads-in-gold.html | Cosmetologists Brew New Color: Good Old Silver Threads in Gold | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-voids-chicago-film-ban-sets-aside-censor-boards.html | HIGH COURT VOIDS CHICAGO FILM BAN; Sets Aside Censor Board's Obscenity Decision on 'The Game of Love' Sex, Obscenity Differentiated Censorship Seen Key | True | By Luther A. Huston Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nancy-r-haydock-becomes-fiancee.html | NANCY R. HAYDOCK BECOMES FIANCEE | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dr-henry-mouquin-exnyu-professor.html | DR. HENRY MOUQUIN, EX-N.Y.U. PROFESSOR | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/salisbury-120-victor-closes-season-by-defeating-south-kent-school.html | SALISBURY 12-0 VICTOR; Closes Season by Defeating South Kent School | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/jersey-racing-revenue-up.html | Jersey Racing Revenue Up | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/knight-assailed-by-christopher-san-francisco-mayor-urges-governor.html | KNIGHT ASSAILED BY CHRISTOPHER; San Francisco Mayor Urges Governor Drop Senate Bid -- Grand Fight' Vowed | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/advice-from-the-oeec.html | ADVICE FROM THE O.E.E.C. | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/driver-standings.html | Driver Standings | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-steel-homes-unit-names-sales-manager.html | U.S. Steel Homes Unit Names Sales Manager | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/kidders-in-london-play-by-donald-stewart-fails-to-impress-drama.html | 'KIDDERS IN LONDON; Play by Donald Stewart Fails to Impress Drama Critics | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/president-declines-bid-to-visit-britain.html | PRESIDENT DECLINES BID TO VISIT BRITAIN | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/west-names-five-for-un-arms-unit-choices-cause-objections-soviet.html | WEST NAMES FIVE FOR U.N. ARMS UNIT; Choices Cause Objections-- Soviet Reopens Efforts to Scrap Present Group Decision to Be Reviewed WEST NAMES FIVE FOR U.N. ARMS UNIT Bigger Subcommittee Sought | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/w-virginia-names-captains.html | W. Virginia Names Captains | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/5-die-as-blast-fires-house.html | 5 Die as Blast Fires House | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bird-saved-from-miladys-hat-is-in-peril-of-extinction-again-egrets.html | Bird Saved From Milady's Hat Is in Peril of Extinction Again; Egret's Survival Is Threatened | True | Cruickshank from National Audubon Society | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ceylon-papers-end-sespension.html | Ceylon Papers End Sespension | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/du-pont-is-freed-in-nylon-action-court-refuses-to-extend-its-period.html | DU PONT IS FREED IN NYLON ACTION; Court Refuses to Extend Its Period of Jurisdiction in Antitrust Dispute | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/french-teachers-strike.html | French Teachers Strike | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mens-fashion-houses-merg.html | Men's Fashion Houses Merg | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/william-nowak.html | WILLIAM NOWAK | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/hospital-meal-studied-city-investigates-protests-of-15-coler.html | HOSPITAL MEAL STUDIED; City Investigates Protests of 15 Coler Patients | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/girl-scout-goal-put-at-4-million-in-1960.html | GIRL SCOUT GOAL PUT AT 4 MILLION IN 1960 | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/rangers-recall-paille-and-irwin-players-from-providence-to-replace.html | RANGERS RECALL PAILLE AND IRWIN; Players From Providence to Replace Injured Blues in Hawk Contest Tonight | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/grand-jury-opens-city-graft-quest-first-witnesses-heard-in.html | GRAND JURY OPENS CITY GRAFT QUEST; First Witnesses Heard in Buildings Agency Case-- Long Inquiry Hinted | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/manion-forum-quits-mutual.html | Manion Forum Quits Mutual | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-york-life-chief-on-wt-grant-board.html | New York Life Chief On W.T. Grant Board | True | Fabian Bachrach | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/two-masked-men-rob-professors-wife-at-knife-point-in-home-near.html | Two Masked Men Rob Professor's Wife At Knife Point in Home Near Columbia | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/smallgame-hunter-warned-of-fee-rise.html | SMALL-GAME HUNTER WARNED OF FEE RISE | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/gerald-b-winrod-wichita-minister-baptist-clergyman-writer.html | GERALD B. WINROD, WICHITA MINISTER; Baptist Clergyman, Writer Dies--Accused of Fascist and Nazi Sympathies Sought Senate Nomination Stated His Position | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/united-aircraft-corp-raises-earnings-for-9-months-36-on-305-sales.html | United Aircraft Corp. Raises Earnings For 9 Months 36% on 30.5% Sales Gain | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/night-of-stars-monday.html | 'Night of Stars' Monday | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-england-engineers-honor-mit-chairman.html | New England Engineers Honor M.I.T. Chairman | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nlrb-outlaws-hot-cargo-pacts-decides-teamster-contracts-violate.html | N.L.R.B. OUTLAWS 'HOT CARGO PACTS'; Decides Teamster Contracts Violate Secondary Boycott Ban in the Taft Act Strike Against Company Ruling Is Limited | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/flood-threatens-po-delta.html | Flood Threatens Po Delta | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/woman-reporter-gets-jail-term-herald-tribune-columnist-to-appeal.html | WOMAN REPORTER GETS JAIL TERM; Herald Tribune Columnist to Appeal 10-Day Penalty for Hiding News Source Court Explains Ruling Reporters Follow Case | True | By Edward Ranzal. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/foreign-aid-questioned-lausche-says-us-is-playing-into-hands-of.html | FOREIGN AID QUESTIONED; Lausche Says U.S. Is Playing Into Hands of Soviet | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/2-in-cabinet-ask-school-revisions-folsom-and-mitchell-call-for.html | 2 IN CABINET ASK SCHOOL REVISIONS; Folsom and Mitchell Call for System Stressing Science and Better Counseling Freedom of Choice Stressed 2 IN CABINET ASK SCHOOL REVISIONS Would Give Information Kirk Blames High Schools Air School Marks Birthday | True | By Bess Furman Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/for-collectors.html | For Collectors | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/flying-saucer-for-troop-survival.html | 'Flying Saucer' for Troop Survival | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/russian-challenge-stressed-by-case.html | RUSSIAN CHALLENGE STRESSED BY CASE | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-to-study-insurance-rulings.html | HIGH COURT TO STUDY INSURANCE RULINGS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/robert-p-wright.html | ROBERT P. WRIGHT | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/red-wings-squad-quits-association-detroit-hockey-team-blasts.html | RED WINGS' SQUAD QUITS ASSOCIATION; Detroit Hockey Team Blasts $3,000,000 Suit of Players' Group Against League | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/two-scents-in-set.html | Two Scents in Set | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/supreme-court-greets-rogers.html | Supreme Court Greets Rogers | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/gervaises-honored-for-best-rally-news-of-motor-car-sports.html | Gervaises Honored for Best Rally; News of Motor Car Sports Activities | True | By Frank M. Blunk | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/garcia-is-leading-philippines-vote-president-has-commanding-margin.html | GARCIA IS LEADING PHILIPPINES VOTE; President Has Commanding Margin Over Four Rivals GARCIA IS LEADING PHILIPPINES VOTE Surprise Attack Attempted | True | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/straus-says-macys-hired-shefferman.html | STRAUS SAYS MACY'S HIRED SHEFFERMAN | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/swedish-clothes-drip-dry-with-t-vatta-torka-ta-pa-returned-to-old.html | Swedish Clothes Drip Dry With T-vatta, Torka, Ta Pa; Returned to Old Haunts Does Own Materials | True | By Nan Robertson | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/leases-negotiated-for-bronx-realty.html | LEASES NEGOTIATED FOR BRONX REALTY | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/music-welcome-guests-pittsburgh-symphony-on-yearly-visit.html | Music: Welcome Guests; Pittsburgh Symphony on Yearly Visit | True | By Howard Taubman | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/commons-is-his-home-edward-richard-george-heath-no-part-in-debates.html | Commons Is His Home; Edward Richard George Heath No Part in Debates Headed Oxford Union | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/li-village-shuns-dispute-on-bank.html | L.I. VILLAGE SHUNS DISPUTE ON BANK | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lemay-flies-jet-tanker-to-argentina-3-bombers-cross-pacific-nonstop.html | LeMay Flies Jet Tanker to Argentina; 3 Bombers Cross Pacific Nonstop; Nonstop From Maine and Back Flew 1,000 Miles Extra Fueler for B-52 LeMay Flies Jet to Argentina; Three Bombers Cross Pacific 600-700 Miles an Hour | True | By Edward A. Morrow Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sketches-and-relics-depicting-old-west-going-to-new-home-on-the.html | Sketches and Relics Depicting Old West Going to New Home on the Range | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/building-leased-on-third-avenue-1000000-rental-involved-in-deal-for.html | BUILDING LEASED ON THIRD AVENUE; $1,000,000 Rental Involved in Deal for 44th St. Corner --Loft Sold by Estate Estate Sells Loft Purchase Contract Sold St. Nicholas Ave. Deal Architect Sells House Sale on East 67th St. | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/transport-news-seaway-charges-st-lawrence-toll-base-is-debated11.html | TRANSPORT NEWS; SEAWAY CHARGES; St. Lawrence Toll Base Is Debated--11 Liberty Ships to Be Auctioned Dec. 3 Liberty Ship Auction Air Subsidy Opposed Airline and Truckers Join | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/theatre-ideal-blend.html | Theatre: Ideal Blend | True | By Brooks Atkinson | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/texas-bank-plans-capital-increase-republic-nationals-of-dallas.html | TEXAS BANK PLANS CAPITAL INCREASE; Republic Nationals of Dallas Proposes Moves to Become 17th Largest in U.S. | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/flu-cases-up-slightly-783-treated-here-in-day-5-die-over-weekend.html | FLU CASES UP SLIGHTLY; 783 Treated Here in Day-- 5 Die Over Week-End | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/harvard-alumni-open-drive.html | Harvard Alumni Open Drive | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mrs-gresser-wins-retains-chess-lead-eighthround-results-standing-of.html | MRS. GRESSER WINS; RETAINS CHESS LEAD; EIGHTH-ROUND RESULTS STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mental-ills-tied-to-improper-diet-eating-habits-in-pregnancy-linked.html | MENTAL ILLS TIED TO IMPROPER DIET; Eating Habits in Pregnancy Linked to Development of a Child's Brain Tissues | True | By Robert K. Plumb Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/son-to-the-timothy-j-stones.html | Son to the Timothy J. Stones | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/decline-general-in-grain-market-only-wheat-holds-fairly.html | DECLINE GENERAL IN GRAIN MARKET; Only Wheat Holds Fairly Steady-- Soybeans and Lard Also Move Lower | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bergen-mall-to-open-shopping-center-on-route-4-starts-business.html | BERGEN MALL TO OPEN; Shopping Center on Route 4 Starts Business Tomorrow | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-us-aid-plan-is-opposed-at-un-critics-hold-proposal-for.html | NEW U.S. AID PLAN IS OPPOSED AT U.N.; Critics Hold Proposal for $100,000,000 Fund Is Diversion Tactic Scope of U.S. Plan | True | By David Anderson Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/stevenson-takes-consultant-role-on-nato-sessions-but-bars-bid-to.html | STEVENSON TAKES CONSULTANT ROLE ON NATO SESSIONS; But Bars Bid to Work With Staff Directly in Drafting Policy for Eisenhower WILL REVIEW PROPOSALS Democrat Says He Is Willing to Go to Paris, but Sets Terms for Attendance Stevenson Trip Weighed Refusal Was Reported STEVENSON TAKES CONSULTANT ROLE Situation Called Grave | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/aflcio-as-boss-fights-unionizing-effort.html | A.F.L.-C.I.O., as 'Boss,' Fights Unionizing Effort | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/army-expected-to-fire-satellite-early-next-year-plans-rushed-for.html | ARMY EXPECTED TO FIRE SATELLITE EARLY NEXT YEAR; Plans Rushed for February Launching With Jupiter-C --Experts to Visit Capital May Top Navy Program Navy Test Next Month ARMY SATELLITE SEEN EARLY IN '58 | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/3-die-in-texas-plane-crash.html | 3 Die in Texas Plane Crash | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/athletics-terry-hurt-pitchers-left-hip-broken-in-oklahoma-auto.html | ATHLETICS TERRY HURT; Pitcher's Left Hip Broken in Oklahoma Auto Accident | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/the-text-of-committee-report-to-the-association-of-graduate-schools.html | The Text of Committee Report to the Association of Graduate Schools; The Uncertainties The Poor Results A Definition of the Ph.D. Tighter Policies Urged For Mandatory Courses The A.M. | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/israel-discloses-sinai-costs.html | Israel Discloses Sinai Costs | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/wood-field-and-stream-in-vermont-even-when-you-cant-find-a-buck-you.html | Wood, Field and Stream; In Vermont, Even When You Can't Find a Buck, You Never Run Out of Doe | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/straus-reports-7-sales-rise-at-macy-stockholders-meeting-chairman.html | Straus Reports 7% Sales Rise At Macy Stockholders Meeting; Chairman of Macy's Has Good News for Stockholders STRAUS REPORTS MACY SALES RISE | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/aluminium-ltd-has-dip-in-profit-strike-and-reduced-meta-demand.html | ALUMINIUM, LTD., HAS DIP IN PROFIT; Strike and Reduced Meta Demand Cause 27% Drop in 9-Month Earnings Gain for Half-Year | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sidelights-republic-denies-hughes-talk-cocoa-at-macys-gathering.html | Sidelights; Republic Denies Hughes Talk Cocoa. At Macy's Gathering Moss Men in Stores Miscellany | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/elizabeth-knights-2-officers.html | Elizabeth Knights 2 Officers | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/other-dividend-news-midwest-oil-virginian-railway-universal-match.html | OTHER DIVIDEND NEWS; Midwest Oil Virginian Railway Universal Match Corp. Macfadden Publications | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/clem-mcarthy-sues-announcer-asks-250000-for-injuries-in-auto-crash.html | CLEM M'CARTHY SUES; Announcer Asks $250,000 for Injuries in Auto Crash | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/frick-hopes-minor-realignment-can-be-achieved-without-draft.html | Frick Hopes Minor Realignment Can Be Achieved Without Draft; Baseball Officials Expect to Agree on Shifts at Meeting in Colorado Next Month--Plan Would End Bonus Rule Trautman Attends Meeting Minors Ready 3 Proposals | True | By Roscoe McGowen | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bridge-party-friday-benefit-planned-by-montclair-sons-of-american.html | BRIDGE PARTY FRIDAY; Benefit Planned by Montclair Sons of American Revolution | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/state-bars-rise-in-car-insurance-request-for-9-increase-in-rates.html | STATE BARS RISE IN CAR INSURANCE; Request for 9 % Increase in Rates Called Excessive STATE BARS RISE IN CAR INSURANCE Loss Data Minimized | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/walter-sees-plot-against-his-group-unamerican-activities-unit.html | WALTER SEES PLOT AGAINST HIS GROUP; Un-American Activities Unit Reports Move to Destroy It and Weaken F.B.I. Centered in Midwest O'Connor Assails Committee | True | By C.p. Trussell Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ricecooking-method-uses-instant-bouillon.html | Rice-Cooking Method Uses Instant Bouillon | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/gains-expected-in-57-toy-sales-one-manufacturer-foresees-65.html | GAINS EXPECTED IN '57 TOY SALES; One Manufacturer Foresees 6.5% Increase--Others Not So Optimistic | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ceylon-asks-soviet-aid-invites-oil-experts-to-make-exploration.html | CEYLON ASKS SOVIET AID; Invites Oil Experts to Make Exploration Survey | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/9-held-after-boy-is-beaten-in-park-victim-fails-to-identify-them.html | 9 HELD AFTER BOY IS BEATEN IN PARK; Victim Fails to Identify Them but They Are Accused of Disorderly Conduct | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/tokyo-to-admit-thai-exile.html | Tokyo to Admit Thai Exile | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/president-on-inflation-in-a-letter-he-says-problem-has-become-less.html | PRESIDENT ON INFLATION; In a Letter, He Says Problem Has Become Less Serious | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/penicillin-in-milk-upstate-retailers-report-supplies-contaminated.html | PENICILLIN IN MILK; Upstate Retailers Report Supplies 'Contaminated' | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/aides-are-listed-for-jan-10-ball-groups-named-for-annual-imperial.html | AIDES ARE LISTED FOR JAN. 10 BALL; Groups Named for Annual Imperial Event Benefiting Hospitalized Veterans | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mare-bolts-here-endangers-pupils.html | MARE BOLTS HERE; ENDANGERS PUPILS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/rpi-trips-union-2019-rondiak-17-yard-conversion-kick-provides-margin.html | R.P.I. TRIPS UNION, 20-19; Rondiak 17-Yard Conversion Kick Provides Margin | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/fair-prices-for-electrical-equipment-called-essential-to-expansion.html | Fair Prices for Electrical Equipment Called Essential to Expansion Projects | True | Special to The New York Times.Pach Bros. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/psychiatrists-hit-custom-of-the-sea-2-who-saw-doria-disaster.html | PSYCHIATRISTS HIT CUSTOM OF THE SEA; 2 Who Saw Doria Disaster Criticize Rule on Women and Children First SHOCK CALLED SEDATIVE Prejudice for Swedes and Against Italians Noted Among Survivors Fixed Idea of Racial Behavior | True | By George Horne | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/police-fire-on-pupils-jakarta-boy-slain-in-clash-over-rising-school.html | POLICE FIRE ON PUPILS; Jakarta Boy Slain in Clash Over Rising School Fees | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/great-northern-paper-profit-sales-down-sharply-from-last-years.html | GREAT NORTHERN PAPER; Profit, Sales Down Sharply From Last Year's Levels | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/matzkinlavine.html | Matzkin—Lavine | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/liberia-hits-antiwhite-bias.html | Liberia Hits Anti-White Bias | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/about-new-york-steady-trickle-of-us-pensioners-returns-to.html | About New York; Steady Trickle of U.S. Pensioners Returns to Ireland--Skunks Offered as Pets | True | By Meyer Berger | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/film-to-be-made-on-olympic-diver-auslenders-plan-life-story-of.html | FILM TO BE MADE ON OLYMPIC DIVER; Auslenders Plan Life Story of Vicki Draves--Future of Euterpe in Doubt Independent in Trouble | True | By Thomas M. Pryor Special To the New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/snow-white-wins-dash-at-jamaica-cv-whitney-fillies-one-two-in.html | SNOW WHITE WINS DASH AT JAMAICA; C.V. Whitney Fillies One, Two in Secondary Feature Also--Ruane Gets Triple Favored Big Fright Fails I. Valenzuela Rides Double | True | By William R. Conklin | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/defense-shares-lead-downturn-early-advance-gives-way-to-a-general.html | DEFENSE SHARES LEAD DOWNTURN; Early Advance Gives Way to a General Retreat-- Volume Moderate INDEX OFF 3.67 TO 269.70 Jersey Standard Eases 5/8 More in Heavy Trading-- Bonds Also Weaken Thompson Falls 2 DEFENSE SHARES LEAD DOWNTURN Disney Is Listed | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/boy-14-bowls-record-299.html | Boy, 14, Bowls Record 299 | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cocoa-up-1c-limit-for-fifth-session-futures-open-at-the-top-and.html | COCOA UP 1C LIMIT FOR FIFTH SESSION; Futures Open at the Top and Stay There--All Positions Set Highs Coffee, Sugar Are Higher Potato Futures Steady | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/colt-breaks-us-mark-aurecolt-runs-7-furlongs-in-129-at-churchill.html | COLT BREAKS U.S. MARK; Aurecolt Runs 7 Furlongs in 1:29 at Churchill Downs | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/maryland-upheld-on-netfishing-curb.html | MARYLAND UPHELD ON NET-FISHING CURB | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lloyds-of-london-opens-new-14-million-home.html | Lloyd's of London Opens New $14 Million Home | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/storm-study-economy.html | STORM STUDY "ECONOMY" | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/thugs-in-carting-killed-teamster-senate-unit-told-yonkers-union.html | THUGS IN CARTING KILLED TEAMSTER, SENATE UNIT TOLD; Yonkers Union Chief Lays Slaying of Predecessor to Garbage Racketeers SQUILLANTE ROLE CITED McClellan Says Anastasia Friend Had Stranglehold on the Industry Here Doyle Tells of Threat Yonkers Situation Cited GARBAGE INQUIRY TOLD OF HOMICIDE | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/allischalmers-elects.html | Allis-Chalmers Elects | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/west-coast-sugar-mill-elevates-a-high-officer.html | West Coast Sugar Mill Elevates a High Officer | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/marines-courtsmartial-set.html | Marines' Courts-Martial Set | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/rutgers-wins-soccer-title.html | Rutgers Wins Soccer Title | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/2-students-start-study-in-hospital-post-college-sophomores-to-be.html | 2 STUDENTS START STUDY IN HOSPITAL; Post College Sophomores to Be Psychology Trainees at Central Islip State | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/topics-of-the-times-month-with-ten-weeks.html | Topics of The Times; Month With Ten Weeks | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bank-would-pay-a-stock-dividend-hanovers-stockholders-to-vote-on.html | BANK WOULD PAY A STOCK DIVIDEND; Hanover's Stockholders to Vote on Proposed 1 for 9 Distribution Jan. 15 | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/letters-to-the-times-competition-with-soviet-problems-of-democracy.html | Letters to The Times; Competition With Soviet Problems of Democracy in Contest With Dictatorship Cited Scientific Challenge Holding Our Own Recruiting Scientists Protecting Home Industry Effect of Tariff Process on Foreign Policy Discussed Condemning Industry Objections to Birth Control | True | VICTOR GILINSKY,JOHN F. DAVIDSON.MARX LEWIS,THOMAS R. FARRELL Jr. New York, Nov. 3, 1957. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cards-sign-eight-players.html | Cards Sign Eight Players | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/food-news-italian-idea-for-dinner.html | Food News: Italian Idea For Dinner | True | By June Owen | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/heinrich-of-giants-returns-to-drills.html | HEINRICH OF GIANTS RETURNS TO DRILLS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-assails-reds-on-korea-at-un-charges-arms-being-sent-to-north.html | U.S. ASSAILS REDS ON KOREA AT U.N.; Charges Arms Being Sent to North Korea--Soviet Alleges U.S. Violations Charges Are Exchanged | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/jansen-gets-plan-to-spur-science-high-school-aide-advocates-special.html | JANSEN GETS PLAN TO SPUR SCIENCE; High School Aide Advocates Special Bureau to Bolster Teaching in All Grades Chief's Duties Outlined CHOICE FOR POST SOUGHT 3 Ask State to Force Jansen to Pick Science Director | True | The New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/tv-superficial-journey-lowell-thomas-presents-first-of-his-new.html | TV: Superficial Journey; Lowell Thomas Presents First of His New Series--A Trip to New Guinea 'The White Hunter' | True | By Jack Gould | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/east-germans-jail-2-spies.html | East Germans Jail 2 Spies | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lebanese-report-us-policy-shift-talk-laid-to-malik-is-that-nostring.html | LEBANESE REPORT U.S. POLICY SHIFT; Talk, Laid to Malik, Is That No-String Aid Will Replace Eisenhower Doctrine The Requested Changes | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/russians-annex-2-lifting-titles-finish-world-competition-at-teheran.html | RUSSIANS ANNEX 2 LIFTING TITLES; Finish World Competition at Teheran With 6 Victories in 7 Championships 1,102 Pounds Are Lifted Another Record Broken | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/movies-at-pistol-range-to-test-police-judgment-as-well-as-aim.html | Movies at Pistol Range to Test Police Judgment as Well as Aim; Police Academy Shoots for Accuracy With Judgment | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/school-bus-driver-honored.html | School Bus Driver Honored | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/books-of-the-times-a-beginning-at-18-by-love-obsessed.html | Books of The Times; A Beginning at 18 By Love Obsessed | True | By Orville Prescott | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/perjury-is-hinted-in-lanza-inquiry-racketeers-friend-tells-of-calls.html | PERJURY IS HINTED IN LANZA INQUIRY; Racketeer's Friend Tells of Calls to Parole Officers PERJURY IS HINTED IN LANZA INQUIRY Czar" of Fish Market | True | By Leo Egan | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-raises-child-fund-pledge.html | U.S. Raises Child Fund Pledge | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/herman-frank.html | HERMAN FRANK | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/paperboard-output-up-production-last-week-15-above-the-1956-level.html | PAPERBOARD OUTPUT UP; Production Last Week 1.5% Above the 1956 Level | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/atlanta-gets-papers-pressmen-are-back-at-work-ignoring-mailer.html | ATLANTA GETS PAPERS; Pressmen Are Back at Work, Ignoring Mailer Pickets | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/profits-decline-for-papermaker-international-lays-part-of-dip-in-9.html | PROFITS DECLINE FOR PAPERMAKER; International Lays Part of Dip in 9 Months to Loss on Foreign Exchange Third-Quarter Net Off | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/camp-fire-girls-elect-boston-dean-president.html | Camp Fire Girls Elect Boston Dean President | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/halimi-leaves-for-paris.html | Halimi Leaves for Paris | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/algeria-powers-won-by-gaillard-assembly-renews-authority-to-deal.html | ALGERIA POWERS WON BY GAILLARD; Assembly Renews Authority to Deal With Revolt--270 Moslems Held in France Terrorism In France Bourguiba May Meet King | True | By Henry Giniger Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/berlin-seizes-smugglers.html | Berlin Seizes Smugglers | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/gop-finds-woe-in-hog-prospects-feed-figures-indicate-big-crop-and.html | G.O.P. FINDS WOE IN HOG PROSPECTS; Feed Figures Indicate Big Crop and Falling Prices in Coming Election Year Benson Criticized in 1955 | True | By William M. Blair Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/prankster-delays-train.html | Prankster Delays Train | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/50-european-drawings-and-watercolors.html | 50 European Drawings and Water-Colors | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/hope-spingarn-is-married-in-bombay-to-hitindra-malik-of-indian.html | Hope Spingarn Is Married in Bombay To Hitindra Malik of Indian Publication | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/zapotocky-is-dead-czechs-president-zapotocky-dies-czech-president.html | Zapotocky Is Dead; Czechs' President; ZAPOTOCKY DIES, CZECH PRESIDENT Architect of Coup Elected to Parliament | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/accord-approved-for-confidential-magazine-agrees-it-will-run-no.html | ACCORD APPROVED FOR CONFIDENTIAL; Magazine Agrees It Will Run No More Exposes and State Drops Major Charges | True | By Gladwin Hill Special To the New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/role-of-religion-will-be-studied-fund-for-republic-names-8.html | ROLE OF RELIGION WILL BE STUDIED; Fund for Republic Names 8 Consultants for Survey of American Life Issues to Be Covered | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/columbia-seeks-better-blocking-drills-on-offense-against.html | COLUMBIA SEEKS BETTER BLOCKING; Drills on Offense Against Freshmen-- Penn Works to Strengthen Defense | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/hoboken-police-chief-retires.html | Hoboken Police Chief Retires | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/suit-against-church-settled.html | Suit Against Church Settled | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cc-jelke-faces-suit-wife-files-for-divorce-ties-up-million-in.html | C.C. JELKE FACES SUIT; Wife Files for Divorce, Ties Up Million in Trusts | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/big-ten-curbs-iowa-booster.html | Big Ten Curbs Iowa Booster | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-bars-8th-sobell-plea-rejects-charge-that-fraud-and.html | HIGH COURT BARS 8TH SOBELL PLEA; Rejects Charge That Fraud and Kidnapping Led to His Conviction as Spy New Procedures Studied | True | The New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/truck-hits-3-cars-in-flaming-crash-one-dead-and-3-are-injured-as.html | TRUCK HITS 3 CARS IN FLAMING CRASH; One Dead and 3 Are Injured as Trailer Leaps Divider on Jersey's Route 22 | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lane-quits-cards-to-become-general-manager-of-indians-threeyear.html | Lane Quits Cards to Become General Manager of Indians; THREE-YEAR PACT SIGNED WITH TRIBE Lane Accepts Indians' Post for Reported $50,000-- Cards Promote Devine Cleveland Potential Cited Two-Man Rule Expected No Contract for Devine | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/publicists-to-honor-maney.html | Publicists to Honor Maney | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/plume-de-tante-to-be-staged-here-hit-london-revue-due-in-us-in.html | 'PLUME DE TANTE' TO BE STAGED HERE; Hit London Revue Due in U.S. in March-- Brynner Eyes Part in Sartre Play Brynner Weighs Role 'Foot-in-Door' Polished | True | By Sam Zolotow | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/money.html | Money | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/argentina-jails-exgovernor.html | Argentina Jails Ex-Governor | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/gas-prices-cut-at-abadan.html | 'Gas' Prices Cut at Abadan | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/second-satellite-to-pass-over-us-points-today.html | Second Satellite to Pass Over U.S. Points Today | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/horse-show-ends-with-many-fetes-final-performance-reflects.html | HORSE SHOW ENDS WITH MANY FETES; Final Performance Reflects Subscribers' Enthusiasm-- Dinner Parties Given Dinner Given at Home Mr. and Mrs. Noyes Hosts | True | Impact Will Weissberg | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cuba-rounding-up-doctors-lawyers-regime-links-professions-to-aid.html | CUBA ROUNDING UP DOCTORS, LAWYERS; Regime Links Professions to Aid Sent Rebel Forces—Women Among Suspects Costa Rica Frees Plotters | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/clash-at-asian-parley.html | CLASH AT ASIAN PARLEY | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mrs-grossman-has-daughter.html | Mrs. Grossman Has Daughter | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/international-debutante-ball-on-dec-30-to-aid-nephrosis-foundation.html | International Debutante Ball on Dec. 30 To Aid Nephrosis Foundation Program | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/picket-ban-reversed-union-appeal-on-injunction-backed-by-high-court.html | PICKET BAN REVERSED; Union Appeal on Injunction Backed by High Court | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/holland-tunnel-starts-its-31st-year-of-traffic.html | Holland Tunnel Starts Its 31st Year of Traffic | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ceylon-tea-crop-gains-planters-relieved-at-removal-of.html | CEYLON TEA CROP GAINS; Planters Relieved at Removal of Nationalization Threat | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/middle-eastern-dangers.html | MIDDLE EASTERN DANGERS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/president-scans-spending-policy-meets-advisers-to-discuss-programs.html | PRESIDENT SCANS SPENDING POLICY; Meets Advisers to Discuss Programs on Foreign Aid, Space and Military Preparing for Congress Blunt Talk Urged Bevan Visits High Court | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sponsors-named-for-dec-1-benefit-many-support-theatre-fete-that.html | SPONSORS NAMED FOR DEC. 1 BENEFIT; Many Support Theatre Fete That Will Aid Program of Child Study Association | True | Blackstone Studios | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/great-northerns-profit-off-50-in-traffic-dip.html | Great Northern's Profit Off 50% in Traffic Dip | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mans-tailless-state-held-seat-of-head-ills.html | Man's Tail-less State Held Seat of Head Ills | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/state-department-names-aide.html | State Department Names Aide | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/cairo-now-favors-suez-settlement-convinced-that-accord-will-lead-to.html | CAIRO NOW FAVORS SUEZ SETTLEMENT; Convinced That Accord Will Lead to Freeing of Assets and Improving of Canal British Talks Said to Gain London Refuses Comment | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sports-of-the-times-how-to-change-a-rule-slight-omission-end-of-a.html | Sports of The Times; How to Change a Rule Slight Omission End of a Career Well Represented | True | By Arthur Daley | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bronx-youth-stabbed-3-are-held-but-police-say-one-of-them-has.html | BRONX YOUTH STABBED; 3 Are Held, but Police Say One of Them Has Confessed | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/william-f-mulcahy.html | WILLIAM F. MULCAHY | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/seixas-and-holmberg-put-out-in-new-south-wales-doubles-americans.html | Seixas and Holmberg Put Out In New South Wales Doubles; Americans Bow, 6-3, 6-3, 10-12, 3-6, 6-3, to Emerson and Howe at Sydney—4 Aussies in Singles Semi-Finals Cooper Beats Woodcock Rose Spikes Reports | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nasser-patches-rift-among-aides-minister-withdraws-offer-to-quit.html | NASSER PATCHES RIFT AMONG AIDES; Minister Withdraws Offer to Quit Assembly—Bid Tied to Scandal Charge Issue Taken To Nasser Hassanein Dismissed | True | By Osgood Caruthers Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/caucus-is-slated-by-jersey-gop-204-party-leaders-to-meet-in.html | CAUCUS IS SLATED BY JERSEY G.O.P.; 204 Party Leaders to Meet in Princeton Nov. 26 to Map Strategy for 1958 | True | By George Cable Wright Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/teamster-reform-seen-failing-here-dio-and-corallo-aides-said-to.html | TEAMSTER REFORM SEEN FAILING HERE; Dio and Corallo Aides Said to Still Control Locals Despite Ouster Plan Union Officers Silent | True | By A.h. Raskin | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nyu-alumni-give-salk-new-award-albert-gallatin-associates-cite.html | N.Y.U. ALUMNI GIVE SALK NEW AWARD; Albert Gallatin Associates Cite Impact of Scientist's Vaccine on Society | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/robert-a-hirner.html | ROBERT A. HIRNER | True | Special to The New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/old-temple-found-in-soviet.html | Old Temple Found in Soviet | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/thugs-photos-studied-police-begin-a-new-system-in-search-for.html | THUGS PHOTOS STUDIED; Police Begin a New System in Search for Criminals | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/owner-of-baseball-club-heads-machine-maker.html | Owner of Baseball Club Heads Machine Maker | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/senator-douglas-receives-1000-award-gives-money-to-naacp-and.html | Senator Douglas Receives $1,000 Award; Gives Money to N.A.A.C.P. and Churches | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/football-deaths-decrease.html | Football Deaths Decrease | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/morocco-sets-up-a-sahara-office-nationalist-heads-new-unit-to.html | MOROCCO SETS UP A SAHARA OFFICE; Nationalist Heads New Unit to Discuss Border Issues With France and Spain | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/subliminal-ads-over-air-studied-broadcasters-group-voices-concern.html | SUBLIMINAL' ADS OVER AIR STUDIED; Broadcasters Group Voices Concern About Plugs Aimed at the Subconscious More Research Urged | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/curtisswright-plans-expansion-offers-to-acquire-80-of-the-stock-of.html | CURTISS-WRIGHT PLANS EXPANSION; Offers to Acquire 80% of the Stock of Isotopes Products, Canada | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/advertising-another-airline-taking-off-satisfied-excustomers.html | Advertising Another Airline Taking Off; Satisfied Ex-Customers Airlines Still Welcome New Committee Wine Drive Accounts People Addenda | True | By Carl Spielvogel | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/un-unit-prods-south-africa.html | U.N. Unit Prods South Africa | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/moscow-said-to-seek-rule-over-all-red-parties-again-yugoslavs-would.html | Moscow Said to Seek Rule Over All Red Parties Again; Yugoslavs Would Stay Out Chinese Have Key Role A NEW COMINFORM HELD MOSCOW AIM Talks Continue in Moscow | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/prices-are-reduced-on-2-mercury-cars.html | PRICES ARE REDUCED ON 2 MERCURY CARS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/7000000-trial-opens-jersey-seeks-sum-for-trading-stamps-not.html | $7,000,000 TRIAL OPENS; Jersey Seeks Sum for Trading Stamps Not Redeemed | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/flu-costs-million-in-transit-income-authority-cites-epidemic-for.html | FLU COSTS MILLION IN TRANSIT INCOME; Authority Cites Epidemic for October Fall in Subway and Surface Revenues BIGGEST DROP SINCE '55 Figures for Month Reverse Upward Trend--Surplus for Year in Jeopardy Expected to Reverse Slide Rockaway Figures Rise | True | By Stanley Levey | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/admiral-defends-missiles-rivalry-clark-says-navy-has-special.html | ADMIRAL DEFENDS MISSILES RIVALRY; Clark Says Navy Has Special Problems That Should Not Distract Other Services | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/arrow-out-of-boys-skull.html | Arrow Out of Boy's Skull | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/radium-plant-under-fire-as-hazard-to-close-doors-in-mt-kisco-by.html | Radium Plant, Under Fire as Hazard, To Close Doors in Mt. Kisco by Feb.15 | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/joe-brown-victor-in-centella-fight-gains-unanimous-verdict-in.html | JOE BROWN VICTOR IN CENTELLA FIGHT; Gains Unanimous Verdict in Houston Non-Title Bout --Miteff Halts Graves | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/israeli-work-to-go-on-aide-says-syrian-threats-will-not-halt.html | ISRAELI WORK TO GO ON; Aide Says Syrian Threats Will Not Halt Drainage Project | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/children-bludgeoned-quebec-police-hold-mother-as-witness-in.html | CHILDREN BLUDGEONED; Quebec Police Hold Mother as Witness in Killings | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/four-lawyers-honored-bronx-unit-cites-exheads-warning-on-conduct.html | FOUR LAWYERS HONORED; Bronx Unit Cites Ex-Heads-- Warning on Conduct | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/upstate-banker-pleads-guilty.html | Upstate Banker Pleads Guilty | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/tv-audience-defended-head-of-british-independent-unit-denies-moron.html | TV AUDIENCE DEFENDED; Head of British Independent Unit Denies 'Moron' Charge | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/faster-mail-delivery-sought.html | Faster Mail Delivery Sought | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/british-arms-aid-listed-168000000-worth-were-sent-to-mideast-in-11.html | BRITISH ARMS AID LISTED; $168,000,000 Worth Were Sent to Mideast in 11 Years | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/truman-scored-on-missile-plan-senator-bennett-charges-expresidents.html | TRUMAN SCORED ON MISSILE PLAN; Senator Bennett Charges Ex-President's Regime Neglected Program Criticism Is Sharpened Truman Arrives Here Gain by U.S. Expected | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/w-boyce-eakin.html | W. BOYCE EAKIN | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lines-in-argentina-to-buy-6-new-ships.html | LINES IN ARGENTINA TO BUY 6 NEW SHIPS | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/tidewater-oil-co-9-months-net-equaled-188-a-share-against-220-in-56.html | TIDEWATER OIL CO.; 9 Months' Net Equaled $1.88 a Share, Against $2.20 in '56 | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/first-commissioners.html | First Commissioners | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/soviet-speeds-atom-icebreaker.html | Soviet Speeds Atom Icebreaker | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/wiley-sets-pace-for-individuals-leads-us-team-to-victory-in.html | WILEY SETS PACE FOR INDIVIDUALS; Leads U.S. Team to Victory in International Jumping -- England Runner-Up Riviera Wonder Wins Naute Mia Scores Waiting Home Runner-Up | True | By John Rendelthe New York Times (BY ROBERT WALKER) | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/offshore-oil-data-sought.html | Offshore Oil Data Sought | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/indian-film-barred-bombay-court-rules-it-copy-of-a-paramount.html | INDIAN FILM BARRED; Bombay Court Rules It Copy of a Paramount Picture | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mcclellan-on-cart-rackets.html | McClellan on Cart Rackets | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/russia-enters-world-skiing.html | Russia Enters World Skiing | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/keating-in-standoff-jury-in-auto-crash-suit-finds-him.html | KEATING IN STAND-OFF; Jury in Auto Crash Suit Finds Him Contributorily Negligent | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/party-given-for-mrs-eisenhower.html | Party Given for Mrs. Eisenhower | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/appleton-and-field-in-duo-piano-recital.html | Appleton and Field in Duo Piano Recital | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/other-sales-mergers-americanmarietta-national-alfalfa.html | OTHER SALES, MERGERS; American-Marietta National Alfalfa | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/3-deny-insurance-guilt-plead-to-conspiracy-count-in-loyalty-group.html | 3 DENY INSURANCE GUILT; Plead to Conspiracy Count in Loyalty Group Case | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/peru-acts-against-weekly.html | Peru Acts Against Weekly | True | Special to The New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/lord-nathan-here-for-talk.html | Lord Nathan Here for Talk | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/maugham-wants-letters-burned-to-bar-posthumous-publication-writer.html | Maugham Wants Letters Burned To Bar Posthumous Publication; Writer Asserts Missives Are Personal--Will Orders Documents Destroyed Maugham Wants Letters Burned To Bar Posthumous Publication | True | Special to The New York Times.A.G. Goodchild | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/unbeaten-elevens-play-tie.html | Unbeaten Elevens Play Tie | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/debentures-to-go-on-market-today-caterpillar-tractor-issue-of.html | DEBENTURES TO GO ON MARKET TODAY; Caterpillar Tractor Issue of $65,000,000 Offered at Price to Yield 4.54% COMPANIES OFFER SECURITIES ISSUES | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/rail-unions-delay-strike.html | Rail Unions Delay Strike | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-gets-gm-offer-to-repay-9-million.html | U.S. GETS G.M. OFFER TO REPAY 9 MILLION | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/miss-marjorie-byck-will-be-wed-dec-28.html | MISS MARJORIE BYCK WILL BE WED DEC. 28 | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nations-cautioned-oil-may-not-keep.html | NATIONS CAUTIONED: OIL MAY NOT KEEP | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-trust-names-officers.html | U.S. Trust Names Officers | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/poles-arrest-1000-hooligans.html | Poles Arrest 1,000 'Hooligans' | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/texas-aggie-eleven-keeps-lead-in-poll.html | TEXAS AGGIE ELEVEN KEEPS LEAD IN POLL | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/educators-score-studies-for-phd-report-asks-wide-changes-speedup.html | EDUCATORS SCORE STUDIES FOR PH.D.; Report Asks Wide Changes --Speed-Up and Tightening on Admissions Urged 'Uncertainties Are Noted' A 'Consolation Degree' | True | By Benjamin Fine | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/brooklyn-realty-sold-15story-apartment-and-a-factory-change-hands.html | BROOKLYN REALTY SOLD; 15-Story Apartment and a Factory Change Hands | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/british-exports-up-but-october-imports-also-rose-widening-trade-gap.html | BRITISH EXPORTS UP; But October Imports Also Rose, Widening Trade Gap | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/300-soviet-students-invited-to-britain.html | 300 SOVIET STUDENTS INVITED TO BRITAIN | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/industrials-gain-on-london-board-american-selling-lowers-oils.html | INDUSTRIALS GAIN ON LONDON BOARD; American Selling Lowers Oils; Jersey Standard Drops 4 Points ZURICH AMSTERDAM FRANKFURT STOCK EXCH. PARIS CHAIN STORE SALES | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bold-design-is-set-for-air-terminal-trans-world-airlines-plan-a.html | BOLD DESIGN IS SET FOR AIR TERMINAL; Trans World Airlines Plan a Terminal at Idlewild | True | By Edward Hudson | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/m-mg-hamilton-diplomat-is-dead-exchief-of-far-east-unit-of-state.html | M. MG. HAMILTON, DIPLOMAT, IS DEAD; Ex-Chief of Far East Unit of State Department Was Aide to Hull, Marshall Served in Finland | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/outlook-is-still-for-record-crops-despite-poor-weather-in-october.html | Outlook Is Still for Record Crops Despite Poor Weather in October; RECORD HARVESTS STILL IN PROSPECT | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/harvard-adds-a-game-to-keep-up-with-ivies.html | Harvard Adds a Game To Keep Up With Ivies | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/11-die-in-brazilian-bus-wreck.html | 11 Die in Brazilian Bus Wreck | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/canada-tells-fao-us-sales-hurt-her.html | CANADA TELLS F.A.O. U.S. SALES HURT HER | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/bengurion-leaves-israeli-hospital.html | BEN-GURION LEAVES ISRAELI HOSPITAL | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/move-by-coppola-for-release-fails.html | MOVE BY COPPOLA FOR RELEASE FAILS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/masons-to-give-blood-phone-company-also-on-list-of-scheduled-donors.html | MASONS TO GIVE BLOOD; Phone Company Also on List of Scheduled Donors | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/college-football-notes-colman-knows-wrinkles-refinements-of.html | College Football Notes; Colman Knows Wrinkles, Refinements of Princeton Single-Wing Attack Into the Homestretch Moments of Decision Big Eleven Standings | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/boy-dies-of-crash-injuries.html | Boy Dies of Crash Injuries | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/wrong-trio-wins-in-piano-contest-russians-and-pole-score-a-sweep-in.html | WRONG TRIO WINS IN PIANO CONTEST; Russians and Pole Score a Sweep in Lisbon, Giving Government Headache | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/magloire-decries-property-seizure-haitis-expresident-says-here.html | MAGLOIRE DECRIES PROPERTY SEIZURE; Haiti's Ex-President Says Here Junta Acted Illegally Against His Assets | True | By Peter Kihss | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/canadiens-pace-league-hold-first-to-fourth-places-in-hockey-scoring.html | CANADIENS PACE LEAGUE; Hold First to Fourth Places in Hockey Scoring | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/inquiry-on-reds-put-off.html | Inquiry on Reds Put Off | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/laborites-lose-on-censure-vote-charge-of-government-lag-in-spurring.html | LABORITES LOSE ON CENSURE VOTE; Charge of Government Lag in Spurring British Output Is Rejected, 313 to 260 Figures for Quarter Up | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/braves-get-jersey-pitcher.html | Braves Get Jersey Pitcher | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/rutgers-coach-in-hospital.html | Rutgers Coach in Hospital | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/on-the-economic-front.html | ON THE ECONOMIC FRONT | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/auto-deaths-decline-citys-6-fatalities-last-week-were-5-below-year.html | AUTO DEATHS DECLINE; City's 6 Fatalities Last Week Were 5 Below Year Ago | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dar-unit-to-give-tea-chapter-here-fetes-mrs-ray-erb-at-nov-26.html | D.A.R. UNIT TO GIVE TEA; Chapter Here Fetes Mrs. Ray Erb at Nov. 26 Benefit | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/du-pont-votes-options-special-meeting-approves-plan-1957-gain.html | DU PONT VOTES OPTIONS; Special Meeting Approves Plan—1957 Gain Forecast | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/santa-fe-rr-economizes.html | Santa Fe R.R. Economizes | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/brown-bigelow-elects.html | Brown & Bigelow Elects | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-bans-liquor-tieins-rules-such-sales-prohibited-by-the.html | HIGH COURT BANS LIQUOR 'TIE-INS; Rules Such Sales Prohibited by the Federal Alcohol Administration Act SUSPENSION IS UPHELD Decision Validates 15-Day Curb Imposed on Large Wholesaler in South Appeals Court Reversed | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/foreign-affairs-neutralism-behind-barbed-wire-three-practical.html | Foreign Affairs; Neutralism Behind Barbed Wire Three Practical Reasons U Nu's Approach Blows Against Injustice An Original Type | True | By C.l. Sulzberger | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/16-sheraton-hotels-booking-rooms-by-automation-sheraton-books-by.html | 16 Sheraton Hotels Booking Rooms by Automation; SHERATON BOOKS BY AUTOMATION | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/landis-defeat-stands-recanvass-of-machine-votes-fails-to-alter.html | LANDIS DEFEAT STANDS; Recanvass of Machine Votes Fails to Alter Harrison Tally | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/vern-kennedy-becomes-scout.html | Vern Kennedy Becomes Scout | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/surgeons-at-honolulu-parley.html | Surgeons at Honolulu Parley | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/compacts-in-sets.html | Compacts in Sets | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/professors-urge-pay-for-athletes-ohio-state-faculty-members-suggest.html | PROFESSORS URGE PAY FOR ATHLETES; Ohio State Faculty Members Suggest Football Players Get Share of Profits Buckeye Policy Raked 'Hyprocrisy' Is Cited | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mt-sinai-elects-3-trustees.html | Mt. Sinai Elects 3 Trustees | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/farm-jobs-at-9177000.html | Farm Jobs at 9,177,000 | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/miss-seaman-heard-soprano-in-recital-of-songs-by-brahms-wolf-reger.html | MISS SEAMAN HEARD; Soprano in Recital of Songs by Brahms, Wolf, Reger | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/eisenhower-luncheon-host.html | Eisenhower Luncheon Host | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/greene-leads-gainers-holy-cross-aces-sevengame-total-is-1150-yards.html | GREENE LEADS GAINERS; Holy Cross Ace's Seven-Game Total Is 1,150 Yards | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dock-unit-moves-on-loan-suspects-longshore-registrations-of-2.html | DOCK UNIT MOVES ON LOAN SUSPECTS; Longshore Registrations of 2 Brothers Picked Up in Raids Are Suspended | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/ussyrian-talk-clarified-policy-aides-meeting-with-el-bitar-brought.html | U.S.-SYRIAN TALK 'CLARIFIED POLICY'; Aide's Meeting With el-Bitar Brought No Shift in Views, Washington Officials Say Resistance Unit Mobilized | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/tractortrailer-kills-2.html | Tractor-Trailer Kills 2 | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/child-to-jc-pembertons-jr.html | Child to J.C. Pembertons Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/asian-day-at-hunter.html | 'Asian Day' at Hunter | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/mixup-on-the-party-line.html | Mix-Up on the Party Line | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/burmese-red-unit-surrenders.html | Burmese Red Unit Surrenders | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/sketches-of-deans-who-give-views-on-doctorates.html | Sketches of Deans Who Gave Views on Doctorates | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/new-us-pledge-to-nato-desired-british-believe-restatement-of-49.html | NEW U.S. PLEDGE TO NATO DESIRED; British Believe Restatement of '49 American Guarantee Would Reassure Europe Strategic Situation Altered Alliance's Weakening Feared Rebuff to Wilson Is Recalled | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/zone-board-maps-bid-for-factories-revision-of-city-industrial-areas.html | ZONE BOARD MAPS BID FOR FACTORIES; Revision of City Industrial Areas Studied in Move to Attract More Plants Basic Law Is Unchanged | True | By Charles G. Bennett | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/nato-atom-school-urged-by-senator-jackson-proposes-all-pact-members.html | NATO ATOM SCHOOL URGED BY SENATOR; Jackson Proposes All Pact Members Contribute Funds to Train Experts Abroad NATO ATOM SCHOOL URGED BY SENATOR German Planners Confer | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/trinitypawling-wins-gains-137-triumph-and-ends-canterbury-skein-at.html | TRINITY-PAWLING WINS; Gains 13-7 Triumph and Ends Canterbury Skein at 13 | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/hemisphere-farm-talks-open.html | Hemisphere Farm Talks Open | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/krishna-menon-resting-security-council-session-off-because-of-his.html | KRISHNA MENON RESTING; Security Council Session Off Because of His Illness | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/un-group-favors-wider-refugee-aid.html | U.N. GROUP FAVORS WIDER REFUGEE AID | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/eva-le-gallienne-ailing.html | Eva Le Gallienne Ailing | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/radio-and-tv-to-carry-presidents-talk-tonight.html | Radio and TV to Carry President's Talk Tonight | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/indian-bill-dispute-to-bring-an-inquiry.html | INDIAN BILL DISPUTE TO BRING AN INQUIRY | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/high-court-contempt-ruling.html | High Court Contempt Ruling | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/university-club-wins-50.html | University Club Wins, 5-0 | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/savage-arms-put-on-notice.html | Savage Arms Put on Notice | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/arthur-shurcliff-town-planner-87.html | ARTHUR SHURCLIFF, TOWN PLANNER, 87 | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/a-new-jet-record.html | A NEW JET RECORD | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/pope-warns-on-school-calls-for-public-resistance-to-state-control.html | POPE WARNS ON SCHOOL; Calls for Public Resistance to State Control | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/us-strategy-cited-atom-arms-would-be-used-in-any-war-twining-says.html | U.S. STRATEGY CITED; Atom Arms Would Be Used in Any War, Twining Says | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/carrier-leads-search-rescue-force-follows-flight-path-of-lost.html | CARRIER LEADS SEARCH; Rescue Force Follows Flight Path of Lost Airliner | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/prince-du-houlme-first-in-turf-test-outsider-scores-in-25000.html | PRINCE DU HOULME FIRST IN TURF TEST; Outsider Scores in $25,000 Handicap by 1 Length as Laurel Meet Ends Favorite Yields Lead 153,360 Attended Meeting | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/atoms-in-peacetime.html | ATOMS IN PEACETIME | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/burns-heads-oil-institute.html | Burns Heads Oil Institute | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/david-w-moar.html | DAVID W. MOAR | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/moves-irregular-on-cotton-board-futures-close-22-points-higher-to-3.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 22 Points Higher to 3 Lower in Fairly Active Market | True | | 1985-08-19 | RE0000256980 | B00000680500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dedicate-not-retired-decision-on-horses-future-will-be-left-to.html | DEDICATE NOT RETIRED; Decision on Horse's Future Will Be Left to Trainer | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/beck-jr-trial-delayed-2d-coast-judge-disqualifies-himselfcites.html | BECK JR. TRIAL DELAYED; 2d Coast Judge Disqualifies Himself—Cites 'Prejudice' | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/art-recent-acquisitions-modern-museum-shows-100-works-from-10.html | Art: Recent Acquisitions; Modern Museum Shows 100 Works From 10 Nations Covering 60 Years | True | By Howard Devree | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/benefit-is-doubted-retailers-say-few-violators-would-be-reported.html | BENEFIT IS DOUBTED; Retailers Say Few Violators Would Be Reported | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/barbara-levy-engaged-goucher-alumna-to-be-bride-of-arnold-goldburg.html | BARBARA LEVY ENGAGED; Goucher Alumna to Be Bride of Arnold Goldburg | True | Special to The New York Times. | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/dress-unit-honors-exchief.html | Dress Unit Honors Ex-Chief | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/union-rebuffed-on-appeal.html | Union Rebuffed on Appeal | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-13 | 1957-11-13 | https://www.nytimes.com/1957/11/13/archives/payment-is-due-friday-on-state-income-tax.html | Payment Is Due Friday On State Income Tax | True | | 1985-08-19 | RE0000256980 | B00000680500 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/graft-inquiry-pressed-inspector-in-city-agency-is-heard-by-grand.html | GRAFT INQUIRY PRESSED; Inspector in City Agency Is Heard by Grand Jury | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/ccny-booters-on-top-beat-queens-college-40-as-minnerop-equals.html | C.C.N.Y. BOOTERS ON TOP; Beat Queens College, 4-0, as Minnerop Equals Record | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/moses-warns-us-on-power-inquiry-hints-at-state-walkout-if-buffalo.html | MOSES WARNS U.S. ON POWER INQUIRY; Hints at State Walkout if Buffalo Hearing Is Open for 'Stump Speeches' | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/lane-blocks-boudreau-indians-new-general-manager-bars-hiring-of.html | LANE BLOCKS BOUDREAU; Indians New General Manager Bars Hiring of Ex-Pilot | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/us-to-study-bars-to-travel.html | U.S. to Study Bars to Travel | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/testimony-not-thought-new.html | Testimony Not Thought New | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/trotters-defeat-sphas-7254.html | Trotters Defeat Sphas, 72-54 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/quest-for-rocket-fuel-spurs-big-borax-operation-space-fuel-quest.html | Quest for Rocket Fuel Spurs Big Borax Operation; SPACE FUEL QUEST SPURS BORAX MINE | True | By Gladwin Hill Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/grocery-group-elects-manufactures-name-willis-president-for-26th.html | GROCERY GROUP ELECTS; Manufactures Name Willis President for 26th Time | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/medical-dean-named-dr-mitchell-penn-official-to-head-2-schools.html | MEDICAL DEAN NAMED; Dr. Mitchell, Penn Official, to Head 2 Schools There | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/chamber-is-adamant-chief-opposes-spending-rise-despite-the-sputnik.html | CHAMBER IS ADAMANT; Chief Opposes Spending Rise 'Despite the Sputnik' | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/british-set-inquiry-on-bank-rate-leak.html | BRITISH SET INQUIRY ON BANK RATE 'LEAK' | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/city-unit-approves-bronx-c-llege-site.html | CITY UNIT APPROVES BRONX C LLEGE SITE | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/freetrade-talks-scored-in-france-employers-oppose-parley-on.html | FREE-TRADE TALKS SCORED IN FRANCE; Employers Oppose Parley on Proposed Zone—Farm Federation Urges Delay | True | By Harold Callender Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/driver-standings.html | Driver Standings | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/4hour-week-is-still-a-dream.html | 4-Hour Week Is Still a Dream | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/us-schedules-sale-of-56-crop-cotton.html | U.S. SCHEDULES SALE OF '56 CROP COTTON | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/new-ghana-governor-sworn.html | New Ghana Governor Sworn | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/ny-city-places-36500000-issue-bonds-sold-at-interest-cost-of.html | N.Y. CITY PLACES $36,500,000 ISSUE; Bonds Sold at Interest Cost of 3.5485%--Other Municipal Offerings | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/art-show-in-jersey-benefit-exhibition-to-open-in-orange-on-saturday.html | ART SHOW IN JERSEY; Benefit Exhibition to Open in Orange on Saturday. | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/letters-to-the-times-industrial-scientists-their-utilization-in.html | Letters To The Times; Industrial Scientists Their Utilization in Increasing Our Basic Research Capacity Urged | | DEWITT O. MYATT. Alexandria, Va., Nov. 8, 1957. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/phone-operator-knifed-girl-23-stabbed-outside-her-west-side.html | PHONE OPERATOR KNIFED; Girl, 23, Stabbed Outside Her West Side Apartment | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hospital-drive-gains-1655939-already-collected-goal-is-3000000.html | HOSPITAL DRIVE GAINS; $1,655,939 Already Collected --Goal Is $3,000,000 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/philippine-bus-stalls-9-die.html | Philippine Bus Stalls; 9 Die | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/catholic-press-post-filled.html | Catholic Press Post Filled | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/negroes-lose-plea-tuskegee-will-not-reannex-land-cut-out-of-city.html | NEGROES LOSE PLEA; Tuskegee Will Not Re-Annex Land Cut Out of City | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/pentagon-lauds-basic-research-reaffirms-its-support-in-a-new-policy.html | PENTAGON LAUDS BASIC RESEARCH; Reaffirms Its Support in a New Policy Directive-- Fund Increase Studied. | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/nixon-says-west-can-halt-any-aggression-by-russia-tells-executives.html | Nixon Says West Can Halt Any Aggression by Russia; Tells Executives That the Major Danger Is 'Cold War'-- Dulles Warns U.S. May Lose 'Marginal Freedoms' | True | By Jay Walz Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cooper-gains-final-at-sydney-as-rose-withdraws-with-cold-topseeded.html | Cooper Gains Final at Sydney as Rose Withdraws With Cold; Top-Seeded Australian Beats Holmberg in Exhibition, 6-3,6-1--Last U.S. Pair in Tourney Is Eliminated | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/horses-en-route-to-toronto-show-royal-winter-fair-starting-tomorrow.html | HORSES EN ROUTE TO TORONTO SHOW; Royal Winter Fair Starting Tomorrow is Last of the Big Three Exhibits | True | By John Rendel | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/9-held-in-gang-beating-bail-is-set-at-500-each-in-attack-on.html | 9 HELD IN GANG BEATING; Bail Is Set at $500 Each in Attack on Brooklyn Boy | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jaywalk-drive-to-open-monday-completion-is-near-for-citys.html | JAYWALK DRIVE TO OPEN MONDAY; Completion Is Near for City's Information Center in Times Square | True | The New York Times (by Edward Hausner) | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/apartment-sold-on-west-end-ave-purchasecontract-bought-for-building.html | APARTMENT SOLD ON WEST END AVE.; Purchase-Contract Bought for Building at 72d St.-- Church Gets Taxpayer | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/money.html | Money | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/3-texas-bills-seek-to-bar-troop-use.html | 3 TEXAS BILLS SEEK TO BAR TROOP USE | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/textron-names-head-of-berada-aluminum.html | Textron Names Head Of Berada Aluminum | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/top-missile-expert-sees-great-advance.html | TOP MISSILE EXPERT SEES GREAT ADVANCE | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/orchestras-end-near-as-it-opens-season-begun-by-jerseycity.html | ORCHESTRA'S END NEAR AS IT OPENS; Season Begun by JerseyCity Symphony—Lack of Funds May Force It to Close | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hussein-assails-tie-to-egypt-and-syria-hussein-assails-pact-with.html | Hussein Assails Tie To Egypt and Syria; HUSSEIN ASSAILS PACT WITH EGYPT | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/bonn-in-bid-to-syria-west-germans-offer-loan-and-trade-agreement.html | BONN IN BID TO SYRIA; West Germans Offer Loan and Trade Agreement | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/girl-scouts-shift-lains-boards-powers-defined-in-constitution.html | GIRL SCOUTS SHIFT LAINS; Board's Powers Defined in Constitution Changes | True | SpeciaL to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/britain-rebuffs-iran-says-her-claim-to-bahrein-island-is-unfounded.html | BRITAIN REBUFFS IRAN; Says Her Claim to Bahrein Island Is Unfounded | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/union-official-to-head-rudder-club-next-year.html | Union Official to Head Rudder Club Next Year | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/anna-duer-irving-a-painter-was-84.html | ANNA DUER IRVING, A PAINTER, WAS 84 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/india-to-back-red-china.html | India to Back Red China | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/art-brooklyn-museum-special-exhibition-of-american-portraits-from.html | Art: Brooklyn Museum; Special Exhibition of American Portraits From 18th Century Opens Today | True | By Howard Devree | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/antarctic-peak-scaled.html | Antarctic Peak Scaled | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/chase-brass-plant-to-be-closed-down.html | CHASE BRASS PLANT TO BE CLOSED DOWN | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/5-separate-objects-may-be-in-orbit-now.html | 5 SEPARATE OBJECTS MAY BE IN ORBIT NOW | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/movie-critics-elect-dorothy-masters-of-daily-news-is-voted-chairman.html | MOVIE CRITICS ELECT; Dorothy Masters of Daily News Is Voted Chairman | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/deborah-hare-wed-to-bayard-lbrandt.html | DEBORAH HARE WED TO BAYARD L.BRANDT | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/alien-held-upstate-la-marca-wanted-in-italy-denies-list-of-charges.html | ALIEN HELD UPSTATE; La Marca, Wanted in Italy, Denies List of Charges | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/haveg-to-pay-50c-cash-3for-1-3for1-split-proposed.html | Have to Pay 50c Cash; 3-for-1 Split Proposed | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/un-court-ruling-on-kashmir-urged-sweden-advocates-a-world-tribunal.html | U.N. COURT RULING ON KASHMIR URGED; Sweden Advocates a World Tribunal Decision on the Accession to India | True | By Michael James Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/venezuela-vote-dec15-legislation-completed-an-law-for-plebiscite-on.html | VENEZUELA VOTE DEC.15; Legislation Completed an Law for Plebiscite on Regime | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/3-die-in-plane-crash-light-craft-hits-a-hillside-during-a-rainstorm.html | 3 DIE IN PLANE CRASH; Light Craft Hits a Hillside During a Rainstorm | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/vale-eleven-lacking-princetons-depth-to-rely-on-first-unit-saturday.html | Vale Eleven, Lacking Princeton's Depth, to Rely on First Unit Saturday; ELIS ARE WARNED OF VARIED ATTACK Coach Says Yale Regulars Must Make Peak Efforts to Check Princeton | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/garcia-maintains-philippines-lead-onethird-of-returns-show.html | GARCIA MAINTAINS PHILIPPINES LEAD; One-Third of Returns Show President Is Well Ahead—Macapagal Margin Cut. | True | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/zapotockys-death-mourned-by-czechs.html | ZAPOTOCKY'S DEATH MOURNED BY CZECHS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/traitor-to-quit-prison-deportation-ordered-for-man-who-aided-son-a.html | TRAITOR TO QUIT PRISON; Deportation Ordered for Man Who Aided Son, a Saboteur | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cabinet-of-new-tv-set-is-only-10-inches-deep.html | Cabinet of New TV Set Is Only 10 Inches Deep | True | | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/missiles-strong-in-weak-market-average-off-84-to-26886-rails-set.html | MISSILES STRONG IN WEAK MARKET; Average Off .84 to 268.86 --Rails Set 3-Year Low --Airlines Are Firm METALS GENERALLY DIP Jersey Standard Steadies --Jupiter Aids Chrysler --Curtiss Drops 1 7/8 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/west-agrees-to-add-10-to-un-arms-unit-west-suggests-10-for-un-arms.html | West Agrees to Add 10 to U.N. Arms Unit; WEST SUGGESTS 10 FOR U.N. ARMS UNIT | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/queen-honors-us-envoy.html | Queen Honors U.S. Envoy | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/chester-morris-signed-for-play-star-will-head-cast-of-blue-denim.html | CHESTER MORRIS SIGNED FOR PLAY; Star Will Head Cast of 'Blue Denim.' Listed for Feb. 27 --Hartford Drama Slated | True | By Louis Calta | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/mrs-john-t-martin-has-child.html | Mrs. John T. Martin Has Child | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/balanced-budget-backed.html | Balanced Budget Backed | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/benson-to-press-food-aid.html | Benson to Press Food Aid | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/west-germans-add-40-ships.html | West Germans Add 40 Ships | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/mafia-dominates-carting-in-city-senate-unit-told-reputed-haulage.html | MAFIA DOMINATES CARTING IN CITY, SENATE UNIT TOLD; Reputed Haulage Boss and Nephew Belong to Group. Narcotics Aide Says PERJURY ISSUE IS RAISED Long Island Trucker Calls 2d a Liar in Denying Rigging of Air Force Contract | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/britain-tightens-security-guards-removes-unreliable-civil-servants.html | BRITAIN TIGHTENS SECURITY GUARDS; Removes 'Unreliable' Civil Servants and Curbs Use of Classified Data | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/columbia-player-breaks-left-leg-howard-halfback-injured-in-drill.html | COLUMBIA PLAYER BREAKS LEFT LEG; Howard, Halfback, Injured in Drill for Penn GameSpraker Is Promoted | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/waste-carting-abuses.html | WASTE CARTING ABUSES | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/newark-po-plan-50block-project-asks-us-for-12000000-to-rezone.html | NEWARK PO PLAN 50-BLOCK PROJECT; Asks U.S. for $12,000,000 to Rezone Central Ward for Light Industry | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hungary-sentences-4-writers-to-jail.html | HUNGARY SENTENCES 4 WRITERS TO JAIL | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/excerpts-from-truman-speech-at-award-dinner.html | Excerpts From Truman Speech at Award Dinner | True | The New York Times | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/french-and-tunisians-clash.html | French and Tunisians Clash | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/phony-car-deals-reported-on-rise-better-business-unit-warns-on.html | PHONY CAR DEALS REPORTED ON RISE; Better Business Unit Warns on False Advertising and Vicious Selling Habits | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/improving-graduate-study.html | IMPROVING GRADUATE STUDY | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/british-officials-sear-us-slump-expanding-america-weld-necessary-to.html | BRITISH OFFICIALS SEAR U.S. SLUMP; Expanding America Weld Necessary to Economic Health of Free World | True | By Thomas P. Ronan Special To the New York Tiems. | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/prince-charles-is-9-today.html | Prince Charles Is 9 Today | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hall-again-seeks-to-drive-out-ila-head-of-seafarers-calls-for.html | HALL AGAIN SEEKS TO DRIVE OUT I.L.A.; Head of Seafarers Calls for Fourth Effort to Squash Unaffiliated Union | True | By Jacques Nevard | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/building-going-up-now-82-rented-the-rockefeller-foundation-takes.html | BUILDING GOING UP NOW 82% RENTED; The Rockefeller Foundation Takes Floor and a Half in Time-Life Structure | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/po-delta-flood-abates.html | Po Delta Flood Abates | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/output-of-steel-low-last-month-averaged-811-of-capacity-production.html | OUTPUT OF STEEL LOW LAST MONTH; Averaged 81.1% of Capacity -- Production in 10 Months Reached New High | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/stem-cost-rise-cited-con-edison-official-terms-higher-rates.html | STEM COST RISE CITED; Con Edison Official Terms Higher Rates Necessary | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/wood-field-and-stream-head-big-hunter-does-lot-of-talking-but-when.html | Wood, Field and Stream; Head Big Hunter Does Lot of Talking but When It Comes to Results-Ugh! | True | By John W. Randolph Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/october-volume-up-47-in-mail-order-major-store-chains-weather.html | October Volume Up 4.7% in Mail Order, Major Store Chains; Weather Slowed Sales | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dawes-home-to-be-museum.html | Dawes Home to Be Museum | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/wagners-honored-in-brazil.html | Wagners Honored in Brazil | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/commodities-dip-again-index-fell-to-841-tuesday-lowest-since-aug8.html | COMMODITIES DIP AGAIN; Index Fell to 84.1 Tuesday Lowest Since Aug. 8, 1949 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/stevenson-to-see-dulles-on-nato-will-discuss-draft-proposals-at.html | STEVENSON TO SEE DULLES ON NATO; Will Discuss Draft Proposals at Meeting on Monday-- Democrat Criticized | True | By James Reston Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/kayla-goldreich-becomes-fiancee-nyu-and-columbia-alumna-will-be-wed.html | KAYLA GOLDREICH BECOMES FIANCEE; N.Y.U. and Columbia Alumna Will Be Wed This Month to Dr. Martin Y. Silberberg | True | Al Levine | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/carolyn-theis-affianced.html | Carolyn Theis Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/miss-cynthia-clark-wed-to-nbc-aide.html | MISS CYNTHIA CLARK WED TO N.B.C. AIDE | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/navy-seeks-to-ease-antarctic-pay-rule.html | NAVY SEEKS TO EASE ANTARCTIC PAY RULE | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/shipping-events-tolls-protested-toronto-groupsays-welland-canal.html | SHIPPING EVENTS; TOLLS PROTESTED; Toronto GroupSays Welland Canal Fees Would Hurt Area's Industries | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/pony-back-penn-state-work-home-kasperian-called-on-when-nittany.html | Pony Back Penn State Work Home; Kasperian Called On When Nittany Lions Need Key Yardage | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/manischewitz-retains-board.html | Manischewitz Retains Board | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/laker-five-trips-knicks-124-to-106-registers-first-victory-of.html | LAKER FIVE TRIPS KNICKS, 124 TO 106; Registers First Victory of Season, Ending 7-Game String of Setbacks | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/presidents-wife-in-surprise-visit-tries-to-save-a-little-school.html | President's Wife in Surprise Visit, Tries to Save a Little School | True | By Bess Furman Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dodgers-foes-rejoice-coast-group-to-file-petition-against-stadium.html | DODGERS' FOES REJOICE; Coast Group to File Petition Against Stadium Land Grant | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/air-force-stops-a-bear-to-test-safety-devices.html | Air Force Stops a Bear To Test Safety Devices | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/combs-again-heads-arena-polo-ratings.html | COMBS AGAIN HEADS ARENA POLO RATINGS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/large-plane-doing-150-mph-picks-man-off-ground.html | Large Plane Doing 150 M.P.H. Picks Man Off Ground | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/alfred-miller-dead-former-head-of-loft-candy-company-here-was-77.html | ALFRED MILLER DEAD; Former Head of Loft Candy Company Here Was 77 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/oscar-max-gerstung.html | OSCAR MAX GERSTUNG | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/air-staff-chief-named-for-continental-post.html | Air Staff Chief Named For Continental Post | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/army-defends-the-use-of-scientists-on-k-p.html | Army Defends the Use Of Scientists on K. P. | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/u-n-pays-tribute.html | U. N. Pays Tribute | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/in-the-nation-stevensons-sound-formula-for-bipartisanship.html | In The Nation; Stevenson's Sound Formula for Bipartisanship | True | By Arthur Krock | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/mayflower-ii-leaving-sunday-is-last-visiting-days-before-trip-to.html | MAYFLOWER II LEAVING; Sunday Is Last Visiting Days Before Trip to Plymouth | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/9-reds-convictions-set-aside-by-court.html | 9 REDS' CONVICTIONS SET ASIDE BY COURT | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/met-council-notes-gift-for-perichole.html | MET' COUNCIL NOTES GIFT FOR 'PERICHOLE' | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/congo-plan-approved-belgians-decide-to-develop-3160000000-power.html | CONGO PLAN APPROVED; Belgians Decide to Develop $3,160,000,000 Power Sites | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/e-a-powell-dead-explorer-was-78-world-traveler-wrote-about-remote-a.html | E. A. POWELL DEAD; EXPLORER WAS 78; World Traveler Wrote About Remote Areas of Globe-- Reporter and Soldier | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/baltimore-hears-debate-on-ad-tax-city-holds-bills-are-legal-foes.html | BALTIMORE HEARS DEBATE ON AD TAX; City Holds Bills Are Legal-- Foes See Harm to Press, Stores and Consumers | True | By Milton Esterow Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/bank-official-elected-seeing-eye-president.html | Bank Official Elected Seeing Eye President | True | Bakalar-Cosmo | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/us-farm-help-up-despite-prop-cuts-payments-rise-800-million-in-2.html | U.S. FARM HELP UP DESPITE PROP CUTS; Payments Rise 800 Million in 2 Years--Cost-Price Squeeze Retains Grid | True | By William M. Blair Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dulles-aide-resigns-pressure-of-business-is-cited-by-assistant.html | DULLES AIDE RESIGNS; Pressure of Business Is Cited by Assistant Secretary | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/land-for-southport-conn-green-given-by-family-that-owned-it-for-168.html | Land for Southport, Conn., Green Given by Family That Owned It for 168 Years | True | By Richard H. Parke Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/house-unit-defended-f-b-i-chief-scores-attack-on-walter-committee.html | HOUSE UNIT DEFENDED; F. B. I. Chief Scores Attack on Walter Committee | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/child-to-mrs-b-f-combemale.html | Child to Mrs. B. F. Combemale | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/indiana-discloses-road-plans.html | Indiana Discloses Road Plans | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/sidelights-easier-money-not-cheaper.html | Sidelights; Easier Money, Not Cheaper | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jamaica-entries.html | Jamaica Entries | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/reaction-is-split-on-oklahoma-talk.html | REACTION IS SPLIT ON OKLAHOMA TALK | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/health-aide-cites-drinking-fountains.html | HEALTH AIDE CITES DRINKING FOUNTAINS | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/phi-beta-kappa-group-elects-justice-president.html | Phi Beta Kappa Group Elects Justice President | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/all-grains-down-except-near-corn-slower-sales-exports-and-signs-of.html | ALL GRAINS DOWN EXCEPT NEAR CORN; Slower Sales, Exports and Signs of Larger Wheat Crop Are Factors | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/un-childrens-fund-honored.html | U.N. Children's Fund Honored | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/algeria-conflict-like-apoker-game-both-french-and-rebels-aim-to.html | ALGERIA CONFLICT LIKE A POKER GAME; Both French and Rebels Aim to Create Impression They Have the Winning Hand | True | By Thomas F. Brady Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/grim-clips-mark-in-run-maryland-star-wins-in-2016-but-navy-team.html | GRIM CLIPS MARK IN RUN; Maryland Star Wins in 20:16, but Navy Team Triumphs | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/rail-rate-delay-seen-roads-find-problems-in-new-request-for.html | RAIL RATE DELAY SEEN; Roads Find Problems in New Request for Increases | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/texas-eastern-issue-is-cut.html | Texas Eastern Issue Is Cut | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/education-lag-charged-senator-bricker-levels-blast-at-progressive.html | EDUCATION LAG CHARGED; Senator Bricker Levels Blast at 'Progressive' Teachers | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/10-injured-in-fire-in-brooklyn-loft-4-critically-hurt-in-plastics.html | 10 INJURED IN FIRE IN BROOKLYN LOFT; 4 Critically Hurt in Plastics Blaze in Williamsburg--2 in Tenement Rescued | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/alouettes-reach-final-defeat-rough-riders-2415-in-big-four-football.html | ALOUETTES REACH FINAL; Defeat Rough Riders, 24-15, in Big Four Football | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jim-walsh-to-join-warriors.html | Jim Walsh to Join Warriors | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/sports-of-the-times-lane-of-many-turns.html | Sports of The Times; Lane of Many Turns | True | By Arthur Daley | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cast-is-changed-in-don-giovanni-met-demonstrates-vocal-resources.html | CAST IS CHANGED IN 'DON GIOVANNI'; 'Met' Demonstrates Vocal Resources With Four New Singers for Production | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/refined-copper-cut-custom-smelter-trims-price-cent-a-pound-to-25.html | REFINED COPPER CUT; Custom Smelter Trims Price Cent a Pound to 25 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/meany-names-monitor-chooses-an-aide-to-oversee-textile-unions.html | MEANY NAMES MONITOR; Chooses an Aide to Oversee Textile Union's Clean-up | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/movie-attendance-is-reported-on-rise.html | MOVIE ATTENDANCE IS REPORTED ON RISE | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/army-to-use-screening-tactics-to-hide-its-westport-homes.html | Army to Use Screening Tactics To Hide Its Westport Homes | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/for-parents.html | For Parents | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/incos-net-off-9-from-1956-peak-452-a-share-cleared-in-9-months.html | INCO'S NET OFF 9% FROM 1956 PEAK; $4.52 a Share Cleared in 9 Months, Against $4.87 in Last Year's Period | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/books-of-the-times-some-wildly-animated-frescoes.html | Books of The Times; Some Wildly Animated Frescoes | True | By Charles Poore | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/bankers-trust-co-manager.html | Bankers Trust Co. Manager | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/yale-club-triumphs-41.html | Yale Club Triumphs, 4-1 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/editor-gives-statement.html | Editor Gives Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/journalism-fraternity-meets.html | Journalism Fraternity Meets | True | | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cranberries-have-a-range-wider-than-sauce-they-join-pineapple-in-a.html | Cranberries Have a Range Wider Than Sauce; They Join Pineapple in a Shortcake And Can Form the Base of Sherbet | True | Cake stand, Westmorland Glass; cranberry containers, Georg Jensen. Helena Penrose; other accessories, Plummer. Photographed by the New York Times Studio. (ALFRED WEGENER) | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/double-feature-on-the-loews-circuit.html | Double Feature on the Loew's Circuit | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/billy-graham-sets-coast-talks.html | Billy Graham Sets Coast Talks | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jansen-is-blamed-for-science-lag-teachers-guild-calls-citys-program.html | JANSEN IS BLAMED FOR SCIENCE LAG; Teachers Guild Calls City's Program Hamstrung by Failure to Pick Director | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/text-of-presidents-talk-in-oklahoma-city-citing-need-for-rise-in.html | Text of President's Talk in Oklahoma City Citing Need for Rise in Funds for Science | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/antimissile-plans-briton-tells-of-cooperation-with-us-on-problem.html | ANTI-MISSILE PLANS; Briton Tells of Cooperation With U.S. on Problem | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/miss-mary-b-evans-prospective-bride-lurielevin.html | MISS MARY B. EVANS PROSPECTIVE BRIDE; Lurie–Levin | | John Maxon | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/tv-review-john-doe-154-has-psychiatric-motif.html | TV Review; 'John Doe 154' Has Psychiatric Motif | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/us-envoy-leaves-athens.html | U.S. Envoy Leaves Athens | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/100-stock-dividend-newport-news-shipbuilding-votes-1500000-more.html | 100% STOCK DIVIDEND; Newport News Shipbuilding Votes 1,500,000 More Shares | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-charges-city-is-misusing-water-city-is-accused-of-water.html | Jersey Charges City Is Misusing Water; CITY IS ACCUSED OF WATER MISUSE | True | By George Cable Wright Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/advance-pattern-co-picks-vice-president.html | Advance Pattern Co. Picks Vice President | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/publicists-to-meet-fourday-parley-will-open-sunday-at-philadelphia.html | PUBLICISTS TO MEET; Four-Day Parley Will Open Sunday at Philadelphia | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/raceway-talks-begin-horse-owners-negotiate-with-yonkers-track-on.html | RACEWAY TALKS BEGIN; Horse Owners Negotiate With Yonkers Track on Purses | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/us-reluctant-to-comment.html | U.S. Reluctant to Comment | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/u-s-warned-on-trade-administration-aide-cites-soviet-economic-drive.html | U. S. WARNED ON TRADE; Administration Aide Cites Soviet Economic Drive | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/arkansas-city-asks-data-from-6-groups.html | ARKANSAS CITY ASKS DATA FROM 6 GROUPS | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/fiest-a-here-nov-22-to-aid-seton-league.html | FIEST A HERE NOV. 22 TO AID SETON LEAGUE | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/rubens-painting-found-in-a-carpenters-shop.html | Rubens Painting Found In a Carpenter's Shop | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/advertising-avis-picks-mccannerickson-get-together.html | Advertising Avis Picks McCann-Erickson; Get Together | True | By Carl Spielvogel | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/kerr-assails-plan-to-bar-billboards.html | KERR ASSAILS PLAN TO BAR BILLBOARDS | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/coaxed-from-a-ledge-bronxville-man-induced-by-a-priest-to-quit.html | COAXED FROM A LEDGE; Bronxville Man Induced by a Priest to Quit Hotel Perch | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/fullmer-out-for-title-hopes-rivers-bout-tomorrow-will-be-stepping.html | FULLMER OUT FOR TITLE; Hopes Rivers Bout Tomorrow Will Be Stepping Stone | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/lawrence-heads-fund-drive.html | Lawrence Heads Fund Drive | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/wilson-to-study-faculty-report-bigten-head-seeks-copy-of-document.html | WILSON TO STUDY FACULTY REPORT; BigTen Head Seeks Copy of Document Citing Pretense of College Football | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/westcnester-set-to-sift-radiation-officials-to-keep-check-on-2.html | WESTCNESTER SET TO SIFT RADIATION; Officials to Keep Check on 2 Plants and All X-Ray Machines in County | True | By Merrill Folsom Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/israelis-halt-plane-craft-said-to-be-american-forced-down-at-lydda.html | ISRAELIS HALT PLANE; Craft; Said to Be American, Forced Down at Lydda | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/the-cuban-doctors.html | THE CUBAN DOCTORS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/northwest-presses-alaska-bid.html | Northwest Presses Alaska Bid | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cotton-advances-on-weather-news-prices-rise-2-to-12-points-rains.html | COTTON ADVANCES ON WEATHER NEWS; Prices Rise 2 to 12 Points Rains Continue in 2 Belts --Outlook is Unfavorable | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/postman-charges-bite-woman-21-says-false.html | Postman Charges Bite; Woman, 21, Says 'False' | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/savings-bank-official-feted.html | Savings Bank Official Feted | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/concert-aides-named-national-artists-appoints-regional.html | CONCERT AIDES NAMED; National Artists Appoints Regional Representatives | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/lemay-brings-president-fast-argentine-airmail.html | LeMay Brings President Fast Argentine Airmail | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/germans-honor-2-churchmen.html | Germans Honor 2 Churchmen | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/state-to-use-navy-center.html | State to Use Navy Center | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/respiratory-cases-up-number-treated-at-municipal-hospital-rises-for.html | RESPIRATORY CASES UP; Number Treated at Municipal Hospital Rises for 2d Day | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/korea-unity-bid-renewed-in-un-wests-11state-resolution-urges-effort.html | KOREA UNITY BID RENEWED IN U.N.; West's 11-State Resolution Urges Effort for Free Vote Throughout Land | True | By David Anderson Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/braves-shift-schedule-will-make-four-trips-instead-of-three-to-st.html | BRAVES SHIFT SCHEDULE; Will Make Four Trips Instead of Three to St. Louis | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/marie-vitaliti-betrothed.html | Marie Vitaliti Betrothed | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/yale-books-9-rivals-elis-to-face-connecticut-ink-first-1958.html | YALE BOOKS 9 RIVALS; Elis to Face Connecticut ink First 1958 Football Game | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/girl-scout-official-named.html | Girl Scout Official Named | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/ernest-brooks-78-retired-engineer.html | ERNEST BROOKS, 78, RETIRED ENGINEER | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/marian-anderson-in-bombay.html | Marian Anderson in Bombay | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/frank-seiden-head-of-hotel-chain-77.html | FRANK SEIDEN, HEAD OF HOTEL CHAIN, 77 | True | Special to The New York Times | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/filipski-and-patton-on-sidelines-as-giants-drill-for-eagle-game.html | Filipski and Patton on Sidelines As Giants Drill for Eagle Game; Halfback Has High Fever and Defensive Star Nurses Leg Bruises--Both Likely to Miss Stadium Contest Sunday | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/drastic-us-gain-urged-in-science-head-of-presidents-panel-sees.html | 'DRASTIC' U.S. GAIN URGED IN SCIENCE; Head of President's Panel Sees Soviet Headed for World Domination | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/sovi-et-to-step-up-science-training-plans-for-100000-engineers.html | SOVI ET TO STEP UP SCIENCE TRAINING; Plans for 100,000 Engineers Yearly and More Skilled Men to Head Industries | True | By Harry Scwartz | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/c-b-s-9-months-net-up-48-to-peak-directors-declare-a-3-stock.html | C. B. S. 9 Months' Net Up 48% to Peak; Directors Declare a 3% Stock Dividend | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/macmillan-has-a-cold.html | Macmillan Has a Cold | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/video-group-bans-subliminal-ads-acts-to-protect-viewers-from.html | VIDEO GROUP BANS 'SUBLIMINAL' ADS; Acts to Protect Viewers From Subconscious 'Plugs' --Dean Martin Off Show | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/u-n-unit-backs-rise-in-1958-aid-pledges.html | U. N. UNIT BACKS RISE IN 1958 AID PLEDGES | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/secretaries-bear-a-hand-in-citys-drive-on-litter.html | Secretaries Bear a Hand in City's Drive on Litter | True | The New York Times | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/20-are-competing-for-jansens-job-school-board-committee-has.html | 20 ARE COMPETING FOR JANSEN'S JOB; School Board Committee Has Interviewed 5 Candidates for Superintendency THEOBALD AMONG THEM Silver Lists Qualifications Sought in Applicants-- Desion Next Year | True | By Benjamin Fine | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/brouhaha-takes-jamaica-feature-by-3-lengths-72-shot-rallies-to-beat.html | Brouhaha Takes Jamaica Feature by 3 Lengths; 7-2 SHOT RALLIES TO BEAT MAENAD Brouhaha Spurts From Last Place to Win-Favored Mother Wit Is Fourth | True | By William R. Conklin | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/richard-injured-as-canadiens-win-maurice-with-cut-achilles-tendon.html | RICHARD INJURED AS CANADIENS WIN; Maurice, With Cut Achilles Tendon, is Out 5 Weeks --Leafs, Bow, 4--to--2 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/warning-on-rent-rises-weaver-forbids-anticipating-automatic.html | WARNING ON RENT RISES; Weaver Forbids Anticipating Automatic Increases | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/botany-mills-inc-acquisitions-seasonal-peaks-raised-net-above-56.html | BOTANY MILLS, INC.; Acquisitions, Seasonal Peaks Raised Net Above '56 Levels | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/navys-dagampat-lost-for-operation-on-knee.html | Navy's Dagampat Lost For Operation on Knee | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dividend-news-united-states-gypsum.html | DIVIDEND NEWS; United States Gypsum | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/32-college-heads-seek-funds-here-arriving-on-same-day-one-group.html | 32 COLLEGE HEADS SEEK FUNDS HERE; Arriving on Same Day, One Group Solicits for State, the Other Nationally | True | By Gene Currivan | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/poles-get-a-warning-red-bids-them-take-care-in-talks-with.html | POLES GET A WARNING; Red Bids Them Take Care in Talks With Foreigners | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/refugee-unrest-peril-to-jordan-onethird-of-population-is-in-exile.html | REFUGEE UNREST PERIL TO JORDAN; One-Third of Population Is in Exile Group, Target of Cairo's Propaganda | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/nicola-schenck-will-be-married-daughter-of-exfilm-official-engaged.html | NICOLA SCHENCK WILL BE MARRIED; Daughter of Ex-Film Official Engaged to Helmut Dantine, a Director and Actor | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/chicago-golf-changed-tam-o-shanter-world-event-to-be-invitation.html | CHICAGO GOLF CHANGED; Tam o' Shanter World Event to Be Invitation Test | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/memorial-display-of-sculpture-on-view.html | Memorial Display of Sculpture on View | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/auto-kills-pupil-harts-guard-here.html | AUTO KILLS PUPIL, HARTS GUARD HERE | True | | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/estabrook-partner-elected-president-of-stock-exchange-firms.html | Estabrook Partner Elected President Of Stock Exchange Firms' Association | True | Jay Te Winburn | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/sheraton-fills-new-posts.html | Sheraton Fills New Posts | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/bus-lines-start-contract-talks-5th-ave-and-omnibus-are-first-to-html | BUS LINES START CONTRACT TALKS; 5th Ave. and Omnibus Are First to Negotiate-- T.W.U. Asks 40c an Hour More | True | By Stanley Levey | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/electrical-unit-elects-g-e-official-its-chief.html | Electrical Unit Elects G. E. Official Its Chief | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/studioexhibitor-in-movie-venture-warners-and-national-chain-plan-3.html | STUDIO,EXHIBITOR IN MOVIE VENTURE; Warners and National Chain Plan 3 Cinemiracle Films -2 Rivals for Goya's Life | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/6-at-monmouth-lose-court-test-federal-judge-rules-against-army.html | 6 AT MONMOUTH LOSE COURT TEST; Federal Judge Rules Against Army Workers Ousted as 'Risks'--Appeal Due | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-water-main-breaks.html | Jersey Water Main Breaks | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hudson-vote-tabulated.html | Hudson Vote Tabulated | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/independent-stand-urged-for-morocco.html | INDEPENDENT STAND URGED FOR MOROCCO | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/a-clockwork-admiral-jerauld-wright.html | A Clockwork Admiral; Jerauld Wright | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/pace-is-captured-by-mcoy-hanover-piloted-by-jordan-gelding-beats.html | PACE IS CAPTURED BY M'COY HANOVER; Piloted by Jordan, Gelding Beats Miss Antoinette B. at Roosevelt Raceway | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/county-sets-up-health-unit.html | County Sets Up Health Unit | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/aides-are-listed-for-ball-nov-22-knickerbocker-event-will-assist.html | AIDES ARE LISTED FOR BALL NOV. 22; Knickerbocker Event Will Assist Indians, Kenny Group, War Wounded. | True | Gary Wagner | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/auburn-leading-defensive-play-plainsman-eleven-has-slim-chance-to.html | AUBURN LEADING DEFENSIVE PLAY; Plainsman Eleven Has Slim Chance to Register Best Mark in Twenty Years | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/swiss-fair-will-honor-all-women.html | Swiss Fair Will Honor All Women | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/city-hires-teacher-dismissed-in-south.html | CITY HIRES TEACHER DISMISSED IN SOUTH | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/day-of-prayer-urged-for-communistruled.html | Day of Prayer Urged For Communist-Ruled | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/seoul-seeks-new-pact-asks-statusofforces-treaty-on-us-servicemn-in.html | SEOUL SEEKS NEW PACT; Asks Status-of-Forces Treaty on U.S. Servicemn in Korea | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/needlework-show-due-mrs-hoppin-fetes-aides-of-benefit-for.html | NEEDLEWORK SHOW DUE; Mrs. Hoppin Fetes Aides of Benefit for Lighthouse | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jet-blast-snakes-75mile-area-here.html | JET BLAST SNAKES 75-MILE AREA HERE | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/spate-eductors-end-plan-talks-redistricting-changes-are-asked-in.html | SPATE EDUCTORS END PLAN TALKS; Redistricting Changes Are Asked in L.I.-- Director Calls Proposal Flexible | True | By Byron Porterfield Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/salelease-deal-is-made-by-bohack.html | SALE-LEASE DEAL IS MADE BY BOHACK | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/anta-unit-plans-4-theatre-fetes-local-chapter-buys-blocks-of-seats.html | ANTA UNIT PLANS 4 THEATRE FETES; Local Chapter Buys Blocks of Seats for Shows--Aides on Committees Listed | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-tax-protested-farm-leader-urges-a-sales-levy-for-broader.html | JERSEY TAX PROTESTED; Farm Leader Urges a Sales Levy for 'Broader Base' | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/tunisia-arms-stir-usfrench-crisis-gaillard-sees-american-and.html | TUNISIA ARMS STIR U.S.-FRENCH CRISIS; Gaillard Sees American and British Envoys at 2 A.M., Reportedly to Protest | True | By Henry Giniger Special To the New York Times. | | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/india-fiscal-chief-sees-sizable-aid-tells-parliament-he-expects-us.html | INDIA FISCAL CHIEF SEES 'SIZABLE AID; Tells Parliament He Expects U.S. and West Germany Will Bolster Economy | True | By A. M. Rosenthal Special To the New York Times. | | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cornell-lists-9-foes-big-red-eleven-will-oppose-colgate-in-1958.html | CORNELL LISTS 9 FOES; Big Red Eleven Will Oppose Colgate in 1958 Opener | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/caribbean-baseball.html | Caribbean Baseball | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/state-called-key-to-pupil-guidance-labar-department-seeking-to.html | STATE CALLED KEY TO PUPIL GUIDANCE; Labar Department Seeking to Align Education With U. S. Manpower Needs | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/benny-fiddles-for-israel.html | Benny Fiddles for Israel | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/truman-is-caustic-on-bip-artisanship-says-president-threw-away-plan.html | TRUMAN IS CAUSTIC ON BIP ARTISANSHIP; Says President Threw Away Plan He Inherited and It's Too Late for One Now | True | By Homer Bigart | | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/rumania-ratifies-slavery-ban.html | Rumania Ratifies Slavery Ban | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/night-at-lambs-to-aid-girls-club-dinner-and-musical-at-the.html | NIGHT AT LAMBS TO AID GIRLS CLUB; Dinner and Musical at the Clubhouse Tomorrow Will Assist Youth Group | True | | | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-judges-reassigned.html | Jersey Judges Reassigned | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/interdependence-problems.html | INTERDEPENDENCE PROBLEMS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/pedestrian-safety.html | PEDESTRIAN SAFETY | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/canadian-ballet-to-mexico.html | Canadian Ballet to Mexico | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/israelis-will-meet-syrians-on-clash.html | ISRAELIS WILL MEET SYRIANS ON CLASH | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/redmond-gibbons-dies-chicago-police-captain-was-suspended-and.html | REDMOND GIBBONS DIES; Chicago Police Captain Was Suspended and Cleared | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jai-alai-gets-license-but-antigambling-groups-plan-maryland-protest.html | JAI ALAI GETS LICENSE; But Anti-Gambling Groups Plan Maryland Protest | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/utilitys-net-hit-by-warm-winter-alabama-gas-income-for-year-to-sept.html | UTILITY'S NET HIT BY WARM WINTER; Alabama Gas Income for Year to Sept. 30 $2.18 a Share, Off From $2.40 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/max-wolfson-73-a-brokerage-aide-founding-partner-of-ross-low-co.html | MAX WOLFSON, 73, A BROKERAGE AIDE; Founding Partner of Ross, Low & Co. Dies--Active in Welfare League Camps | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/mrs-gresser-wins-coast-chess-match.html | MRS. GRESSER WINS COAST CHESS MATCH | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/broader-nato-ties-urged.html | Broader NATO Ties Urged | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/podoloff-n-b-a-president-forecasts-pro-basketball-expansion-to-west.html | Podoloff, N. B. A. President, Forecasts Pro Basketball Expansion to West Coast | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/music-the-bostonians.html | Music: The Bostonians | True | By Howard Taubman | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/condition-of-reserve-member-banks-in-94-cities-nov-6-1957.html | Condition of Reserve Member Banks in 94 Cities Nov. 6, 1957 | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/laurence-doggett-bay-state-educator.html | LAURENCE DOGGETT, BAY STATE EDUCATOR | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/disalvo-local-is-32e-bronx.html | Disalvo Local Is 32E, Bronx | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/business-loans-eased-in-week-total-is-down-3000000-holdings-of-us.html | BUSINESS LOANS EASED IN WEEK; Total Is Down $3,000,000 --Holdings of U.S. Bills Off $145,000,000 | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/67189050-to-states-folsom-reports-us-surplus-was-used-for-welfare.html | $67,189,050 TO STATES; Folsom Reports U.S. Surplus Was Used for Welfare | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/william-putnam-a-consultant-81-former-director-of-ebasco-services.html | WILLIAM PUTNAM, A CONSULTANT, 81; Former Director of Ebasco Services Dies--Served Electrical Utilities. | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cadillac-prices-up-except-one-model.html | CADILLAC PRICES UP EXCEPT ONE MODEL | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/debate-on-hospitals.html | 'Debate' on Hospitals | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hawks-dally-twice-to-gain-deadlock-with-rangers-in-garden-hockey.html | Hawks Dally Twice to Gain Deadlock With Rangers in Garden Hockey; CHICAGO TIES, 2-2, ON MURPHY'S GOAL Westerenko Also Scores for Hawks-Prentice, Henry Register for Rangers | True | BY Joseph C. Nichols | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/nickel-plate-orders-diesels.html | Nickel Plate Orders Diesels | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/giants-close-gap-in-vardage-race-new-york-trails-colt-eleven-by.html | GIANTS CLOSE GAP IN VARDAGE RACE; New York Trails Colt Eleven by 2,309 to 2,238--Bears Set Pace in Passing | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/osborn-deplores-air-spraying.html | Osborn Deplores Air Spraying | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/new-navy-missile-succeeds-in-test-regulus-ii-made-for-atomic.html | NEW NAVY MISSILE SUCCEEDS IN TEST; Regulus II, Made for Atomic Submarines, Uses Rocket -- Navaho Is Fired | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/u-s-to-check-yule-cards.html | U. S. to Check Yule Cards | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/testing-thermometers.html | Testing Thermometers | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/advance-halted-in-london-stocks-only-cape-gold-shares-hold-fastmost.html | ADVANCE HALTED IN LONDON STOCKS; Only Cape Gold Shares Hold Fast--Most Declines Around 1s. in Day | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/grinstead-home-first-colt-scores-of-narragansett-with-pellita-second.html | GRINSTEAD HOME FIRST; Colt Scores of Narragansett, With Pellita Second | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/union-election-called-n-l-r-b-grants-seafarers-request-on-robin-line.html | UNION ELECTION CALLED; N. L. R. B. Grants Seafarers' Request on Robin Line | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/monsanto-acquires-50-of-plax-shares.html | MONSANTO ACQUIRES 50% OF PLAX SHARES | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/state-ratifies-54-li-fare-rise-as-conforming-with-law-on-deficit.html | State Ratifies 5.4% L.I. Fare Rise As Conforming With Law on Deficit | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/return-of-device-in-space-detailed-experts-tell-how-nose-cone.html | RETURN OF DEVICE IN SPACE DETAILED; Experts Tell How Nose Cone Floated to Ocean and Sent Out Signals | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/jersey-city-studies-plan.html | Jersey City Studies Plan | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/president-asks-arms-rise-to-match-soviet-at-cost-of-other-items-in.html | PRESIDENT ASKS ARMS RISE TO MATCH SOVIET, AT COST OF OTHER ITEMS IN BUDGET; BARS CUTS IN AID Eisenhower Proposes Higher Military Pay in Oklahoma Speech | True | By W. H. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/the-screen-zero-hour-aviation-melodrama-at-loews-state.html | The Screen: 'Zero Hour'; Aviation Melodrama at Loew's State | True | By Bosley Crowther | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/nato-allies-bid-us-and-britain-share-atom-arms-discontent-over.html | NATO ALLIES BID U.S. AND BRITAIN SHARE ATOM ARMS; Discontent Over Monopoly Voiced in Paris--Wright Warns on Soviet Navy | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/clarkson-college-beneficiary.html | Clarkson College Beneficiary | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/t-j-watsdn-estate-listed-at-4930382.html | T. J. WATSDN ESTATE LISTED AT $4,930,382 | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/steel-price-rise-hinted-by-west-german-mill.html | Steel Price Rise Hinted By West German Mill | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/africans-in-kenya-veto-charter-plan.html | AFRICANS IN KENYA VETO CHARTER PLAN | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/injured-player-recovers.html | Injured Player Recovers | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/legislative-reform.html | LEGISLATIVE REFORM | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/doctor-near-80-plans-with-zest-eleanor-campbell-continues-efforts.html | DOCTOR, NEAR 80, PLANS WITH ZEST; Eleanor Campbell Continues Efforts for Health Center She Set Up Here in 1921 | True | By Emma Harrison | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/cuba-weighs-law-to-unify-forces-plan-calls-for-a-joint-staff-naired.html | CUBA WEIGHS LAW TO UNIFY FORCES; Plan Calls for a Joint Staff Naired by Batista--Foes Menace Sugar Harvest | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/canadian-strikes-raise-key-issues-dispute-on-piloting-may-set.html | CANADIAN STRIKES RAISE KEY ISSUES; Dispute on Piloting May Set Pattern for Waterway-- Registry Shift Looms | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/high-official-is-chosen-by-nordenketay-corp.html | High Official Is Chosen By Norden-Ketay Corp. | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/inflation-warning-issued-by-ge-head.html | INFLATION WARNING ISSUED BY G.E. HEAD | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/round-table-in-california.html | Round Table in California | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/movitave-outraces-milady-dares-as-28day-meet-opens-at-pimlico.html | Movitave Outraces Milady Dares as 28-Day Meet Opens at Pimlico; BROOKS IS VICTOR ON 3-TO-1 CHANCE Boots In Movitave by Half a Length--Sew It Up Is 3d in Breeders Stakes | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/russolynch-bout-approved.html | Russo-Lynch Bout Approved | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/airliner-still-hunted-good-weather-in-pacific-keeps-hope-alive-for.html | AIRLINER STILL HUNTED; Good Weather in Pacific Keeps Hope Alive for Survivors | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/37500000-issues-on-market-today-transcontinental-gas-pipe-line.html | $37,500,000 ISSUES ON MARKET TODAY; Transcontinental Gas Pipe Line Debentures and Stock to Be Offered | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/finns-seek-end-of-crisis.html | Finns Seek End of Crisis | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/campaign-to-push-garments-urged-producers-group-told-only.html | CAMPAIGN TO PUSH GARMENTS URGED; Producers' Group Told Only Industry-Wide Promotion Can Increase Volume | True | | 1985-08-19 | RE0000256981 | B00000680501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/thor-johnson-quits-conductor-leaving-cincinnati-symphony-at-end-of.html | THOR JOHNSON QUITS; Conductor Leaving Cincinnati Symphony at End of Season | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/marpin-t-lacey-labor-chief-dies-city-afl-head-former-area-teamster.html | MARPIN T. LACEY, LABOR CHIEF, DIES; City A.F.L. Head, Former Area Teamster Boss, 74, Fought Racketeers | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/beirut-bars-newsman-british-correspondent-given-48-hours-to-quit.html | BEIRUT BARS NEWSMAN; British Correspondent Given 48 Hours to Quit Lebanon | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/defender-first-in-run-lawrenceville-takes-jersey-school-invitation.html | DEFENDER FIRST IN RUN; Lawrenceville Takes Jersey School Invitation Meet | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/gis-to-aid-red-cross-fort-monmouth-personnel-and-phone-staffs-to.html | G.I.'S TO AID RED CROSS; Fort Monmouth Personnel and Phone Staffs to Give Blood | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/c-b-stv-slates-the-nutcracker-performance-by-city-ballet-will-be.html | C. B. S.-TV SLATES 'THE NUTCRACKER'; Performance by City Ballet Will Be Given on Dec. 22-- Webb Buys Book Rights | True | By Val Adams | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/dean-pound-sees-law-for-world-harvard-scholar-forecasts-universal.html | DEAN POUND SEES 'LAW FOR WORLD'; Harvard Scholar Forecasts 'Universal Legal Order'. Based on Due Process | True | By Peter Kihss | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/kono-of-us-winner-in-mr-universe-vote.html | Kono of U.S. Winner in Mr. Universe Vote | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/lemay-hop-marks-showing-of-flag-lemay-is-decorated-after-flights.html | LEMAY HOP MARKS SHOWING OF FLAG; LeMay Is Decorated After Flights | True | By Jack Raymond Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/exports-imports-off-in-september-dip-in-former-larger-than-in.html | EXPORTS, IMPORTS OFF IN SEPTEMBER; Dip in Former Larger Than in Latter, Easing Strain on Reserves Abroad | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/malik-denies-report-on-us-policy-shift.html | MALIK DENIES REPORT ON U.S. POLICY SHIFT | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/states-bankers-plan-peace-talk-savings-association-invites.html | STATE'S BANKERS PLAN PEACE TALK; Savings Association Invites Commercial Institutions to Draft Policy on Laws REACTION IS FAVORABLE Legislative Leader Backs Proposal--Would Drop All 'Objectionable' Moves | True | By Albert L. Kraus Special To The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/prices-of-cocoa-seesaw-wildly-futures-72-points-up-to-6-offpotatoes.html | PRICES OF COCOA SEESAW WILDLY; Futures 72 Points Up to 6 Off-- Potatoes Dip--Other Items Generally Fall | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/new-club-opens-fight-on-curran-john-roosevelt-says-ouster-of-leader.html | NEW CLUB OPENS FIGHT ON CURRAN; John Roosevelt Says Ouster of Leader Is Aim in Move to Revive G.O.P. Here | True | By Leo Egan | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/justices-viewed-censored-movie-reversal-of-chicagos-ban-on-game-of.html | JUSTICES VIEWED CENSORED MOVIE; Reversal of Chicago's Ban on 'Game of Love' Seen Applying Only to Film | True | By Anthony Lewis Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/insurance-plot-denied-former-executive-in-newark-is-freed-on-2500.html | INSURANCE PLOT DENIED; Former Executive in Newark Is Freed on $2,500 Bail | True | Special to The New York Times. | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-14 | 1957-11-14 | https://www.nytimes.com/1957/11/14/archives/hoffa-men-in-city-drop-unit-move-teamster-group-opposing-them.html | HOFFA MEN IN CITY DROP UNIT MOVE; Teamster Group Opposing Them Blocks Vote to Do Without A.F.L.-C.I.O. | True | By A. H. Raskin | 1985-08-19 | RE0000256981 | B00000680501 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/fashion-events.html | Fashion Events | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bus-line-to-drop-westchester-run-county-transportation-gets-state.html | BUS LINE TO DROP WESTCHESTER RUN; County Transportation Gets State Permission to Halt 9 Routes After Dec. 31 Connecticut Still to Act Communities to Fight Halt | True | Special to The New York Times.Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/seattle-fights-to-save-homes-from-giant-cavein.html | Seattle Fights to Save Homes From Giant Cave-In | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/holland-society-to-hold-73d-fete-event-at-biltmore-tonight-will.html | HOLLAND SOCIETY TO HOLD 73D FETE; Event at Biltmore Tonight Will Include Achievement Award to Robert Frost | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/transit-study-urged-industry-association-bids-mayor-name-committee.html | TRANSIT STUDY URGED; Industry Association Bids Mayor Name Committee | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/tv-film-deal-set.html | TV Film Deal Set | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/australia-air-routes-studied.html | Australia Air Routes Studied | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/two-governors-see-bias-as-issue-in-60.html | TWO GOVERNORS SEE BIAS AS ISSUE IN '60 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bandits-kill-40-in-colombia.html | Bandits Kill 40 in Colombia | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/new-finnish-coalition-planned.html | New Finnish Coalition Planned | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/former-outlaw-quits-as-premier-of-nepal.html | Former Outlaw Quits As Premier of Nepal | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/icbm-details-given-by-soviet-radio-says-missile-travels-13000-miles.html | I.C.B.M. DETAILS GIVEN BY SOVIET; Radio Says Missile Travels 13,000 Miles an Hour--Silent on Key Matters Soviet Gain Seen | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/claude-u-stone-dead-exeditor-of-peoria-star-had-been-us.html | CLAUDE U. STONE DEAD; Ex-Editor of Peoria Star Had Been U.S. Representative | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/u-of-chicago-to-build-gets-million-from-cs-mott-for-industrial.html | U. OF CHICAGO TO BUILD; Gets Million From C.S. Mott for Industrial Relations Center | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/finds-800-back-letters.html | Finds 800 Back Letters | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bagpiper-named-kelly-salutes-third-ave-from-7-stories-up.html | Bagpiper Named Kelly Salutes Third Ave. From 7 Stories Up | True | The New York Times (by Arthur Brower) | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/south-africa-declines-bid.html | South Africa Declines Bid | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sarah-a-dolloff-becomes-fiancee-upstate-girl-will-be-wed-in.html | SARAH A. DOLLOFF BECOMES FIANCEE; Upstate Girl Will Be Wed in February to Lieut. Robert E. Leahy of Air Force | True | Special to The New York Times.Gachoon White | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/truman-predicts-income-tax-rise-says-defense-spending-gain-would.html | TRUMAN PREDICTS INCOME TAX RISE; Says Defense Spending Gain Would Make It Inevitable TRUMAN PREDICTS INCOME TAX RISE 'Moscow Version' of Genesis Release Delayed | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/gangsters-tutor-balks-at-queries-on-carting-in-city-the-professor.html | GANGSTERS' TUTOR BALKS AT QUERIES ON CARTING IN CITY; 'The Professor' Taught Son of Anastasia--Manhasset Stores Tell of Pressure Cartmen's Education Director Expected to Cooperate GANGSTERS' TUTOR BALKS AT QUERIES | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/po-river-imperils-dikes.html | Po River Imperils Dikes | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/clark-promoted-to-army-varsity-former-jayvee-center-will-spell.html | CLARK PROMOTED TO ARMY VARSITY; Former Jayvee Center Will Spell Kernan in Contest With Tulane Tomorrow Sooners Stress Defense Penn State Shifts Plans | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/army-lists-23-games-quintet-opens-slate-on-dec-4-at-home-against.html | ARMY LISTS 23 GAMES; Quintet Opens Slate on Dec. 4 at Home Against Yeshiva | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/young-penn-star-is-expected-to-miss-columbia-game-fullback-is-idle.html | Young, Penn Star, Is expected to Miss Columbia Game; FULLBACK IS IDLE WITH RIB BRUISES Young of Penn Is Unable to Practice for Columbia-- Injuries Worry Lions Peak Hit Against Yale Keblish to Be Left Guard Two Injuries Big Ones Riepl Works on Passes | True | By Lincoln A. Werden | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/court-order-fought-countess-cathcart-going-to-boston-to-seek-estate.html | COURT ORDER FOUGHT; Countess Cathcart Going to Boston to Seek Estate | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/nuclear-ship-interior-wilton-firm-chosen-to-design-savannahs-public.html | NUCLEAR SHIP INTERIOR; Wilton Firm Chosen to Design Savannah's Public Spaces | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/saud-and-faisal-urge-halt-in-arab-attack-on-hussein-jordanian.html | Saud and Faisal Urge Halt In Arab Attack on Hussein; Jordanian Censures Egypt Syria Cites Border Incident HALT IN ATTACKS ON HUSSEIN ASKED Soviet Talks of New Crisis | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/dillon-slated-to-coordinate-all-foreign-aid-programs-will-head.html | Dillon Slated to Coordinate All Foreign Aid Programs; Will Head Military, Civil and Fund Projects Now Under Several Groups DILLON IS SLATED TO HEAD AID PLANS Nixon Role Cited | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/strike-benefit-pay-held-taxfree-gift.html | STRIKE BENEFIT PAY HELD TAX-FREE GIFT | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/coast-dedicates-atom-power-unit-first-us-civilian-reactor-for.html | COAST DEDICATES ATOM POWER UNIT; First U.S. Civilian Reactor for Commercial Electricity Is Near Los Angeles | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/count-v-wins-at-louisville.html | Count V Wins at Louisville | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/illicit-sales-jail-two-pharmacists-us-judge-condemns-bronx-men-for.html | ILLICIT SALES JAIL TWO PHARMACISTS; U.S. Judge Condemns Bronx Men for Making Big Profit on 'Shattered Bodies' Leniency Rejected | True | By Edward Ranzal | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/the-librarys-open-door.html | THE LIBRARY'S OPEN DOOR | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/berra-ford-at-mayo-clinic.html | Berra, Ford at Mayo Clinic | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/briton-tours-school-for-deaf.html | Briton Tours School for Deaf | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/banking-change-urged-shift-in-jersey-regulation-backed-at.html | BANKING CHANGE URGED; Shift in Jersey Regulation Backed at Conference | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/progress-is-noted-in-drive-on-litter-at-parley-here-sanitation-aide.html | PROGRESS IS NOTED IN DRIVE ON LITTER; At Parley Here, Sanitation Aide Says City Hopes to Have 80,000 Baskets | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/scientist-cautions-on-flood-of-papers.html | SCIENTIST CAUTIONS ON FLOOD OF PAPERS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/long-kenya-rule-seen-briton-doubts-early-lifting-of-control-by.html | LONG KENYA RULE SEEN; Briton Doubts Early Lifting of Control by London | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/swoons-son-in-special.html | Swoon's Son in Special | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/romanofflevy.html | Romanoff--Levy | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jordan-king-marks-his-22d-birthday.html | JORDAN KING MARKS HIS 22D BIRTHDAY | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/princetons-injured-players-improve-end-two-backs-to-be-available.html | Princeton's Injured Players Improve; END, TWO BACKS TO BE AVAILABLE Kostelnik, Mottley, Sachs Are Unlikely to Start for Princeton Tomorrow Yale's Hopes Are High Cornell Cancels Air Trip | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jury-hears-city-aide-building-supervisor-testifies-again-in-graft.html | JURY HEARS CITY AIDE; Building Supervisor Testifies Again in Graft Inquiry | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/negro-pupil-struck-by-little-rock-boy.html | NEGRO PUPIL STRUCK BY LITTLE ROCK BOY | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/big-hazard-on-zulu-links.html | Big Hazard on Zulu Links | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bright-future-seen-for-turkish-crafts.html | BRIGHT FUTURE SEEN FOR TURKISH CRAFTS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/three-buildings-on-6th-ave-sold-deal-involves-apartments-near-van.html | THREE BUILDINGS ON 6TH AVE. SOLD; Deal Involves Apartments Near Van Dam St.--2d Ave. House Changes Hands 2d Ave. Parcel in Deal Nursing Home Planned Business Property Sold Couple Buy Dwelling | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/military-heroes-honor-lodge.html | Military Heroes Honor Lodge | True | Special to The New York Times | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/nato-allies-split-on-tunisian-arms-french-senator-suggests-that.html | NATO ALLIES SPLIT ON TUNISIAN ARMS; French Senator Suggests That Allies Confer Before Acting to Impair Unity French Ire is Aroused Javits Sounds Warning | True | By Robert C. Doty Special To The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cypriote-pledges-long-fight.html | Cypriote Pledges Long Fight | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/2-firemen-accused-special-detail-ends.html | 2 FIREMEN ACCUSED; SPECIAL DETAIL ENDS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/95-million-goal-is-set-for-58-red-cross-fund.html | 95 Million Goal Is Set For '58 Red Cross Fund | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/driver-standings.html | Driver Standings | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sidelights-franc-slumps-rumors-fly-a-word-of-caution-closedcircuit.html | Sidelights; Franc Slumps-- Rumors Fly A Word of Caution Closed-Circuit Art In the Market Miscellany | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/utility-gets-credit-21-million-of-loans-arranged-by-florida-power.html | UTILITY GETS CREDIT; 21 Million of Loans Arranged by Florida Power Corp. | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/hitrun-car-kills-two-woman-in-jersey-is-dragged-30-blocksinterne.html | HIT-RUN CAR KILLS TWO; Woman in Jersey Is Dragged 30 Blocks--Interne Held | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/khrushchev-as-historian.html | KHRUSHCHEV AS HISTORIAN | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/miss-anne-weill-engaged-to-wed-student-at-nyu-will-be-married-this.html | MISS ANNE WEILL ENGAGED TO WED; Student at N.Y.U. Will Be Married This Month to James H. Harding | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rise-in-sick-pay-urged-on-jersey-advisory-councils-majority-would.html | RISE IN SICK PAY URGED ON JERSEY; Advisory Council's Majority Would Increase Maximum Benefit to $50 Weekly | True | By George Cable Wright Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/city-schools-act-to-stress-science-board-asks-jansen-to-study-need.html | CITY SCHOOLS ACT TO STRESS SCIENCE; Board Asks Jansen to Study Need Here for Additional Specialized Institutions QUEENS IS EMPHASIZED New Bureau Authorized to Spur Scientific Instruction --Silver Urges Speed Survey of Schools Ordered Bronx High School Cited | True | By Leonard Buder | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/iii-rutgers-coach-improving.html | III Rutgers Coach Improving | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/caa-lets-112million-order.html | C.A.A. Lets 11/2-Million Order | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/about-new-york-citys-sadeyed-chestnut-venders-find-their-lives.html | About New York; City's Sad-Eyed Chestnut Venders Find Their Lives Beset by Summonses | True | By Meyer Berger the New York Times | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/9-face-bribe-count-in-li-garbage-case.html | 9 FACE BRIBE COUNT IN L.I. GARBAGE CASE | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/hadassah-benefit-set-groups-projects-in-israel-to-gain-by-dance.html | HADASSAH BENEFIT SET; Group's Projects in Israel to Gain by Dance Sunday | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/strike-at-chrysler-averted.html | Strike at Chrysler Averted | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cotton-advances-by-8-to-24-points-prices-move-up-on-report-farmers.html | COTTON ADVANCES BY 8 TO 24 POINTS; Prices Move Up on Report Farmers Would Seek More Federal Aid | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/soviet-denounces-us-on-abel-case-paper-in-first-mention-of-spy.html | SOVIET DENOUNCES U.S. ON ABEL CASE; Paper, in First Mention of Spy Charge in U.S.S.R., Calls It 'Crime Fiction' | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bonn-aide-scores-rocket-psychosis-defense-minister-says-west.html | BONN AIDE SCORES ROCKET PSYCHOSIS; Defense Minister Says West Germany Will Not Seek Nuclear Weapons Now Missiles Are Excluded | True | By M.s. Handler Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/philosophical-group-eulogizes-hamilton.html | Philosophical Group Eulogizes Hamilton | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/hoffa-foes-here-pick-union-slate-reform-group-names-crotty-to-run.html | HOFFA FOES HERE PICK UNION SLATE; Reform Group Names Crotty to Run Against O'Rourke for Council President O'Rourke Chief Target Yonkers Unionist in Race | True | By A.h. Raskin | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/shanley-advocates-development-pool.html | SHANLEY ADVOCATES DEVELOPMENT 'POOL.' | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cooper-replaces-tracy-in-movie-ten-north-frederick-will-proceed-on.html | COOPER REPLACES TRACY IN MOVIE; 'Ten North Frederick' Will Proceed on Schedule-- 'The Chase' Expanded Sam Spiegel's Plans | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/piper-laurie-gets-a-role-in-tv-play-actress-signs-as-viola-for.html | PIPER LAURIE GETS A ROLE IN TV PLAY; Actress Signs as Viola for Hallmark 'Twelfth Night' --'Space Pilot' Topic | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-eases-camera-ban-allows-news-photos-in-public-areas-of-federal.html | U.S. EASES CAMERA BAN; Allows News Photos in Public Areas of Federal Buildings | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/business-men-honored-conference-of-christians-and-jews-cites-three.html | BUSINESS MEN HONORED; Conference of Christians and Jews Cites Three | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/brazil-arrests-15-officers.html | Brazil Arrests 15 Officers | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/magilligan-ranks-9th-hofstra-back-has-completed-65-passes-for-907.html | MAGILLIGAN RANKS 9TH; Hofstra Back Has Completed 65 Passes for 907 Yards | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/d-h-co-net-eases-47c-a-share-earned-in-october-54c-in-the-1956.html | D. & H. CO. NET EASES; 47c a Share Earned in October --54c in the 1956 Month | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ermer-to-manage-barons.html | Ermer to Manage Barons | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/big-project-bought-in-hartsdale-deal.html | BIG PROJECT BOUGHT IN HARTSDALE DEAL | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/shipping-stock-up-though-yield-dips-survey-finds-attractiveness-of.html | SHIPPING STOCK UP THOUGH YIELD DIPS; Survey Finds Attractiveness of Shares Aids Industry in Search for Capital Cost of Capital Declines | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jet-fuel-contract-extended.html | Jet Fuel Contract Extended | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/a-decade-of-disarmament.html | A DECADE OF "DISARMAMENT" | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/fallout-study-pushed-assembly-votes-broadening-of-radiation-survey.html | FALL-OUT STUDY PUSHED; Assembly Votes Broadening of Radiation Survey | True | Special To The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/firemens-memorial-mass.html | Firemen's Memorial Mass | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/engagement-terminated.html | Engagement Terminated | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ad-agency-man-killed-david-randall-dies-in-crash-on-merritt-parkway.html | AD AGENCY MAN KILLED; David Randall Dies in Crash on Merritt Parkway | True | Special To The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/children-delight-uncle-nehru-68-birthday-party-fills-stadium-indias.html | CHILDREN DELIGHT 'UNCLE' NEHRU, 68; Birthday Party Fills Stadium -- India's Prime Minister Drops Cares for a Day 100,000 Jam Stadium Politicians'? Of Course Krishna Menon Looms | True | By A.m. Rosenthal Special To The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/willie-mays-wins-a-housing-dispute-negro-star-buys-dwelling-in-san.html | WILLIE MAYS WINS A HOUSING DISPUTE; Negro Star Buys Dwelling in San Francisco After a Racial Controversy Neighbors' Pressure Cited Feared a Boycott Jackie Robinson Comments Water Service Cut Off | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/london-market-turns-upward-presidents-speech-is-cited-however.html | LONDON MARKET TURNS UPWARD; President's Speech Is Cited, However, Demand Is Mostly Selective | True | Special To The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/air-force-closing-observer-posts-shifts-civilian-ground-unit-to.html | AIR FORCE CLOSING OBSERVER POSTS; Shifts Civilian Ground Unit to Ready Reserves--Cites Advances in Radar | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/lefkowitz-studying-rail-merger-effect.html | LEFKOWITZ STUDYING RAIL MERGER EFFECT | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/majors-will-hold-player-draft-dec-2.html | MAJORS WILL HOLD PLAYER DRAFT DEC. 2 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/pga-title-test-to-be-medal-play-matchplay-events-failure-to-draw.html | P.G.A. TITLE TEST TO BE MEDAL PLAY; Match-Play Event's Failure to Draw Sufficient Gate for Expenses Is Cited | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/food-news-pork-beef-good-buys-pot-roast-suggested-fish-varieties.html | Food News: Pork, Beef Good Buys; Pot Roast Suggested Fish Varieties | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/outlook-called-good-but-credit-expert-warns-on-big-cuts-in-interest.html | OUTLOOK CALLED GOOD; But Credit Expert Warns on Big Cuts in Interest Rates | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/donegan-is-honored-on-decade-as-bishop.html | DONEGAN IS HONORED ON DECADE AS BISHOP | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/pentagon-denies-defense-budget-faces-sharp-rise-aide-says.html | PENTAGON DENIES DEFENSE BUDGET FACES SHARP RISE; Aide Says President's Talk Does Not Provide Blank Check for Military 39 BILLION OUTLAY SEEN An Increase of 600 Million-- Bid to End Duplication and Obsolescence Stressed Attends Council Session Budgets Being Prepared PENTAGON DENIES BIG DEFENSE RISE Speaks to Industry Group | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-musical-in-london-audience-welcomes-bells-are-ringing-and-janet.html | U.S. MUSICAL IN LONDON; Audience Welcomes 'Bells Are Ringing' and Janet Blair | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/textile-leaders-receive-awards-jc-hughes-bt-leithead-honored-for.html | TEXTILE LEADERS RECEIVE AWARDS; J.C. Hughes, B.T. Leithead Honored for Service by Trade Board Group Always A Comeback | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/self-defense-fails-writer-who-turned-lawyer-loses-larceny-case.html | SELF DEFENSE FAILS; Writer Who Turned Lawyer Loses Larceny Case | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/upstater-wont-remain-in-drydock-illness-twice-made-power-boat-units.html | Upstater Won't Remain in Drydock; Illness Twice Made Power Boat Unit's Chief Retire Guerin Is Chosen for His Second Term as President A Hunter, Too Family Follows Suit | True | By Clarence E. Lovejoy Special To the New York Times.shelburne Studios | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cuba-said-to-expel-professional-men.html | CUBA SAID TO EXPEL PROFESSIONAL MEN | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rangers-worsley-sent-to-providence.html | RANGERS WORSLEY SENT TO PROVIDENCE | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-population-172069000.html | U.S. Population 172,069,000 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/reds-keep-lead-in-java-vote.html | Reds Keep Lead in Java Vote | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/utility-offerings-on-market-today-issues-of-pipeline-operator-and-3.html | UTILITY OFFERINGS ON MARKET TODAY; Issues of Pipeline Operator and 3 Power Companies Exceed $25,000,000 Texas Eastern Transmission Idaho Power Savannah Electric and Power COMPANIES OFFER SECURITIES ISSUES Tucson Gas, Elec.Light & Power | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/un-rollcall-on-move-to-continue-arms-talks.html | U.N. Roll-Call on Move To Continue Arms Talks | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/freight-decline-depresses-stocks-market-opens-strong-sags-on.html | FREIGHT DECLINE DEPRESSES STOCKS; Market Opens Strong, Sags on News--Average Falls 1.78 Points to 267.08 PACE OF TRADING RISES West Coast Exchange, Still Open, Rallies on News of Discount Rate Increase 635 Issues Down, 270 Up Road Builders Hurt FREIGHT DECLINE DEPRESSES STOCKS Polaroid Continues Slump | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/israel-and-syria-sanction-civilian-work-at-border-surprise-accord.html | Israel and Syria Sanction Civilian Work at Border; Surprise Accord Allows 'Legitimate' Projects in Demilitarized Areas ISRAEL AND SYRIA IN BORDER ACCORD Military Observers on Hand U.N. Force Expected to Stay | True | By Seth S. King Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/maher-heads-life-group.html | Maher Heads Life Group | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/17-jets-fly-to-hawaii.html | 17 Jets Fly to Hawaii | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-jet-crash-kills-five-dutch-soldiers.html | U.S. JET CRASH KILLS FIVE DUTCH SOLDIERS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/varo-mfg-in-borrowing.html | Varo Mfg. in Borrowing | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/curator-in-boston-to-retire.html | Curator in Boston to Retire | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/the-new-imperatives.html | THE NEW IMPERATIVES | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/union-says-police-harass-taxi-men-holds-quota-on-summonses.html | UNION SAYS POLICE HARASS TAXI MEN; Holds Quota on Summonses Exists-- Hack Bureau's Chief Denies Charges | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/nagle-leads-on-links-sets-kingston-heath-mark-on-67-in-australian.html | NAGLE LEADS ON LINKS; Sets Kingston Heath Mark on 67 in Australian Open | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/new-us-analysis-of-tito-policy-due-envoy-to-belgrade-will-seek-to.html | NEW U.S. ANALYSIS OF TITO POLICY DUE; Envoy to Belgrade Will Seek to Clarify Present Attitude Toward Soviet Union Yugoslav Role Defined | True | By Elie Abel Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/israeli-airliner-here-in-test.html | Israeli Airliner Here in Test | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/girls-league-benefit-conversation-piece-showing-will-assist-service.html | GIRLS LEAGUE BENEFIT; 'Conversation Piece' Showing Will Assist Service Group | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/albany-parley-set-meeting-tuesday-to-discuss-legislative-reforms.html | ALBANY PARLEY SET; Meeting Tuesday to Discuss Legislative Reforms | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/air-chief-bars-ouster-for-kidney-transplant.html | Air Chief Bars Ouster For Kidney Transplant | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/elizabeth-abolishes-palace-debut-fetes-queen-abolishes-debutante.html | Elizabeth Abolishes Palace Debut Fetes; QUEEN ABOLISHES DEBUTANTE FETES | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/exchief-of-toronto-exchange-suspended-in-mining-stock-deal.html | Ex-Chief of Toronto Exchange Suspended in Mining Stock Deal | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/pioneer-warns-of-perils.html | Pioneer Warns of Perils | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/miss-hettie-baker-exfox-films-aide.html | MISS HETTIE BAKER, EX-FOX FILMS AIDE | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/educators-score-eisenhower-plan-state-aides-call-proposal-for.html | EDUCATORS SCORE EISENHOWER PLAN; State Aides Call Proposal for Scientific Tests a 'Dangerous Suggestion' Votes to See President 'Egghead' Label Blamed Reuther Backs U.S. Aid A 12-Month School Year? | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/keen-nose-required-for-rutgers-class-in-perfume-rutgers-teaches.html | Keen Nose Required for Rutgers Class in Perfume; RUTGERS TEACHES CLASS IN PERFUME | True | By Elizabeth M. Fowler | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/lee-cobb-to-star-in-play-on-chs-actor-will-portray-hospital-head-in.html | LEE COBB TO STAR IN PLAY ON C.B.S.; Actor Will Portray Hospital Head in 2-Part TV Drama --Waterman Interview Interview on Science | True | By Val Adams | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/plastics-unit-studied-shell-chemical-considering-plant-near.html | PLASTICS UNIT STUDIED; Shell Chemical Considering Plant Near Riverside, N.J. | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/4-reserve-banks-cut-discount-rate-to-spur-business-put-it-at-3-down.html | 4 RESERVE BANKS CUT DISCOUNT RATE TO SPUR BUSINESS; Put It at 3%, Down %-- New York Among Areas-- 8 Others May Follow Inflation Not Dominant Forecasts Differ 4 RESERVE BANKS REDUCE DISCOUNTS Stocks Climb on Coast Shift Not Unexpected | True | By Richard E. Mooney Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/un-asks-renewal-of-arms-parleys-assembly-requests-priority-for.html | U.N. ASKS RENEWAL OF ARMS PARLEYS; Assembly Requests Priority for Western Proposals-- Soviet Stand Awaited Soviet Bloc Loses Again Soviet Boycott Implied U.N. Asks Renewal of Talks on Arms Satellites Called Factor | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/advertising-it-reaches-communicators-theyre-all-ears-name-dropped.html | Advertising It Reaches 'Communicators'; They're All Ears Name Dropped. TV Report Accounts People Addenda | True | By Carl Spielvogel | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/child-to-the-cd-belinkys.html | Child to the C.D. Belinkys | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/asian-aid-officials-end-training-parley.html | ASIAN AID OFFICIALS END TRAINING PARLEY | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/nam-aide-backs-defense-outlays-sligh-however-warns-that-sound.html | N.A.M. AIDE BACKS DEFENSE OUTLAYS; Sligh, However, Warns That Sound Economy Needs Balanced Budget N.A.M. AIDE BACKS DEFENSE OUTLAYS Profit Sharing Urged | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/usta-bids-state-drop-monaghan-final-brief-to-landis-holds-harness.html | U.S.T.A. BIDS STATE DROP MONAGHAN; Final Brief to Landis Holds Harness Chief Abuses Powers of Office Said to Lack Candor Term Runs to 1960 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/black-reports-to-un-gives-hammarskjold-account-of-talks-with-nasser.html | BLACK REPORTS TO U.N.; Gives Hammarskjold Account of Talks With Nasser | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bulganin-accepts-offer-of-huge-peace-statue.html | Bulganin Accepts Offer Of Huge Peace Statue | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/richard-awaits-xray-results-canadiens-hope-injured-ace-will-be-back.html | RICHARD AWAITS X-RAY RESULTS; Canadiens Hope Injured Ace Will Be Back in Action Before 6-Week Forecast Blake Describes Accident Guard Against Infection | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cocoa-prices-dip-1c-trading-limit-profit-taking-weakens-all.html | COCOA PRICES DIP 1C TRADING LIMIT; Profit Taking Weakens All Positions--Other Moves Generally Are Down Trend Is Lower World Sugar Falls | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/strategic-command-to-get-newer-b52.html | STRATEGIC COMMAND TO GET NEWER B-52 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/paper-unions-strike-in-british-columbia.html | PAPER UNIONS STRIKE IN BRITISH COLUMBIA | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/byron-shores-50-dies-stage-screen-actor-fought-multiple-sclerosis.html | BYRON SHORES, 50, DIES; Stage, Screen Actor Fought Multiple Sclerosis 15 Years | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-eases-curbs-on-albania-trips-persons-with-compelling-reasons-may.html | U.S. EASES CURBS ON ALBANIA TRIPS; Persons With 'Compelling' Reasons May Go, State Department Rules | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/danny-kaye-cited-for-youth-work.html | DANNY KAYE CITED FOR YOUTH WORK | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cigarette-links-to-cancer-denied-cancer-society-assails-study-that.html | CIGARETTE LINKS TO CANCER DENIED; Cancer Society Assails Study That Also Scouts Smoking as Heart Disease Factor Higher Risk Denied Death Rates Compared | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/5-writers-quit-party-in-poland-4-of-them-drop-communist-membership.html | 5 WRITERS QUIT PARTY IN POLAND; 4 of Them Drop Communist Membership Over Ban on New Literary Magazine Was to Be Nonpolitical | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/laborites-demote-edith-summerskill.html | LABORITES DEMOTE EDITH SUMMERSKILL | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bright-future-seen-for-latin-america.html | BRIGHT FUTURE SEEN FOR LATIN AMERICA | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/mrs-rothermel-52-head-of-auxiliary.html | MRS. ROTHERMEL, 52, HEAD OF AUXILIARY | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/antioch-stage-plans-college-will-expand-its-bard-fete-into-summer.html | ANTIOCH STAGE PLANS; College Will Expand Its Bard Fete Into Summer Program | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/i-miller-shoe-concern-elects-a-new-president.html | I. Miller Shoe Concern Elects a New President | True | Fabian Bachrach | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/dr-alfthan-dies-du-pont-chemist-exresearch-aide-held-many-patents.html | DR. ALFTHAN DIES; DU PONT CHEMIST; Ex-Research Aide Held Many Patents in Plastic Field -- Worked on Resins | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bridge-fete-tomorrow-mt-st-vincent-alumnae-to-hold-benefit-at.html | BRIDGE FETE TOMORROW; Mt. St. Vincent Alumnae to Hold Benefit at Pierre | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/blue-cross-rise-vetoed-state-turns-down-request-of-rochester.html | BLUE CROSS RISE VETOED; State Turns Down Request of Rochester Organization | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/safety-awards-voted-citizens-group-to-honor-3-news-men-in-traffic.html | SAFETY AWARDS VOTED; Citizens Group to Honor 3 News Men in Traffic Relief | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/dutch-to-produce-auto.html | Dutch to Produce Auto | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/brazil-convict-killed-in-clash.html | Brazil Convict Killed in Clash | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/brooklyn-fire-victim-dies.html | Brooklyn Fire Victim Dies | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/reynolds-tobacco-elevates-aides.html | Reynolds Tobacco Elevates Aides | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bronx-parking-change-alternate-side-rules-are-extended-to-3-west.html | BRONX PARKING CHANGE; Alternate Side Rules Are Extended to 3 West Areas | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/dc-strachan-72-lawyer-is-dead-exus-legal-aide-had-practiced.html | D.C. STRACHAN, 72, LAWYER, IS DEAD; Ex-U.S. Legal Aide Had Practiced Here -- Headed Kings County Legion Other Legion Posts | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/a-test-for-1960-an-analysis-of-reaction-of-presidential-hopefuls-to.html | A Test for 1960; An Analysis of Reaction of Presidential Hopefuls to Crisis in Defense Policy What the Others Say Johnson Seeks Program | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/for-families.html | For Families | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sperry-rand-income-off-in-halfyear-despite-a-record-high-sales.html | Sperry Rand Income Off in Half-Year Despite a Record High Sales Volume | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/aid-to-railways-urged-loomis-says-lines-should-be-allowed-to.html | AID TO RAILWAYS URGED; Loomis Says Lines Should Be Allowed to Diversify | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/harriman-is-66-today-his-only-observance-will-be-work-and-a-small.html | HARRIMAN IS 66 TODAY; His Only Observance Will Be Work and a Small Dinner | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ski-clothes-are-showing-their-colors.html | ski Clothes Are Showing Their Colors | True | By Phyllis Lee Levin | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/driver-still-unconscious.html | Driver Still Unconscious | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bevan-sails-for-england.html | Bevan Sails for England | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-frees-15000000-for-nuclear-rocket-work-special-fund-held-up-us.html | U.S. Frees $15,000,000 For Nuclear Rocket Work; Special Fund Held Up U.S. FREES FUND FOR ATOM ROCKET | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/new-group-to-seek-sane-atom-policy.html | NEW GROUP TO SEEK 'SANE ATOM POLICY | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bakerde-franco.html | Baker--De Franco | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/finns-soviet-in-trade-talks.html | Finns, Soviet in Trade Talks | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/harrison-amber-of-berkshire-life-chairman-and-expresident.html | HARRISON AMBER OF BERKSHIRE LIFE; Chairman and Ex-President Dead--Headed Pittsfield Chamber of Commerce | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/arms-for-tunisia.html | ARMS FOR TUNISIA | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rehearing-for-leopold-killers-request-is-granted-by-illinois-parole.html | REHEARING FOR LEOPOLD; Killer's Request Is Granted by Illinois Parole Board | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ithaca-football-coach-quits.html | Ithaca Football Coach Quits | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/express-bid-opposed-cab-examiner-would-bar-expansion-of-rail-agency.html | EXPRESS BID OPPOSED; C.A.B. Examiner Would Bar Expansion of Rail Agency | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/2-giants-backs-sent-to-hospital-websters-ear-is-infected-while.html | 2 GIANTS' BACKS SENT TO HOSPITAL; Webster's Ear Is Infected While Filipski Has Fever of 103 Degrees | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cut-state-costs-gop-demands-morhouse-tells-harriman-income-tax.html | CUT STATE COSTS, G.O.P. DEMANDS; Morhouse Tells Harriman Income Tax Credit Must Be Kept Next Year Harriman Aide Replies | True | By Leo Eganspecial To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/elliot-paul-in-hospital.html | Elliot Paul in Hospital | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/billboard-foes-ask-womens-aid-moses-urges-group-recruit.html | BILLBOARD FOES ASK WOMEN'S AID; Moses Urges Group Recruit Eisenhower--'Ladylike' Boycott Is Urged Legislation Asked | True | By Richard Amper | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/shoppers-throng-to-opening-of-bergen-mall-in-jersey.html | Shoppers Throng to Opening of Bergen Mall in Jersey | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/power-output-rose-in-the-latest-week.html | POWER OUTPUT ROSE IN THE LATEST WEEK | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/aaron-named-national-leagues-most-valuable-player-in-close-contest.html | Aaron Named National League's Most Valuable Player in Close Contest; MILWAUKEE STAR GETS 239 POINTS Aaron Beats Musial by Nine in Baseball Scribes' Vote --Schoendienst Third 174 Points for Mays Seventh Batting Title League's Top Pitcher | True | By Roscoe McGowen | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/mohns-trial-delayed-union-aides-contempt-case-to-await-appeals.html | MOHN'S TRIAL DELAYED; Union Aide's Contempt Case to Await Appeals Rulings | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rise-in-oil-demand-forecast.html | Rise in Oil Demand Forecast | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jewish-welfare-tied-to-us-rights-rabbi-tells-fundraising-council.html | JEWISH WELFARE TIED TO U.S. RIGHTS; Rabbi Tells Fund-Raising Council Nation's Principles Must Be Defended | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/heart-group-meets-dr-rw-wilkins-sees-hope-of-conquering-the-disease.html | HEART GROUP MEETS; Dr. R.W. Wilkins Sees Hope of Conquering the Disease | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jewish-unit-to-gain-by-ball-thursday.html | JEWISH UNIT TO GAIN BY BALL THURSDAY | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/600-being-laid-off-by-whirlpool-corp.html | 600 BEING LAID OFF BY WHIRLPOOL CORP. | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/argentine-pipeline-blasted.html | Argentine Pipeline Blasted | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/church-backs-easing-of-law.html | Church Backs Easing of Law | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/2-on-aec-visit-oak-ridge.html | 2 on A.E.C. Visit Oak Ridge | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/store-sales-off-1-for-the-week-new-york-philadelphia-and-san.html | STORE SALES OFF 1% FOR THE WEEK; New York, Philadelphia and San Francisco Districts Are the Only Gainers Sales Rose 4% in This Area | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/business-borrowings-edged-up-by-12000000-in-latest-week-reserve.html | Business Borrowings Edged Up By $12,000,000 in Latest Week; Reserve Holdings Steady | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/3-clerics-attack-reds-philosophy-leaders-of-the-major-faiths-cite.html | 3 CLERICS ATTACK REDS' PHILOSOPHY; Leaders of the Major Faiths Cite Communism's Flaws for House Committee Sees End of Soviet System Lack of Spirituality Cited | True | By C.p. Trussell Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bank-clearings-up-weeks-check-turnover-28-above-the-1956-volume.html | BANK CLEARINGS UP; Week's Check Turnover 2.8% Above the 1956 Volume | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/tv-jetpropelled-couch-wayne-oconnor-meredith-in-adaptation-of.html | TV: 'Jet-Propelled Couch'; Wayne, O'Connor, Meredith in Adaptation of '50-Minute Hour' on 'Playhouse 90' Miss Truman in Drama | True | By Jack Gould | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/navy-aide-dispels-fears-on-missiles-americans-termed-uneasy-by.html | NAVY AIDE DISPELS FEARS ON MISSILES; Americans Termed 'Uneasy' by Admiral--He Sees No Cause for Sudden Panic | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/lane-discusses-trades-tribe-official-seeks-infield-help-from-as-and.html | LANE DISCUSSES TRADES; Tribe Official Seeks Infield Help From A's and Orioles | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/billboard-industry-adopts-restriction.html | BILLBOARD INDUSTRY ADOPTS RESTRICTION | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/aussies-name-davis-cup-four-after-fraser-upsets-anderson-cooper-and.html | Aussies Name Davis Cup Four After Fraser Upsets Anderson; Cooper and Rose Also Put on Defending Team by Perplexed Selectors--U.S. Players Begin Intensive Practice Team Picked in Advance Emerson Left Off Squad | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/hummelmcgrath.html | Hummel--McGrath | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/virginia-to-appeal-order-to-spur-integration-will-be-put-to-high.html | VIRGINIA TO APPEAL; Order to Spur Integration Will Be Put to High Court | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sports-of-the-times-full-of-surprises-erroneous-assumption-squeeze.html | Sports of The Times; Full of Surprises Erroneous Assumption Squeeze Play Father Knows Best | True | By Arthur Daley | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/69000-baseball-bonus-stirs-inquiry-in-japan.html | $69,000 Baseball Bonus Stirs Inquiry in Japan | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/hoover-plans-stock-rise.html | Hoover Plans Stock Rise | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/1050-for-foot-injury-worker-in-jersey-was-hurt-in-coffee-break-game.html | $1,050 FOR FOOT INJURY; Worker in Jersey Was Hurt in 'Coffee Break' Game | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/a-tape-that-has-a-thousand-jobs-magnetic-film-serves-home-factory-a.html | A Tape That Has a Thousand Jobs; Magnetic Film Serves Home, Factory and Even Space World | True | By Alfred R. Zipser | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/dengel-goldmark-in-sonata-recital.html | DENGEL, GOLDMARK IN SONATA RECITAL | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/toll-of-asian-flu-nothing-like-1918-world-outlook-presented-to.html | TOLL OF ASIAN FLU NOTHING LIKE 1918; World Outlook Presented to Health Parley Along With Appraisal of Vaccine | True | By Robert K. Plumb Special To the New York Times.the New York Times | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/books-of-the-times-power-behind-the-throne-assaying-of-motivation.html | Books of The Times; Power Behind the Throne Assaying of Motivation | True | By Orville Prescott | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/books-today.html | Books Today | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/4-hurt-in-crash-here-six-cars-collide-in-rain-on-west-side-drive.html | 4 HURT IN CRASH HERE; Six Cars Collide in Rain on West Side Drive | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/wood-field-and-stream-advocate-of-dull-garb-for-hunting-aims-deadly.html | Wood, Field and Stream; Advocate of Dull Garb for Hunting Aims Deadly Shots at Bright-Color Brigade | True | By John W. Randolph | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sears-to-pay-extra-of-10c-for-a-total-of-110-this-year-other.html | Sears to Pay Extra Of 10c for a Total Of $1.10 This Year; OTHER DIVIDEND NEWS Distillers Corp.-Seagrams, Ltd. Newport News Shipbuilding | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/us-fires-test-missile.html | U.S. Fires Test Missile | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/senior-bowl-to-be-televised.html | Senior Bowl to Be Televised | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/tribe-not-party-counts-in-nigeria-old-clan-loyalties-hamper-unity.html | TRIBE, NOT PARTY, COUNTS IN NIGERIA; Old Clan Loyalties Hamper Unity Amid Desires to Gain Independence Regime Dimly Sensed Lively Confusion | True | By Richard P. Hunt Special To The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/a-warning-to-labor-flanders-cautions-unions-on-costofliving-rises.html | A WARNING TO LABOR; Flanders Cautions Unions on Cost-of-Living Rises | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/2-lead-for-lacey-post-union-officials-mentioned-to-head-labor.html | 2 LEAD FOR LACEY POST; Union Officials Mentioned to Head Labor Council | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/city-gets-housing-fund-us-grants-6334333-for-seward-park-project.html | CITY GETS HOUSING FUND; U.S. Grants $6,334,333 for Seward Park Project | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/9-games-for-harvard-buffalo-lehigh-among-teams-on-1958-football.html | 9 GAMES FOR HARVARD; Buffalo, Lehigh Among Teams on 1958 Football Card | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/revolt-on-the-range.html | Revolt on the Range | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/advice-from-an-expert-gallup-tells-girl-scouts-to-cash-in-on.html | ADVICE FROM AN EXPERT; Gallup Tells Girl Scouts to Cash In on Goodwill | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/mrs-stevenson-gains-chess-lead-she-defeats-mrs-simon-for-7-scoremrs.html | MRS. STEVENSON GAINS CHESS LEAD; She Defeats Mrs. Simon for 7 - Score--Mrs. Slater, Mrs. Gresser Adjourn | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/letters-to-the-times-indias-stand-on-cold-war-understanding-of.html | Letters to The Times; India's Stand on Cold War Understanding of Reluctance for Positive Alignment Asked Revising the State Constitution For a City TV Station Basis of True Education Soviet Medical Advances Importance of Making Literature Available to Americans Stressed Congratulating the Russians Authorship of Poem. | True | C. RAJAGOPALACHARI,MARTIN SAXE,MAX MANSFIELD,SAMUEL WHITE PATTERSON,MAX FINK, M.D.,ROBERT M. BRILL,ELI SIEGEL. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/leibowitz-reminds-jury-of-school-law.html | LEIBOWITZ REMINDS JURY OF SCHOOL LAW | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/spain-pushes-reform-parliament-gets-bill-aimed-at-liberalizing.html | SPAIN PUSHES REFORM; Parliament Gets Bill Aimed at Liberalizing Debate | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/young-woman-store-president-picks-shades-of-beige-for-home-miss.html | Young Woman Store President Picks Shades of Beige for Home; Miss Stutz Says She Strove for 'Henry James' Effect Her Other Title How She Entered Field She Leaves Magazine Doesn't Work Late Not Too Many Shoes | True | By Cynthia Kelloggthe New York Times (BY ALFRED WEGENER) | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/mitchell-predicts-bargaining-change.html | MITCHELL PREDICTS BARGAINING CHANGE | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/americas-unit-reelects-secretary.html | Americas Unit Re-elects Secretary | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/crisona-to-stand-trial-will-face-flushing-court-on-traffic-signal.html | CRISONA TO STAND TRIAL; Will Face Flushing Court on Traffic Signal Charge | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/crude-oil-output-climbed-in-week-average-6796220-barrels-a-day-up.html | CRUDE OIL OUTPUT CLIMBED IN WEEK; Average 6,796,220 Barrels a Day, Up 84,650--Stocks of Gasoline Down | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/theatre-tonight-the-twisting-road.html | Theatre Tonight; THE TWISTING ROAD," | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/fullmer-rivers-box-here-tonight-exmiddleweight-champion-is-favored.html | FULLMER, RIVERS BOX HERE TONIGHT; Ex-Middleweight Champion Is Favored in Ten-Round Contest at Garden | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/two-share-golf-lead-eaton-and-robison-register-64s-in-open-on-coast.html | TWO SHARE GOLF LEAD; Eaton and Robison Register 64's in Open on Coast | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bruins-defeat-hawks-win-52-scoring-four-goals-in-first-two-periods.html | BRUINS DEFEAT HAWKS; Win, 5-2, Scoring Four Goals in First Two Periods | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/our-share-in-new-york.html | OUR SHARE IN NEW YORK | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Charles Ross | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/central-to-drop-upstate-train.html | Central to Drop Upstate Train | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/nyyc-to-start-1958-cruise-aug-1.html | N.Y.Y.C. TO START 1958 CRUISE AUG. 1 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/westerners-mount-guard-to-head-off-dodger-settlement-in-chavez.html | Westerners Mount Guard to Head Off Dodger Settlement in Chavez Ravine | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rca-victor-plans-new-record-club-disk-company-will-join-the.html | RCA VICTOR PLANS NEW RECORD CLUB; Disk Company Will Join the Book-of-the-Month Club in Forming Society | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/union-club-scores-41-sets-back-amherst-club-in-squash-racquets.html | UNION CLUB SCORES, 4-1; Sets Back Amherst Club in Squash Racquets | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/st-jamess-furnishings-sold.html | St. James's Furnishings Sold | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/israel-frees-us-plane.html | Israel Frees U.S. Plane | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/jersey-city-denies-aid-to-orchestra.html | JERSEY CITY DENIES AID TO ORCHESTRA | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/britain-agrees-to-leak-inquiry-names-3-to-study-laborite-charge-on.html | BRITAIN AGREES TO 'LEAK' INQUIRY; Names 3 to Study Laborite Charge on Bank Rate Rise --Anger Marks Debate Government Risk Seen | True | By Drew Middleton Special To The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/in-the-nation-why-the-arms-are-going-to-tunisia-a-shield-withdrawn.html | In The Nation; Why the Arms Are Going to Tunisia A Shield Withdrawn NATO's Infrastructure Self-Help Imperative | True | By Arthur Krock | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/fair-trade-haitian-hats-sent-here-for-wear-to-resortsincluding.html | Fair Trade: Haitian Hats Sent Here for Wear to Resorts-- Including Haiti | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/stock-values-down-47-last-month.html | STOCK VALUES DOWN 4.7% LAST MONTH | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/exus-aide-tells-of-betting-losses.html | EX-U.S. AIDE TELLS OF BETTING LOSSES | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/zoning-body-overruled-norwalk-action-against-shopping-center-called.html | ZONING BODY OVERRULED; Norwalk Action Against Shopping Center Called Arbitrary | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/spys-father-expelled-haupt-leaves-for-germany-shielded-nazi-son-in.html | SPY'S FATHER EXPELLED; Haupt Leaves for Germany-- Shielded Nazi Son in War | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/boyer-returning-to-stage-in-1958-will-costar-with-eve-arden-in.html | BOYER RETURNING TO STAGE IN 1958; Will Co-Star With Eve Arden in 'Marriage-Go-Round'-- Meredith Likes Script 'Brother to Dragons' Equity Lectures | True | By Sam Zolotow | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/eastwest-german-trade-set.html | East-West German Trade Set | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/school-red-charges-heard.html | School Red Charges Heard | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/british-circulation-up-notes-in-use-rose-7224000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 7,224,000 in Week to 1,983,512,000 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/usbritish-arms-going-to-tunisia-france-protests-allied-crisis-is.html | U.S.-BRITISH ARMS GOING TO TUNISIA; FRANCE PROTESTS; Allied Crisis Is Envisaged as Result of Decision to Ship Small Weapons 2 AIR CARGOES LANDED Bourguiba Regime Declares Guns Are for Defense and Not for Transfer Close Friend of West Two Ambassadors Call U.S.-BRITISH ARMS GOING TO TUNISIA French Regime Fell British Fly Weapons | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/tel-aviv-mayor-on-us-visit.html | Tel Aviv Mayor on U.S. Visit | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/french-criticize-free-trade-plan-faure-demands-guarantees-and.html | FRENCH CRITICIZE FREE TRADE PLAN; Faure Demands Guarantees and Escape Clauses as 17-Nation Talks Open French View Discounted Tariff Proposal Offered | True | By Harold Callender Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/president-draws-planning-moral-recalls-army-days-to-show-value-of.html | PRESIDENT DRAWS PLANNING MORAL; Recalls Army Days to Show Value of Preparedness in Time of Crisis Killian Takes Oath Today 'You Must Learn' 'Quiet Reception' Predicted Tass Assails Address | True | By William M. Blair Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/france-is-angered-by-decision-to-send-arms-aid-to-tunisians-foreign.html | France Is Angered by Decision To Send Arms Aid to Tunisians; Foreign Minister Hints Atlantic Solidarity U.S.-British Step Hurts Atlantic Solidarity U.S. and Britain Warned Nations Long at Odds Franc's Value Falls | True | By Henry Giniger Special To the New York Times.the New York Times | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/armco-now-in-italy-subsidiary-joins-with-rome-concern-in-steel-plant.html | ARMCO NOW IN ITALY; Subsidiary Joins With Rome Concern in Steel Plant | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/former-canadian-aide-joins-board-of-fund.html | Former Canadian Aide Joins Board of Fund | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bloodmobile-in-queens-signal-corps-center-church-and-electric-plant.html | BLOODMOBILE IN QUEENS; Signal Corps Center, Church and Electric Plant to Give | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/christmas-seals-here-stark-buys-first-sheet-to-open-51st-annual.html | CHRISTMAS SEALS HERE; Stark Buys First Sheet to Open 51st Annual Sale | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/3-newsmen-named-nominated-as-fellows-by-sigma-delta-chi.html | 3 NEWSMEN NAMED; Nominated as Fellows by Sigma Delta Chi Unit | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/nenni-ends-split-with-italys-reds-leftwing-socialists-renew-unity.html | NENNI ENDS SPLIT WITH ITALY'S REDS; Left-Wing Socialists Renew 'Unity of Action' Pact NENNI ENDS SPLIT WITH ITALY'S REDS | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/sale-in-bronx-ends-20year-ownership.html | SALE IN BRONX ENDS 20-YEAR OWNERSHIP | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/st-johns-names-cocaptains.html | St. John's Names Co-Captains | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/indonesia-bans-blue-jeans.html | Indonesia Bans Blue Jeans | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/research-head-picked-by-colgatepalmolive.html | Research Head Picked By Colgate-Palmolive | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/mrs-eisenhower-receives-thanksgiving-turkey.html | Mrs. Eisenhower Receives Thanksgiving Turkey | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/may-stores-buys-denver-chain.html | May Stores Buys Denver Chain | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/three-freed-in-prank-princeton-students-lectured-on-vassar-mischief.html | THREE FREED IN PRANK; Princeton Students Lectured on Vassar Mischief | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/art-soulages-paintings-recent-work-by-young-member-of-paris-school.html | Art: Soulages Paintings; Recent Work by Young Member of 'Paris School' on View at Kootz Gallery | True | By Dore Ashton | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/miss-kennedy-to-wed-south-carolina-girl-fiancee-of-rev-henry-s.html | MISS KENNEDY TO WED; South Carolina Girl Fiancee of Rev. Henry S. Irvin | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/detective-seized-for-broken-panes-queens-man-68-arrested-with.html | DETECTIVE SEIZED FOR BROKEN PANES; Queens Man, 68, Arrested With Slingshot—18 Store Windows Shattered | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/4-in-10-men-surveyed-can-cook-breakfast.html | 4 in 10 Men Surveyed Can Cook Breakfast | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/annual-french-fair-is-epicurean-delight-interrogate-label-spices-on.html | Annual French Fair Is Epicurean Delight; Interrogate Label Spices on View | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/aau-changes-sought-most-title-events-would-be-limited-to-us.html | A.A.U. CHANGES SOUGHT; Most Title Events Would Be Limited to U.S. Citizens | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/3-lost-on-fishing-boat-craft-capsizes-in-heavy-seas-and-sinks-off.html | 3 LOST ON FISHING BOAT; Craft Capsizes in Heavy Seas and Sinks Off Jersey Coast | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/screen-war-in-pacific-dont-go-near-water-opens-at-music-hall.html | Screen: 'War' in Pacific; 'Don't Go Near Water' Opens at Music Hall | True | By Bosley Crowther | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bo-asks-to-end-passenger-route-railroad-facing-a-deficit-seeks-to.html | B.&O. ASKS TO END PASSENGER ROUTE; Railroad, Facing a Deficit, Seeks to Cease Baltimore and New York Service All Runs Affected No Adverse Effort Noted B.&O. Seeks Permission to End Passenger Service to New York Expense Rise Cited Expected by Wall Street | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/submarine-power-of-soviet-is-told-defector-says-most-modern.html | SUBMARINE POWER OF SOVIET IS TOLD; Defector Says Most Modern Undersea Craft Can Fire Hydrogen Rockets Value of Charts Noted Missile Work Recalled | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/music-a-highbrow-pop-concert-cluytens-conductor-for-philharmonic.html | Music: A Highbrow 'Pop' Concert; Cluytens Conductor for Philharmonic Soloists and Chorus in Debussy Work The 'Barber' Returns Kahan Plays Piano | True | By Howard Taubman | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/careless-driving-labeled-a-sin-by-catholic-bishops-of-the-us.html | Careless Driving Labeled a Sin By Catholic Bishops of the U.S.; Hierarchy Urges a 'Crusade' for Safer Highways and Calls on Drivers to Reflect on 'Moral Obligations' TEXT OF STATEMENT | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/houston-oil-consultant-to-receive-fritz-medal.html | Houston Oil Consultant To Receive Fritz Medal | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/commodities-index-advances-03-to-844.html | COMMODITIES INDEX ADVANCES 0.3 TO 84.4 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/hk-allen-in-school-food-post.html | H.K. Allen in School Food Post | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/420488-bridge-at-norwalk-to-end-slowdown-on-merritt-parkway-soon.html | $420,488 Bridge at Norwalk to End Slowdown on Merritt Parkway Soon; Opened in October, 1956 | True | By Richard H. Parke Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ending-of-coffee-break-ruled-unfair-by-nlrb.html | Ending of Coffee Break Ruled Unfair by N.L.R.B. | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/member-banks-reserve-balances-fell-below-requirements-in-latest.html | Member Banks' Reserve Balances Fell Below Requirements in Latest Week | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/gerosa-urges-cut-in-huge-city-debt-says-3850000000-owed-hurts.html | GEROSA URGES CUT IN HUGE CITY DEBT; Says $3,850,000,000 Owed Hurts Credit Standing Despite Strong Position WOULD CURB SPENDING Controller Opposes Move by Plan Board for New Loan for School Projects Opposes $500 Million Plan Commission Is Criticized | True | By Paul Crowell | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/65-hoodlums-seized-in-a-raid-and-run-out-of-upstate-village.html | 65 Hoodlums Seized in a Raid And Run Out of Upstate Village; GANGSTER PARLEY IS RAIDED UPSTATE Meeting a Mystery | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/envoys-confer-72d-time.html | Envoys Confer 72d Time | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/soviet-says-britain-seeks-dependence.html | SOVIET SAYS BRITAIN SEEKS DEPENDENCE | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/educators-wife-dies-mrs-norman-towle-fatally-hurt-in-jersey.html | EDUCATORS WIFE DIES; Mrs. Norman Towle Fatally Hurt in Jersey Accident | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/beam-rider-outraces-civet-to-capture-jamaica-feature-9to10-favorite.html | Beam Rider Outraces Civet to Capture Jamaica Feature; 9-TO-10 FAVORITE VICTOR BY A NECK Beam Rider, Valenzuela Up, Takes 1 5/8-Mile Race-- Vet's Boy Triumphs Pace-Setter Tires 54th For Jerkens Vote Casting Puzzle | True | By James Roach | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/mob-psychologist-casper-donald-modica-tutor-is-unemployed.html | Mob Psychologist; Casper Donald Modica Tutor Is Unemployed | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/rival-sees-garcia-philippine-victor-manahan-in-third-place.html | RIVAL SEES GARCIA PHILIPPINE VICTOR; Manahan, in Third Place, Concedes--Yulo Party Says Results Are Falsified Formal Challenge Possible Manahan Doubles Recto Vote | True | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/limitation-on-use-of-savings-urged-rep-multer-would-make-commercial.html | LIMITATION ON USE OF SAVINGS URGED; Rep. Multer Would Make Commercial Banks Invest Them for Long Terms BIDS INDUSTRY UNITE Suggests Thrift Institutions Not Patronize Foes--Bid for U.S. Charters Backed Alliance Is Urged LIMITATION ON USE OF SAVINGS URGED | True | By Albert L. Kraus Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/everyone-wants-to-see-williams-play-amherst-teams-put-unbeaten.html | Everyone Wants to See Williams Play Amherst; Teams Put Unbeaten Records on Line in Game Tomorrow Ephmen in Top Form for Deciding Little Three Title Test Some Reasons Cited In Post Since 1950 Success at White Plains Rival Uses X Formation Donner Will Start | True | By Howard M. Tuckner Special To the New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/antonov-is-termed-deputy-staff-chief.html | ANTONOV IS TERMED DEPUTY STAFF CHIEF | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/music-show-to-aid-community-units-black-watch-performance-dec-1.html | MUSIC SHOW TO AID COMMUNITY UNITS; Black Watch Performance Dec. 1 Will Be Benefit for Manhattanville Centers | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/suspension-is-set-for-bakers-today.html | SUSPENSION IS SET FOR BAKERS TODAY | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/alan-towbins-have-daughter.html | Alan Towbins Have Daughter | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/north-bellmore-sells-bond-issue-district-raises-3000000-for.html | NORTH BELLMORE SELLS BOND ISSUE; District Raises $3,000,000 for Schools--Other Municipal Loans | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/railroads-auctions-net-million-a-year.html | RAILROAD'S AUCTIONS NET MILLION A YEAR | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/roger-levy-fiance-of-myra-friedman.html | ROGER LEVY FIANCE OF MYRA FRIEDMAN | True | Bradford Bachrach | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/ancient-precedents.html | Ancient Precedents | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cancer-group-elects-crouse.html | Cancer Group Elects Crouse | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/bus-pact-talks-expand-twu-gives-wage-demands-to-surface-transit.html | BUS PACT TALKS EXPAND; T.W.U. Gives Wage Demands to Surface Transit Line | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/shipping-news-and-notes-refloating-of-neptunia-expected-soon-2.html | Shipping News and Notes; Refloating of Neptunia Expected Soon --2 Maritime Officials Promoted Bethlehem Promotion New Colombo Engineer Gillen Leaves on Tour Steele Appointed | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/leos-boy-is-first-in-westbury-trot-favored-sh-boom-third-behind.html | LEO'S BOY IS FIRST IN WESTBURY TROT; Favored Sh Boom Third, Behind Victory Frost-- Winner Returns $9.30 | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/theatre-cowards-nude-with-violin-author-also-star-of-belasco-comedy.html | Theatre: Coward's 'Nude With Violin'; Author Also Star of Belasco Comedy | True | By Brooks Atkinson | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/college-football-notes-fullbacks-spin-and-fake-help-deceive.html | College Football Notes; Fullback's Spin and Fake Help Deceive Tacklers on Reverse by Wingback Dangerous Dixie Duo Recruiting Discussed | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/cerro-de-pasco-controller.html | Cerro de Pasco Controller | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/freight-loadings-take-sharp-drop-126-fall-from-level-of-1956-week.html | FREIGHT LOADINGS TAKE SHARP DROP; 12.6% Fall From Level of 1956 Week Slashes the Total to 675,273 Cars FREIGHT LOADINGS TAKE SHARP DROP | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/moves-are-mixed-in-grain-futures-wheat-unchanged-to-c-offcom.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Unchanged to c Off--Corn Steady to 1 Up --Rain Is a Factor | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/child-plight-laid-to-suburban-life-lack-of-concern-in-rootless.html | CHILD PLIGHT LAID TO SUBURBAN LIFE; Lack of Concern in Rootless Communities Is Deplored at Westchester Meeting Fear as Wrong Incentive | True | Special to The New York Times. | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/record-year-set-by-utility-system-american-gas-and-electric-income.html | RECORD YEAR SET BY UTILITY SYSTEM; American Gas and Electric Income for Year to Oct. 31 Up 8.3% From '56 GENERAL PUBLIC UTILITIES 12 Months' Net at $30,962,630, Compared With $30,578,498 COLUMBIA GAS SYSTEM Drop in Net Laid to Rise in Costs and Lag in Industry NORTHERN NATURAL GAS 9-Month Net at $2.50 a Share, Against $2.38 in 1956 OTHER UTILITY REPORTS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/old-coins-bring-40850.html | Old Coins Bring $40,850 | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/head-of-bronx-college-named.html | Head of Bronx College Named | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/antiperon-decree-voided.html | Anti-Peron Decree Voided | True | | 1985-08-19 | RE0000256982 | B00000680502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-15 | 1957-11-15 | https://www.nytimes.com/1957/11/15/archives/heavy-building-awards-take-big-spurt-in-week.html | Heavy Building Awards Take Big Spurt in Week | True | | 1985-08-19 | RE0000256982 | B00000680502 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/rebuff-to-nasser.html | REBUFF TO NASSER | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/khrushchev-invites-us-to-missile-shooting-match-points-made-by.html | Khrushchev Invites U.S. To Missile Shooting Match; Points Made by Khrushchev KHRUSHCHEV BIDS U.S. TO A MATCH Says U.S. Lacks I.C.B.M. | True | By the United Press. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/queens-ban-approved-most-britons-favor-the-end-of-court.html | QUEEN'S BAN APPROVED; Most Britons Favor the End of Court Presentations | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-polio-cases-reported.html | New Polio Cases Reported | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/progress-found-in-litter-drive-but-nations-campaigners-are.html | PROGRESS FOUND IN LITTER DRIVE; But Nations Campaigners Are Cautioned on Too Many Trash Cans | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/brooklyn-college-cites-533-students.html | BROOKLYN COLLEGE CITES 533 STUDENTS | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/red-dog-society-plagues-rival-backs-linebackers-charge-to-thwart.html | Red Dog Society Plagues Rival Backs; Linebackers Charge to Thwart Plays as They Start Svare of Giants Is Member of Unsung but Key Group Other Chores Required Coach Praises Aces | True | By Howard M. Tuckner | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/air-force-kills-a-test-bear.html | Air Force Kills a Test Bear | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/tv-students-get-halfhour-break-sunrise-semester-in-1958-moves-up-to.html | TV STUDENTS GET HALF-HOUR BREAK; 'Sunrise Semester' in 1958 Moves Up to 7 A.M. Start-- Ex-Captives to Speak | True | By Richard F. Shepard | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/princeton-favored-to-beat-yale-before-sellout-crowd-of-46000-tigers.html | Princeton Favored to Beat Yale Before Sellout Crowd of 46,000; Tigers' Single-Wing Power Is Expected to Offsef Elis' Aerials in Ivy Game | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/record-55784-attend-hotel-exhibit-15-increase-in-purchasing.html | Record 55,784 Attend Hotel Exhibit; 15% Increase in Purchasing Reported | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bullarezzo-wins-at-caliente.html | Bullarezzo Wins at Caliente | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/gowanus-span-to-be-closed.html | Gowanus Span to Be Closed | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/palmierireilly.html | Palmieri--Reilly | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/cornell-worries-dartmouth-team-so-undefeated-indians-drill-for-45.html | CORNELL WORRIES DARTMOUTH TEAM; So Undefeated Indians Drill for 45 Minutes in Sweat Suits for Home Game | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-un-step-due-on-kashmir-issue-council-to-get-resolution-ignoring.html | NEW U.N. STEP DUE ON KASHMIR ISSUE; Council to Get Resolution Ignoring India's Stand and Bidding Her End Impasse Pakistan Bars Legal Ruling | True | By Michael James Special To The New York Times.special To The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/buildings-agency-accused-by-court-judge-says-city-unit-plagued.html | BUILDINGS AGENCY ACCUSED BY COURT; Judge Says City Unit Plagued Brooklyn Widow Cleared of Zoning Violation | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dealers-and-investors-clean-out-supplies-of-new-issues-if-us.html | Dealers and Investors Clean Out Supplies of New Issues -- If U.S. Securities Soar; RATE CUT BOOMS MARKET IN BONDS | True | By Paul Heffeman | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mrs-re-francklyn-has-son.html | Mrs. R.E. Francklyn Has Son | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/lumber-production-off-108-for-week.html | LUMBER PRODUCTION OFF 10.8% FOR WEEK | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/2-shifts-at-williams-donner-rorke-in-backfield-for-game-with.html | 2 SHIFTS AT WILLIAMS; Donner, Rorke in Backfield for Game With Amherst | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/redleys-thurman-in-fold.html | Redleys' Thurman in Fold | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/quigg-shows-improvement.html | Quigg Shows Improvement | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/excerpts-from-text-of-mcelroys-news-conference.html | Excerpts From Text of McElroy's News Conference | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/irate-ring-fan-strikes-victor-with-beer-bottle.html | Irate Ring Fan Strikes Victor With Beer Bottle | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/air-chief-predicts-big-missile-outlay.html | AIR CHIEF PREDICTS BIG MISSILE OUTLAY | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/sidelights-boom-town-has-first-layoffs-agile-franc-cash.html | Sidelights; Boom Town Has First Lay-offs Agile Franc Cash Complications Bright Lights Oil Output Cut For Hopeful Prospectors Miscellany | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/respiratory-toll-off-city-flu-deaths-drop-from-18-to-9-in-a-week.html | RESPIRATORY TOLL OFF; City Flu Deaths Drop From 18 to 9 in a Week | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/increase-is-expected-in-weeks-auto-output.html | Increase Is Expected In Week's Auto Output | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/hoodlum-convention-viewed-as-splitting-anastasia-rackets-gang.html | Hoodlum 'Convention' Viewed As Splitting Anastasia Rackets; GANG 'CONVENTION' TIED TO ANASTASIA | True | By Alexander Feinberg | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/yugoslavs-to-end-boycott-of-spain-early-resumption-of-trade.html | YUGOSLAVS TO END BOYCOTT OF SPAIN; Early Resumption of Trade Expected--Renewal of Diplomatic Tie Hinted Ultimate Recognition Hinted Prospective Exchange Goods | True | By Elie Abel Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/delury-on-antihoffa-slate.html | DeLury on Anti-Hoffa Slate | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-wagstaff-is-married-here-she-wears-ivory-satin-gown-at-her.html | MISS WAGSTAFF IS MARRIED HERE; She Wears Ivory Satin Gown at Her Wedding in Chapel to J. Hampden Robb Jr. | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-rift-in-alliance-an-appraisal-of-disunity-among-major-atlantic.html | New Rift in Alliance; An Appraisal of Disunity Among Major Atlantic Powers Over the Middle East Position Little Changed Issue Long Pending | True | By Harold Callender Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-bernheim-to-wed-engaged-to-harold-lehrman-city-college.html | MISS BERNHEIM TO WED; Engaged to Harold Lehrman, City College Graduate | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/garcia-tenor-to-make-debut.html | Garcia, Tenor, to Make Debut | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/4car-crash-kills-man-queens-resident-dies-4-hurt-in-jersey-turnpike.html | 4-CAR CRASH KILLS MAN; Queens Resident Dies, 4 Hurt in Jersey Turnpike Mishap | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/trip-to-russia-approved.html | Trip to Russia Approved | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/school-football-today.html | School Football Today | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/cuba-says-troops-slew-thirty-rebels.html | CUBA SAYS TROOPS SLEW THIRTY REBELS | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/permutkushner.html | Permut--Kushner | True | The New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/fullmer-rallies-to-score-majority-decision-over-rivers-in-garden.html | Fullmer Rallies to Score Majority Decision Over Rivers in Garden Bout; HEAVY BLOWS WIN FOR EX-CHAMPION Fullmer Wears Down Rivers With Relentless Crowding in Garden Ten-Rounder By DEANE McGOWEN Referee Favors Fullmer Rivers Tires in Sixth Jay Fullmer Scores | True | The New York Times (by Neal Boenzi) | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/synagogue-talks-begin-tomorrow-conservative-parley-to-study-world.html | SYNAGOGUE TALKS BEGIN TOMORROW; Conservative Parley to Study World Council Plans-- Events in Other Faiths Items of Religious Interest Brooklyn Council Session | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/edelen-captures-big-ten-title-run-minnesota-harrier-first-as-mich.html | EDELEN CAPTURES BIG TEN TITLE RUN; Minnesota Harrier First as Mich. State Team Wins-- Notre Dame Also Victor | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/rockefeller-gift-to-aid-park-rites-50000-will-spread-pastor-workers.html | ROCKEFELLER GIFT TO AID PARK RITES; $50,000 Will Spread 'Pastor 'Workers' in Nation--Mass to Mark Beatification Gratitude for Blessed Mary Exchange of Pulpits Christian Science Subject Brooklyn Charity Gifts Joint Presbyterian Rite Episcopalian Anniversary | True | By George Dugan | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/transport-news-air-routes-urged-port-authority-favors-two-in.html | TRANSPORT NEWS: AIR ROUTES URGED; Port Authority Favors Two in East--Ship Launched for Zim Israel Fleet Latest Israeli Freighter Hydromatic Propeller Transportation Parley | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/140mph-typhoon-pummels-guam-hundreds-of-families-flee-their-homes.html | 140-M.P.H. Typhoon Pummels Guam; Hundreds of Families Flee Their Homes | True | The New York Times Nov. 16, 1957 | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/space-is-leased-by-science-group-coast-research-institute-gets-east.html | SPACE IS LEASED BY SCIENCE GROUP; Coast Research Institute Gets East Side Office-- Other Business Rentals East Side Floor Taken Other Business Leases | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-to-request-sites-in-europe-for-its-missiles-mcelroy-says-bid-for.html | U.S. TO REQUEST SITES IN EUROPE FOR ITS MISSILES; McElroy Says Bid for Bases for I.R.B.M. Will Be Made at NATO Conference NEW TITLE FOR HOLADAY Defense Chief Names Him Director of All Guided Weapons Activities Favors Cut in Troops More Authority for Holaday U.S. TO ASK NATO FOR MISSILE SITES Missiles Await Final Test Emphasis Is On Saving | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/big-contracts-let-in-throgs-neck-job.html | BIG CONTRACTS LET IN THROGS NECK JOB | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/knicks-home-tonight-play-pistons-in-second-game-of-twin-bill-at.html | KNICKS HOME TONIGHT; Play Pistons in Second Game of Twin Bill at Garden | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/building-inquiry-gains-grand-jury-hears-several-who-dealt-with-city.html | BUILDING INQUIRY GAINS; Grand Jury Hears Several Who Dealt With City Unit | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/robert-frost-honored-poet-receives-holland-medal-calls-himself.html | ROBERT FROST HONORED; Poet Receives Holland Medal, Calls Himself 'Nationalist' | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/fined-200-in-race-rioting.html | Fined $200 in Race Rioting | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/whitney-at-oxford-sees-pooling-gain.html | WHITNEY, AT OXFORD, SEES POOLING GAIN | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ghana-names-ambassador.html | Ghana Names Ambassador | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/educators-in-appeal-ask-us-limit-any-special-program-to-emergency.html | EDUCATORS IN APPEAL; Ask U.S. Limit Any Special Program to 'Emergency' | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/letters-to-the-times-social-aspect-of-science-more-public-knowledge.html | Letters to The Times; Social Aspect of Science More Public Knowledge of Aims of Scientific Endeavor Desired Linking Science and Economics Aid as Cold War Weapon Our Failure to Exploit Economic Assistance Charged Information on Child Spacing | | CHAUNCEY D. LEAKE,GEORGE L. FERSH,ABRAM BERGSON,ALAN F. GUTTMACHER, M.D.HELEN SCHWARZ, | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/royals-set-back-knicks-101-to-99-lovellette-gets-33-points-for.html | ROYALS SET BACK KNICKS, 101 TO 99; Lovellette Gets 33 Points for Winners as New York Drops Third in Row | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mission-accomplished.html | MISSION ACCOMPLISHED? | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/foreign-affairs-a-slight-case-of-chaos-in-burma-economic-lag.html | Foreign Affairs; A Slight Case of Chaos in Burma Economic Lag External Threat | True | By C.I. Sulzberger | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/apartment-deals-made-in-brooklyn.html | APARTMENT DEALS MADE IN BROOKLYN | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-envoy-back-in-belgrade.html | U.S. Envoy Back in Belgrade | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/books-of-the-times-in-the-search-for-young-scientists-to-strengthen.html | Books of The Times; IN the search for young scientists to strengthen the nation we may well consider the talent-scouting methods of the national game. Sensing of Role to Be Taken Heroic Statues in the Mind | True | By Charles Poore | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/chemise-line-to-condition-accessories.html | Chemise Line To Condition Accessories | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/tax-checkup-widened-us-empowers-states-to-look-at-estate-and-gift.html | TAX CHECK-UP WIDENED; U.S. Empowers States to Look at Estate and Gift Returns | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/guardsmen-handle-little-rock-alone.html | GUARDSMEN HANDLE LITTLE ROCK ALONE | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/duke-woos-public-on-estate-upkeep-publicity-for-stately-home.html | DUKE WOOS PUBLIC ON ESTATE UPKEEP; Publicity for Stately Home, Transformed Into Resort, Is Envy of Other Peers Needed Money Urgently | True | By Kennett Love Special To the New York Times.the New York Times (BY KENNETT LOVE) | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/food-news-two-recipes-passed-tests.html | Food News: Two Recipes Passed Tests | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/korea-peril-seen-in-wests-apathy-australian-at-un-warns-reds-may.html | KOREA PERIL SEEN IN WEST'S APATHY; Australian at U.N. Warns Reds May Gain Objectives by Free World's Neglect New Approach Advocated War in Abeyance, General Says | True | By David Anderson Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/allen-shoulders-usia-troubles-slumping-morale-and-lack-of-expert.html | ALLEN SHOULDERS U.S.I.A. TROUBLES; Slumping Morale and Lack of Expert Help Among New Director's Woes Displeased With Larson Budget Major Task | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/murtagh-brands-scofflaw-egotist-chief-magistrate-calls-him.html | MURTAGH BRANDS SCOFFLAW EGOTIST; Chief Magistrate Calls Him Emotionally Disturbed-- Finds Some Psychotic TALKS AT JERSEY PARLEY Weintraub Asks for Further Improvement in Operation of State's Local Courts Magistrate Coined Term Weintraub Cites Progress | True | By George Cable Wright Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/honduras-names-head-assembly-elects-liberal-but-action-is-contested.html | HONDURAS NAMES HEAD; Assembly Elects Liberal, but Action Is Contested | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/the-italian-left.html | THE ITALIAN LEFT | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/copper-shipments-highest-since-may.html | COPPER SHIPMENTS HIGHEST SINCE MAY | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/wright-discounts-criticism-of-nato.html | WRIGHT DISCOUNTS CRITICISM OF NATO | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/small-box-means-progress-to-rhee-container-of-korea-cement-a-un.html | SMALL BOX MEANS PROGRESS TO RHEE; Container of Korea Cement, a U.N. Gift, Brings Him a Sign of Growth Spending of $143,000,000 Wide Powers Noted Some Long-Term Assets | True | By Foster Hailey Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/stocks-advance-on-broad-front-discount-rate-cut-plans-to-lift.html | STOCKS ADVANCE ON BROAD FRONT; Discount Rate Cut, Plans to Lift Missile Spending Generate Buying AVERAGE SOARS BY 8.34 3,507,630 Shares Trade -- Many Leaders Climb More Than 2 Points Bethlehem Leads Shorts Cover STOCKS ADVANCE ON BROAD FRONT | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-pay-set-on-tests-president-signs-order-giving-reward-to.html | U.S. PAY SET ON TESTS; President Signs Order Giving Reward to Volunteers | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/kansas-city-star-to-drop-radio-tv-consent-decree-in-antitrust-suit.html | KANSAS CITY STAR TO DROP RADIO, TV; Consent Decree in Antitrust Suit Also Bans Some News and Advertising Policies Details of the Decree Good Faith Pledged Cites Pioneering on Air Baltimore Taxes Advertising; Newspapers Plan Court Test Levy Is 4% on Buyers and 2% on Sellers --Mayor Says Funds Are Needed and Denies Any Curb on Press | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/unico-barn-dance-today.html | Unico Barn Dance Today | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/american-port-drinkers-are-despair-of-expert-colors-discussed-not.html | American Port Drinkers Are Despair of Expert; Colors Discussed Not Confusing | True | By Craig Claiborne | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/books-and-authors.html | Books and Authors | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/drop-in-centrals-stock-forces-young-to-sell-half-his-holding.html | Drop in Central's Stock Forces Young to Sell Half His Holding; Alleghany Issue Frozen YOUNG SELLS HALF OF CENTRAL STOCK | True | By Robert E. Bedingfieldthe New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/cornells-lawyers-win.html | Cornell's 'Lawyers' Win | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dulles-to-speak-wednesday.html | Dulles to Speak Wednesday | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-approves-togoland-vote.html | U.S. Approves Togoland Vote | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/nagle-retains-lead-cards-a-69-in-australian-open-for-136-total.html | NAGLE RETAINS LEAD; Cards a 69 in Australian Open for 136 Total | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ithaca-journal-raises-price.html | Ithaca Journal Raises Price | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/rokossovsky-is-named-marshal-gets-high-post-in-georgian-party.html | ROKOSSOVSKY IS NAMED; Marshal Gets High Post in Georgian Party | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/stillson-lawrence-an-engineering-aide.html | STILLSON LAWRENCE, AN ENGINEERING AIDE | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ursua-halts-jarrett-in-manila.html | Ursua Halts Jarrett in Manila | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/some-gas-rates-on-l.i-to-rise-starting-dec-9.html | Some Gas Rates on L.I. To Rise Starting Dec. 9 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/brown-is-choice-in-harvard-game-bruins-bolstered-by-return-of.html | BROWN IS CHOICE IN HARVARD GAME; Bruins Bolstered by Return of Robertshaw--Injuries Cut Crimson Strength | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/four-columbia-backs-expecting-60minute-game-against-penn.html | Four Columbia Backs Expecting 60-Minute Game Against Penn; Replacements Not Available for Donelli, Brad Howard, Brookins and Spraker Replacement Is Seasoned Riep's Mates Are Tested | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/navy-missile-chief-sees-moon-flight.html | NAVY MISSILE CHIEF SEES MOON FLIGHT | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/army-is-increasing-next-6-draft-calls.html | ARMY IS INCREASING NEXT 6 DRAFT CALLS | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-seeks-accord-on-tunisian-arms-to-try-to-persuade-france-to.html | U.S. SEEKS ACCORD ON TUNISIAN ARMS; To Try to Persuade France to Supply Them--Second Shipment Delayed Hopes to Persuade France Paris Protests to London | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ethics-bureau-urged-li-association-considers-better-business-unit.html | ETHICS BUREAU URGED; L.I. Association Considers Better Business Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/british-burglars-get-72800.html | British Burglars Get $72,800 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/youth-gala-tonight-fete-will-aid-children-at-lenox-hill-hospital.html | YOUTH GALA TONIGHT; Fete Will Aid Children at Lenox Hill Hospital | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/boheme-at-met-dec-8.html | 'Boheme' at 'Met' Dec. 8 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/states-ask-deal-in-aiding-schools-governors-offer-building-program.html | STATES ASK DEAL IN AIDING SCHOOLS; Governors Offer Building Program if U.S. Yields Local Phone Taxes | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/connelly-caudle-lose-conviction-of-former-truman-aides-upheld-by.html | CONNELLY, CAUDLE LOSE; Conviction of Former Truman Aides Upheld by Court | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/hirohito-to-open-event-20-teams-will-meet-in-asian-games-at-tokyo.html | HIROHITO TO OPEN EVENT; 20 Teams Will Meet in Asian Games at Tokyo in May | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/keeping-america-clean.html | KEEPING AMERICA CLEAN | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/army-bowl-hopes-slim-head-of-academy-cites-policy-barring.html | ARMY BOWL HOPES SLIM; Head of Academy Cites Policy Barring Post-Season Play | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-bids-soviet-end-travel-curb-note-bars-a-wider-area-to-russians.html | U.S. BIDS SOVIET END TRAVEL CURB; Note Bars a Wider Area to Russians in Retaliation-- Deplores Closed Zones 'Mutual Abolition' Urged | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/harriman-feted-at-66-likens-years-to-red-satellites-they-come-too.html | HARRIMAN FETED AT 66; Likens Years to Red Satellites: 'They Come Too Often' | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/soviet-six-beats-swedes-40.html | Soviet Six Beats Swedes, 4-0 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/futures-in-grain-fail-to-set-trend-wheat-and-corn-prices-ease-oats.html | FUTURES IN GRAIN FAIL TO SET TREND; Wheat and Corn Prices Ease, Oats and Rye Are Steady, Soybeans Are Strong Weather Hurts Corn | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-jews-to-seek-more-israel-aid-70000-immigrants-expected-in-new.html | U.S. JEWS TO SEEK MORE ISRAEL AID; 70,000 Immigrants Expected in New Nation Next Year, Welfare Council Is Told Warns of Growing Needs | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mother-committed-in-hanging.html | Mother Committed in Hanging | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/city-colleges-ask-33970000-total-record-budget-for-195859-rises.html | CITY COLLEGES ASK $33,970,000 TOTAL; Record Budget for 1958-59 Rises $3,987,000 in Year for Salaries and Supplies Chief Factors in Increase Teacher Education Stressed | True | By Leonard Buder | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-aids-in-fight-on-filipino-gang-navy-plane-drops-flares-to-help.html | U.S. AIDS IN FIGHT ON FILIPINO GANG; Navy Plane Drops Flares to Help Pursuers--Garcia Increases Vote Lead U.S. Loan May Be Sought | True | By Tillman Durdin Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/busy-week-ahead-for-bond-market-issues-of-corporate-debt-and-local.html | BUSY WEEK AHEAD FOR BOND MARKET; Issues of Corporate Debt and Local Government Due to Top $305,000,000 Utility Issues Set | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/missile-unit-fired-small-test-vehicle-hits-into-clouds-above.html | MISSILE UNIT FIRED; Small 'Test Vehicle' Hits Into Clouds Above Florida Base | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/rutgers-faculty-gets-jury-trials-panel-of-5-colleagues-will-hear.html | RUTGERS FACULTY GETS 'JURY' TRIALS; Panel of 5 Colleagues Will Hear Cases of Academic Freedom and Tenure | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/trip-satisfies-benson-he-tells-britons-12nation-tour-proved.html | TRIP SATISFIES BENSON; He Tells Britons 12-Nation Tour Proved Profitable | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/measuring-tool-boon-to-industry-lie-detector-heart-checks.html | MEASURING TOOL BOON TO INDUSTRY; Lie Detector 'Heart' Checks Everything From Rocket Launchers to Car Bodies Costs Up To $17,000 Major Design Change Lie Detector an Example | True | By William M. Freeman | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/flushing-rabbi-named-to-a-lifetime-tenure.html | Flushing Rabbi Named To a Lifetime Tenure | True | Jonah B. Esakoff | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/art-gallery-roundup-french-paintings-at-the-findlaywork-by-kearns.html | Art: Gallery Round-Up; French Paintings at the Findlay--Work by Kearns, Bouts, Bond, Berresford | True | By Stuart Preston | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mental-ills-laid-to-change-in-job-even-promotion-can-affect-older.html | MENTAL ILLS LAID TO CHANGE IN JOB; Even Promotion Can Affect Older Worker Adversely, Psychiatrists Report Infants Are Studied | True | By Emma Harrison | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/diet-discounted-as-arteries-peril-medical-panelists-refuse-to.html | DIET DISCOUNTED AS ARTERIES PERIL; Medical Panelists Refuse to Advise Drastic Change in U.S. Eating Habits Stress on Research Need Conclusion in Doubt | True | By Morris Kaplan Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/pakistan-buys-more-us-food.html | Pakistan Buys More U.S. Food | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/city-marshal-stabbed-evicted-tenant-says-he-did-it-because-he-was.html | CITY MARSHAL STABBED; Evicted Tenant Says He Did It Because He Was Harried | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/long-island-homemakers-can-take-off-for-luncheon-two-instruct-dress.html | Long Island Homemakers Can Take Off for Luncheon; Two Instruct Dress Warmly Going Out for Lunch | True | By Phyllis Lee Levinscouts From Store | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/wood-field-and-stream-advice-to-man-and-boy-on-what-to-buy-for.html | Wood, Field and Stream; Advice to Man and Boy on What to Buy For Their First Fishing Excursion | True | By John W. Randolph | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/hospital-infection-killed-19.html | Hospital Infection Killed 19 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/newark-kennel-club-show.html | Newark Kennel Club Show | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/state-boxing-commission-urges-jackson-to-retire-and-prevent-more.html | State Boxing Commission Urges Jackson To Retire and Prevent More Beatings | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bonn-diamond-cutters-seek-to-form-cartel.html | Bonn Diamond Cutters Seek to Form Cartel | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/republic-steel-curtails.html | Republic Steel Curtails | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-chief-elected-by-farm-supplier.html | NEW CHIEF ELECTED BY FARM SUPPLIER | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/con-edison-razes-west-side-tanks-twin-gas-facilities-near-65th-st.html | CON EDISON RAZES WEST SIDE TANKS; Twin Gas Facilities Near 65th St., Landmark 60 Years, Now Outmoded | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ruth-schorr-fiancee-student-at-brooklyn-law-is-engaged-to-robert.html | RUTH SCHORR FIANCEE; Student at Brooklyn Law Is Engaged to Robert Fisher | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/john-burnham-40-nautilus-designer.html | JOHN BURNHAM, 40, NAUTILUS DESIGNER | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/masseyharris-is-gone-farm-equipment-to-carry-masseyferguson-label.html | MASSEY-HARRIS IS GONE; Farm Equipment to Carry Massey-Ferguson Label | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/for-families.html | For Families | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/police-list-of-hoodlums-the-scene-of-gangsters-international.html | Police List of Hoodlums; The Scene of Gangsters' International 'Convention' Near Binghamton | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/satellite-return-set-as-soviet-goal-russians-admit-problem-is-not.html | SATELLITE RETURN SET AS SOVIET GOAL; Russians Admit Problem Is Not 'Fully' Solved--Say Dog Died 'Painlessly' Same Fuel Used for Both Scientists Give Answers Return of a Satellite Soviet Aim; Death of Dog Is Called Painless Some Animals Retrieved Shuns Advance Publicity Speed the Main Factor Soviet Reporting Data Dutch Unions Forego Raises | True | By Max Frankel Special To the New York Times.combine | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/watch-parts-listed-distributors-group-puts-out-catalogue-for-trade.html | WATCH PARTS LISTED; Distributors' Group Puts Out Catalogue for Trade | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/on-childrens-books.html | On Children's Books | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/truman-advises-stevenson-here-says-former-candidate-is-still.html | TRUMAN ADVISES STEVENSON HERE; Says Former Candidate Is Still Undecided on Role He Will Take at Paris Gave Advice to Stevenson Not a Prophet of Doom | True | By Murray Illson | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/college-football-today.html | College Football Today | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/abel-gets-30-year-term-and-3000-fine-as-a-spy-concurrent-jail-terms.html | Abel Gets 30-Year Term And $3,000 Fine as a Spy; Concurrent Jail Terms ABEL SENTENCED TO THIRTY YEARS Prosecutor 'Well Satisfied' | True | By James P. McCaffreythe New York Timesthe New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/more-home-births-sought-by-briton-physician-says-us-mothers-miss.html | MORE HOME BIRTHS SOUGHT BY BRITON; Physician Says U.S. Mothers Miss Out on Benefits of Family Life in Hospital Midwives Favored | True | By Robert K. Plumb Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/tiny-element-helps-computer-memory.html | TINY ELEMENT HELPS COMPUTER 'MEMORY' | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/money.html | Money | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/11-saved-from-gas-by-internes-call-recognizing-symptoms-in-ill.html | 11 SAVED FROM GAS BY INTERNES CALL; Recognizing Symptoms in Ill Family, He Alerts Health Unit to Empty Building | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/two-students-killed-goucher-girl-is-stabbed-maryland-man-shot.html | TWO STUDENTS KILLED; Goucher Girl Is Stabbed-- Maryland Man Shot | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/primary-prices-up-03-in-week-higher-costs-for-processed-foods-farm.html | PRIMARY PRICES UP 0.3% IN WEEK; Higher Costs for Processed Foods, Farm Products Account for Rise | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-treasurer-for-tva.html | New Treasurer for T.V.A. | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dividends-in-october-held-near-1956-level.html | Dividends in October Held Near 1956 Level | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/output-indicates-recession-and-explains-interest-cut-federal.html | Output Indicates Recession And Explains Interest Cut; Federal Reserve Finds October Total Was Lowest Since 1956 Steel Strike-- 4,000,000 Unemployed Predicted OUTPUT INDICATES RECESSION IS HERE Money Markets Surprised Durable Goods Down Canadian Bank Cuts Rate Derailment Blocks Line | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/prisoners-strike-at-wethersfield-connecticut-inmates-reject-food-in.html | PRISONERS STRIKE AT WETHERSFIELD; Connecticut Inmates Reject Food in Silent Protest at Death of Ulcer Vict I Extra Guards Called | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/columbia-cubs-beat-cheshire-by-27to6-for-first-victory-magfiorosi.html | Columbia Cubs Beat Cheshire By 27-to-6 for first Victory; Magfiorosi and Savini Lead Attack at Baker Field--St. George's Routs Middlesex-- Eastern M.A. Wins Dougherty Scores Nine Times St. Benedict's Wins, 26--13 | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/french-play-191-wins-posts-first-victory-beating-little-cutie-at.html | FRENCH PLAY, 19-1, WINS; Posts First Victory, Beating Little Cutie at Pawtucket | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ilmenite-project-is-studied.html | Ilmenite Project Is Studied | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/canadas-envoy-in-bonn-is-named-un-delegate.html | Canada's Envoy in Bonn Is Named U.N. Delegate | True | The New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/customs-hobby-show-set.html | Customs Hobby Show Set | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/wreckage-yields-clues-in-crash-of-pacific-airliner.html | Wreckage Yields Clues in Crash of Pacific Airliner | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/soviet-to-protest-indian-move-in-ilo.html | SOVIET TO PROTEST INDIAN MOVE IN I.L.O. | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-books.html | New Books | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/un-halts-talks-on-disarmament-assembly-postpones-debate-to-give.html | U.N. HALTS TALKS ON DISARMAMENT; Assembly Postpones Debate to Give Members Time to Reach Compromise | True | By Lindesay Parrott Special to the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/tea-to-honor-ruth-oneill.html | Tea to Honor Ruth O'Neill | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/algeria-demonstration-fails.html | Algeria Demonstration Fails | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/shop-in-queens-adds-comforts-of-home-to-latin-dictators-car-how-to.html | Shop in Queens Adds Comforts Of Home to Latin Dictator's Car; How to Put $21,000 in Accessories in a $9,000 Car | True | The New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/william-g-edens-roads-promoter-chicago-banker-for-whom-expressway.html | WILLIAM G. EDENS, ROADS PROMOTER; Chicago Banker for Whom Expressway Near City Was Named Dies at 93 | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/irving-cooper-gets-65-leads-secondday-field-in-gardena-open.html | IRVING COOPER GETS 65; Leads Second-Day Field in Gardena Open Qualifying | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-rules-to-spur-speedboat-racing.html | NEW RULES TO SPUR SPEED-BOAT RACING | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/yvonne-de-carlo-has-son.html | Yvonne De Carlo Has Son | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/satellite-design-is-revised-by-us-its-cylindrical-shape-may-ease.html | SATELLITE DESIGN IS REVISED BY U.S.; Its Cylindrical Shape May Ease Task of Launching-- Firing Set in Early '58 | True | By Gladwin Hill Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/water-supply-plan-proposed-in-jersey.html | WATER SUPPLY PLAN PROPOSED IN JERSEY | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/home-of-greater-snow-geese-found.html | Home Of Greater Snow Geese Found | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/japan-france-in-trade-pact.html | Japan, France in Trade Pact | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/syria-notes-a-change-foreign-minister-says-us-is-moving-to-less.html | SYRIA NOTES A 'CHANGE'; Foreign Minister Says U.S. Is Moving to Less Hostility | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/jersey-golfers-keep-president-mrs-murray-is-reelected-womens-group.html | JERSEY GOLFERS KEEP PRESIDENT; Mrs. Murray Is Re-elected --Women's Group Names Three New Officers | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/jean-mcgourty-geneva-student-fiancee-of-ce-barrelet-jr-of-swiss.html | Jean McGourty, Geneva Student, Fiancee Of C.E. Barrelet Jr. of Swiss Cavalry | True | Special to The New York Times.C.G. George | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/german-reds-seize-priest.html | German Reds Seize Priest | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/rail-car-maker-raises-dividend-general-american-increases-quarterly.html | RAIL CAR MAKER RAISES DIVIDEND; General American Increases Quarterly to 87 c and Votes a 25c Extra OTHER DIVIDEND NEWS Associated Spring Corp. Goebel Brewing Co. Industrial National Bank COMPANIES TAKE DIVIDEND ACTION Kansas City Southern Railway Co. Maryland Shipbuilding Drydock State Bank of Albany Texas Utilities Co. United Corporation U.S. Industries, Inc. Virginia Iron Coal & Coke | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/belgrade-threatens-reprisals-if-bonn-cancels-trade-credit.html | Belgrade Threatens Reprisals If Bonn Cancels Trade Credit; Agreements Under Review | True | Special to The New York Times.Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/kasper-gets-new-term-six-months-added-to-year-he-is-serving-in.html | KASPER GETS NEW TERM; Six Months Added to Year He Is Serving in Another Case | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dr-jay-mlean-67-surgeon-is-dead-discoverer-of-heparin-an.html | DR. JAY M'LEAN, 67, SURGEON, IS DEAD; Discoverer of Heparin, an Anti-Coagulant, Was 67 -- Headed Tumor Clinic Important Medical Advance | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/negro-queen-picked-by-a-toledo-school.html | NEGRO QUEEN PICKED BY A TOLEDO SCHOOL | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/north-texas-in-front-6813.html | North Texas in Front, 68-13 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/worsley-stars-in-victory.html | Worsley Stars in Victory | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/kirkland-to-rejoin-giants.html | Kirkland to Rejoin Giants | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mrs-eisenhower-aids-care.html | Mrs. Eisenhower Aids CARE | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/lane-in-cuba-to-see-bragan.html | Lane in Cuba to See Bragan | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/suffolk-museum-showing-ancient-bibles-some-inscribed-by-early.html | Suffolk Museum Showing Ancient Bibles, Some Inscribed by Early Families of L.I. | True | The New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/air-force-sees-ways-to-destroy-icbms.html | Air Force Sees Ways To Destroy I.C.B.M's | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/old-hot-dog-king-patents-package-packaging-expert-devises-safe-way.html | OLD 'HOT DOG KING' PATENTS PACKAGE; Packaging Expert Devises Safe Way to Ship China VARIETY OF IDEAS IN NEW PATENTS F'or Shooting Fish Atomic Envelope For Little Ballerinas Motorized Surf Board Harp Tuner Soap Hands Massage Mattresses | True | By Stacy V. Jones Special To the New York Times.the New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/oklahomanotre-dame-and-competition-for-bowl-bids-mark-slate-today.html | Oklahoma-Notre Dame and Competition for Bowl Bids Mark Slate Today; SOONER TEAM OUT FOR 48TH IN ROW Oklahoma Favored to Equal Record--Ohio State, Duke Among Bowl Hopefuls Tigers Out for Title Yale Relies on Winterbauer Texas Aggies Favored | True | By Allison Danzig | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-rosenwald-bride-married-to-henry-sedgwick-in-park-ave.html | MISS ROSENWALD BRIDE; Married to Henry Sedgwick in Park Ave. Methodist | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/troy-six-wins-in-overtime.html | Troy Six Wins in Overtime | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/six-laid-off-by-studio-ad-and-publicity-employes-are-dismissed-at.html | SIX LAID OFF BY STUDIO; Ad and Publicity Employes Are Dismissed at Paramount | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/1958-budget-is-up-for-westchester-2074736-rise-proposed-county-tax.html | 1958 BUDGET IS UP FOR WESTCHESTER; $2,074,736 Rise Proposed --County Tax Rate Would Be $8.52, Increase of 5c COLLEGE FUND CREATED $17,982,596 Is Sought for Welfare Agency-- Debt Cut During Year Is Noted Welfare Needs Up | True | By Merrill Folsom Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-moves-raise-stocks-in-london-discount-rate-cut-plans-to-increase.html | U.S. MOVES RAISE STOCKS IN LONDON; Discount Rate Cut, Plans to Increase Military Outlay Cause Sharp Advance Dollar Stocks Hold Gains | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/venezuela-vote-body-named.html | Venezuela Vote Body Named | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/soviet-ahead-mcelroy-says.html | Soviet Ahead, McElroy Says | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/albany-speedup-fails-to-develop-plea-to-file-bills-early-gets.html | ALBANY SPEED-UP FAILS TO DEVELOP; Plea to File Bills Early Gets Little Reaction--G.O.P. Asks School Bond Credit Earlier Action Sought School Bond Bill Filed | True | By Warren Weaver Jr. Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/charlotte-regains-rink-lead.html | Charlotte Regains Rink Lead | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-blickstein-troth-connecticut-alumna-will-be-wed-to-arnold.html | MISS BLICKSTEIN TROTH; Connecticut Alumna Will Be Wed to Arnold Pollack | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/big-steal-and-presidential-golf-are-grilled-at-financial-follies.html | 'Big Steal' and Presidential Golf Are Grilled at 'Financial Follies'; Capt. Blough on Deck Teeing Off on President 'BIG STEAL' ET AL ON 'FOLLIES' GRILL | True | By Alfred R. Zipserthe New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/300-students-to-visit-nyu.html | 300 Students to Visit N.Y.U. | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/work-by-aged-on-sale-walsh-home-offers-crafts-suitable-as-yule.html | WORK BY AGED ON SALE; Walsh Home Offers Crafts Suitable as Yule Gifts | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dennehy-scores-at-toronto-show-us-rider-wins-in-second-jumpoff.html | DENNEHY SCORES AT TORONTO SHOW; U.S. Rider Wins in Second Jump-Off Aboard Pillbox --Wiley Finishes 3d | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/barbers-suit-heard-case-against-park-sheraton-to-be-decided-soon.html | BARBER'S SUIT HEARD; Case Against Park Sheraton to Be Decided Soon | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/designer-21-is-dior-successor.html | Designer, 21, Is Dior Successor | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/women-fliers-arrive-dressed-for-occasion.html | Women Fliers Arrive Dressed for Occasion | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/profit-sharing-lauded-research-group-reports-on-survey-among.html | PROFIT SHARING LAUDED; Research Group Reports on Survey Among Employes | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/newsmen-on-commission.html | Newsmen on Commission | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/insurance-charges-dismissed.html | Insurance Charges Dismissed | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/woman-dies-in-leap-police-say-she-was-upset-over-living-alone.html | WOMAN DIES IN LEAP; Police Say She Was Upset Over Living Alone | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/un-to-make-study-of-tva-for-asia-wheeler-named-by-un-to-study-plan.html | U.N. to Make Study Of 'T.V.A.' for Asia; Wheeler Named by U.N. to Study Plan to Develop an Asia 'T.V.A.' Spur to Cooperation | True | By Kathleen McLaughlin Special To the New York Times.united Nationsthe New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/labor-federation-suspends-bakers-meany-says-union-refused-to-heed.html | LABOR FEDERATION SUSPENDS BAKERS; Meany Says Union Refused to Heed Clean-Up Order-- Ruling to Be Appealed LABOR FEDERATION SUSPENDS BAKERS Meany's Statement Acknowledges 'Errors' Cites Teamster Pact | True | By Jay Walz Special To The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dudley-f-sicher-exjustice-dies-authority-on-delinquency-served-14.html | DUDLEY F. SICHER, EX-JUSTICE, DIES; Authority on Delinquency Served 14 Years Here in Domestic Relations Court Named to Water Project Wrote Series of Letters | True | The New York Times, 1939 | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/dr-walter-taylor-chemistry-teacher.html | DR. WALTER TAYLOR, CHEMISTRY TEACHER | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-delafield-is-future-bride-radcliffe-student-will-be-wed-to.html | MISS DELAFIELD IS FUTURE BRIDE; Radcliffe Student Will Be Wed to Rollin M. Johnson, Who Attends Harvard | True | Special to The New York Times.John Lane | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/yield-on-acceptances-pared-effect-on-realty-market-thought-to-be.html | Yield on Acceptances Pared -- Effect on Realty Market Thought to Be Limited; BANKS DELAY CUT IN LENDING RATES Will Borrowers Wait? Effect on Building Weighed Hauge Cites Flexibility | True | By John S. Tompkinsspecial To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/gardnermodell.html | Gardner--Modell | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/youths-back-curb-on-young-drivers-group-urges-auto-training-to-get.html | YOUTHS BACK CURB ON YOUNG DRIVERS; Group Urges Auto Training to Get License if Under 18 --Calls Integration Sure | True | By William G. Weart Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/chick-meehan-gets-suspended-sentence-meehan-gets-suspended-term-and.html | Chick Meehan Gets Suspended Sentence; Meehan Gets Suspended Term And $5,000 Fine in Steel Case | True | By Edward Ranzal | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/4-men-2-companies-guilty-in-tv-racket.html | 4 MEN, 2 COMPANIES GUILTY IN TV RACKET | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/undefeated-hill-wins-finale-127-tops-lawrenceville-eleven-as.html | UNDEFEATED HILL WINS FINALE, 12-7; Tops Lawrenceville Eleven as Leckonby Registers Twice in Second Half Series Started in 1887 Throws With Skill 4 Passes Mark Advance | True | By Michael Strauss Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/frankfurter-75-keeps-to-routine.html | Frankfurter, 75, Keeps to Routine | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/little-king-of-carting-vincent-james-squillante-powerful.html | Little King of Carting; Vincent James Squillante Powerful Connections | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/lumber-group-picks-chief.html | Lumber Group Picks Chief | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/powell-says-us-snubbed-his-plan.html | POWELL SAYS U.S. SNUBBED HIS PLAN | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-leaders-end-coalsteel-tour-toplayer-executives-study-investment.html | U.S. LEADERS END COAL-STEEL TOUR; Top-Layer Executives Study Investment Worth of the European Community Some of the Party Members Loans Are Redistributed Others in the Party | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/5-held-in-drug-theft-arrests-in-300000-lederle-case-now-total-12.html | 5 HELD IN DRUG THEFT; Arrests in $300,000 Lederle Case Now Total 12 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/clem-mccarthy-suit-trial-set.html | Clem McCarthy Suit Trial Set | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/cotton-advances-by-8-to-38-points-near-months-strongest-december.html | COTTON ADVANCES BY 8 TO 38 POINTS; Near Months Strongest-- December Option at High Since Sept. 8, 1952 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/marine-sites-develop-barge-transportation-and-move-to-markets.html | MARINE SITES DEVELOP; Barge Transportation and Move to Markets Credited | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/melbourne-plans-trade-fair.html | Melbourne Plans Trade Fair | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-balloon-flight-deferred.html | U.S. Balloon Flight Deferred | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/squillante-stays-out-of-laws-grip-city-and-federal-officials-have.html | SQUILLANTE STAYS OUT OF LAWS GRIP; City and Federal Officials Have Tried for Years to Prosecute Racketeer Inquiry Abandoned | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/frederick-sutton-expert-on-stone-89.html | FREDERICK SUTTON, EXPERT ON STONE, 89 | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bronx-family-of-10-evicted-from-home.html | BRONX FAMILY OF 10 EVICTED FROM HOME | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/trend-is-upward-for-commodities-cocoa-copper-hides-lead-potatoes.html | TREND IS UPWARD FOR COMMODITIES; Cocoa, Copper, Hides, Lead, Potatoes, Rubber, Coffee Are Among Gainers | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/army-to-stress-running-attack-cadets-rated-2touchdown-favorites-for.html | ARMY TO STRESS RUNNING ATTACK; Cadets Rated 2-Touchdown Favorites for Tulane's West Point Debut | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-officers-installed-by-girl-scouts-council.html | New Officers Installed By Girl Scouts' Council | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/hungary-decries-corruption.html | Hungary Decries Corruption | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/maryland-passes-upset-miami-166-rusevlyan-excels-as-terps-beat.html | MARYLAND PASSES UPSET MIAMI, 16-6; Rusevlyan Excels as Terps Beat Hurricane Eleven Before 42,701 Fans Perio Gets Touchdown Scotti Recovers Fumble | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/philippine-election.html | PHILIPPINE ELECTION | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/santa-fe-strike-set-nov-22.html | Santa Fe Strike Set Nov. 22 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/peru-explains-ban-on-paper.html | Peru Explains Ban on Paper | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/france-will-call-for-satisfaction-on-tunisian-arms-premier-to-ask.html | FRANCE WILL CALL FOR SATISFACTION ON TUNISIAN ARMS; Premier to Ask 'Unequivocal Solution' of the Rift Over U.S.-British Shipments PERIL TO NATO IMPLIED Gaillard Stakes His Cabinet on Austerity Program-- Demands Assembly Vote Interrupts Financial Debate Charter Mentions Algeria FRANCE WILL CALL FOR SATISFACTION Bourguiba Explains Stand French in Algiers Irked | True | By Henry Giniger Special To the New York Times.the New York Timesspecial To The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/five-fires-set-in-rochester.html | Five Fires Set in Rochester | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/career-refuses-to-call-it-career-james-lee-play-extended-for-the.html | 'CAREER' REFUSES TO CALL IT CAREER; James Lee Play Extended for the Fourth Time--Fay Bainter New Mrs. Tyrone Cast in O'Neill Play Theatre Notes From All Over | True | By Louis Calta | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/air-system-sets-revenue-record-but-pan-american-profits-for-3-and-9.html | AIR SYSTEM SETS REVENUE RECORD; But Pan American Profits for 3 and 9 Months Dipped --Subsidy Less a Factor Subsidy Last Year FAIRCHILD ENGINE Earnings Off Sharply for First 9 Months Despite Sales Rise OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/religious-books-recently-issued.html | Religious Books Recently Issued | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/claude-frank-plays-recital-at-museum.html | CLAUDE FRANK PLAYS RECITAL AT MUSEUM | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/new-president-elected-by-jabez-burns-sons.html | New President Elected By Jabez Burns & Sons | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bonn-court-jails-german.html | Bonn Court Jails German | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/maimed-boy-thanks-judge-for-future.html | MAIMED BOY THANKS JUDGE FOR FUTURE | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-play-in-london-happiest-millionaire-gets-mixed-critical.html | U.S. PLAY IN LONDON; Happiest Millionaire Gets Mixed Critical Reception | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/for-safer-driving.html | FOR SAFER DRIVING | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/shirt-group-eyes-automation.html | Shirt Group Eyes Automation | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mona-karff-scores-in-chess-on-coast-tenth-round-ninth-round.html | MONA KARFF SCORES IN CHESS ON COAST; TENTH ROUND NINTH ROUND STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/west-point-manufacturing-elects.html | West Point Manufacturing Elects | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/augusta-welcomes-eisenhower-despite-a-report-of-ill-feeling.html | Augusta Welcomes Eisenhower Despite a Report of 'Ill Feeling' | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/spring-in-fall-arrives-and-will-remain-today.html | Spring in Fall Arrives, And Will Remain Today | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/braves-sign-catcher-18.html | Braves Sign Catcher, 18 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/algerian-grenade-kills-7.html | Algerian Grenade Kills 7 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/van-amerigenhaebler-picks-research-chief.html | Van Amerigen-Haebler Picks Research Chief | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/market-snaps-up-cit-bond-issue-100-million-offering-geared-for.html | MARKET SNAPS UP C.I.T. BOND ISSUE; 100 Million Offering Geared for 'Continuous Sale' Is Sold in Four Months | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/rescue-captain-is-honored.html | Rescue Captain Is Honored | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/touchtackle-game-today.html | Touch-Tackle Game Today | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/cooper-downs-fraser-for-title-in-sydney-tennis-64-63-63-rose-duo.html | Cooper Downs Fraser for Title In Sydney Tennis, 6-4, 6-3, 6-3; Rose Duo Takes Crown Cooper's Service Broken | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/bergen-bus-riders-speak-out.html | Bergen Bus Riders Speak Out | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/operating-profit-of-paramount-pictures-up-from-83c-to-94c-a-share.html | Operating Profit of Paramount Pictures Up From 83c to 94c a Share for Quarter | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/royal-battle-takes-feature-as-five-favorites-score-at-jamaica.html | Royal Battle Takes Feature as Five Favorites Score at Jamaica; 19-TO-10 CHOICE CAPTURESSPRINT Royal Battle, Ruane Aboard, Outraces Bunny's Babe-- Golden East Is Third Trained by Fisher Russet Orange Pays $52.40 Vertex Probable Favorite | True | By James Roach | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/mortgage-financing.html | MORTGAGE FINANCING | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/montclair-asks-women-to-seek-sparetime-jobs-as-teachers-other.html | Montclair Asks Women to Seek Spare-Time Jobs as Teachers; Other Groups Assist | True | By Milton Honig Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/coast-guard-seeks-fliers.html | Coast Guard Seeks Fliers | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/snark-described-on-5000mile-run-air-force-discloses-details-of.html | SNARK DESCRIBED ON 5,000-MILE RUN; Air Force Discloses Details of Missile's Capability of Hitting Far Targets | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/the-awards.html | The Awards | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/attack-in-home-fatal-wife-of-plainfield-executive-dies-of-intruders.html | ATTACK IN HOME FATAL; Wife of Plainfield Executive Dies of Intruder's Blows | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/westminster-triumphs-900.html | Westminster Triumphs, 90-0 | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/revision-is-urged-on-savings-banks-chairman-of-one-says-they-must.html | REVISION IS URGED ON SAVINGS BANKS; Chairman of One Says They Must Deplore or Perish-- Deplores Life Tenure FAVORS CONSOLIDATION Also: Branching Flexible Rates and Representation for Minority Groups Life Tenure Criticized | True | By Albert L. Kraue | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/orioles-to-spend-for-talent.html | Orioles to Spend for Talent | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/police-head-bars-asbury-park-study.html | POLICE HEAD BARS ASBURY PARK STUDY | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/richard-in-hospital-canadien-hopes-to-get-cast-today-rejoin-six-in.html | RICHARD IN HOSPITAL; Canadien Hopes to Get Cast Today, Rejoin Six in Month | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/gangster-silent-on-role-as-chief-of-citys-carting-squillante.html | GANGSTER SILENT ON ROLE AS CHIEF OF CITY'S CARTING; Squillante Invokes the Fifth 100 Times in Senate Unit's Garbage Racket Inquiry Questioned an Hour Anastasia Calls Cited GANGSTER SILENT ON CARTING ROLE Says Voice Not His 'Defense Fund' Detailed | True | By Joseph A. Loftus Special To the New York Times. | | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/hospital-group-names-aide.html | Hospital Group Names Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/killian-takes-the-oath-as-us-scientific-coordinator-killian-takes.html | Killian Takes the Oath as U.S. Scientific Coordinator; Killian Takes Oath as Leader Of U.S. Programs in Science Leader of 'Follow Through' Cone Compared to Meteor | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/tv-impact-noted-by-movie-actors-1000-members-hear-report-and.html | TV IMPACT NOTED BY MOVIE ACTORS; 1,000 Members Hear Report and Welfare Plan-- Residual Income Rises | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/music-lecture-tonight.html | Music Lecture Tonight | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/atomizer-measures-spray.html | Atomizer Measures Spray | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/commodity-index-off-level-fell-to-843-thursday-from-844-wednesday.html | COMMODITY INDEX OFF; Level Fell to 84.3 Thursday From 84.4 Wednesday | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/aramburu-sets-end-for-regime-argentine-chief-presents-timetable-for.html | ARAMBURU SETS END FOR REGIME; Argentine Chief Presents Timetable for Return to Constitutional Rule Smaller Parties Hurt | True | By Edward A. Morrow Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miss-macpherson-bride-of-ensign-she-is-married-in-yonkers-to-ralph.html | MISS MACPHERSON BRIDE OF ENSIGN; She Is Married in Yonkers to Ralph Zaayenga of Navy's Pacific Fleet | True | Special to The New York Times.Herbert Studios | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/an-appraisal-of-mediterranean-position-and-of-reported-submarine.html | An Appraisal of Mediterranean Position And of Reported Submarine Sightings; Soviet Sea Strength | True | By Hanson W. Baldwin Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/annual-fan-ball-held-at-plaza-benefits-the-childrens-cancer-fund-of.html | Annual Fan Ball Held at Plaza Benefits The Children's Cancer Fund of America | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/miteff-and-kanthal-matched.html | Miteff and Kanthal Matched | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/air-force-refutes-flying-saucer-tales.html | AIR FORCE REFUTES FLYING SAUCER TALES | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/jewel-salesman-killed-atlanta-hotel-robber-misses-100000-in-hidden.html | JEWEL SALESMAN KILLED; Atlanta Hotel Robber Misses $100,000 in Hidden Gems | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/shop-talk-dressing-the-family-all-to-match.html | Shop Talk; Dressing the Family All to Match | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/extend-azores-defense-pact.html | Extend Azores Defense Pact | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/education-parley-urged-by-carlson-head-of-state-university-would.html | EDUCATION PARLEY URGED BY CARLSON; Head of State University Would Call Leaders to Map 10-Year Program | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/us-studies-a-test-on-home-shelters.html | U.S. STUDIES A TEST ON HOME SHELTERS | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/seaway-will-pay-its-own-way-chief-of-development-reports-maritime.html | Seaway Will Pay Its Own Way, Chief of Development Reports; Maritime Executives Are Honored | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/recital-is-given-by-laszlo-varga-philharmonics-first-cellist-offers.html | RECITAL IS GIVEN BY LASZLO VARGA; Philharmonic's First 'Cellist Offers Difficult Program --New Quartet Plays | True | By Harold C. Schonberg | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/french-walk-out-of-nato-meeting-action-protests-deliveries-of-arms.html | FRENCH WALK OUT OF NATO MEETING; Action Protests Deliveries of Arms to Tunisia--U.S. Delegation Is Divided 'Solidarity' Under Discussion Criticism Is Aroused Honduras Elects President | True | By Robert C. Doty Special To the New York Times.special to the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/western-aides-in-mideast-vexed-by-propaganda-and-war-threat.html | Western Aides in Mideast Vexed By Propaganda and War Threat; Astonishment Expressed Confessions Reported | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ryder-cup-site-picked-golf-matches-in-1959-will-be-held-in-atlantic.html | RYDER CUP SITE PICKED; Golf Matches in 1959 Will Be Held in Atlantic City | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/girl-is-shot-dead-on-street-in-bronx.html | GIRL IS SHOT DEAD ON STREET IN BRONX | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/speedy-pick-beats-ezra-deen-by-half-a-length-at-westbury.html | Speedy Pick Beats Ezra Deen By Half a Length at Westbury | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/canadian-labor-backs-seafarers-unions-congress-pledges-support-of.html | CANADIAN LABOR BACKS SEAFARERS; Unions' Congress Pledges Support of Strike on 8 C.N.S. Vessels Canadian Ship Aground | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/11261-signatures-voied-on-coast-cut-from-petition-against-los.html | 11,261 SIGNATURES VOIED ON COAST; Cut From Petition Against Los Angeles' Stadium Site Deal With the Dodgers | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/plans-caldwell-honor-princeton-committee-will-study-memorial-to.html | PLANS CALDWELL HONOR; Princeton Committee Will Study Memorial to Coach | True | Special to The New York Times. | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/rangers-call-up-keller.html | Rangers Call Up Keller | True | | 1985-08-19 | RE0000256983 | B00000681266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/ad-dague-weds-emilie-k-banks-st-bartholomews-chapel-scene-of-their.html | A.D. DAGUE WEDS EMILIE K. BANKS; St. Bartholomew's Chapel Scene of Their Marriage --Father Escorts Bride Williamson--Eustis | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-16 | 1957-11-16 | https://www.nytimes.com/1957/11/16/archives/san-marino-reds-defect.html | San Marino Reds Defect | True | | 1985-08-19 | RE0000256983 | B00000681266 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list-132878072.html | LP CHECK LIST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870562.html | Author's Query | True | SEXSON E. HUMPHAREYS, | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gordonpollack.html | Gordon--Pollack | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/iowa-state-scores-330.html | Iowa State Scores, 33-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-concerto-virtuoso-music-the-essence-is-challenge-with-soloist-a.html | THE CONCERTO: VIRTUOSO MUSIC, The Essence Is Challenge, With Soloist and Orchestra Joining Forces to Provide a Thrilling and Extroverted Experience Virtuosity The Romantics ESSENCE IS CHALLENGE | True | By Harold C. Schonberg | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/prima-donna-who-doesnt-act-like-one-four-tebaldi-roles.html | Prima Donna Who Doesn't Act Like One; FOUR TEBALDI ROLES | True | By Harold C. Schonberg | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jordan-again-fights-to-survive-kings-main-reliance-is-on-u-s-aid.html | JORDAN AGAIN FIGHTS TO SURVIVE; King's Main Reliance Is on U. S. Aid Divided Peoples One-Third of a Nation Hussein's Courage | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cornhog-ratio-sign-of-trouble-already-midwest-politicians-are.html | CORN-HOG RATIO SIGN OF TROUBLE; Already Midwest Politicians Are Worried Over Outlook for More Farm Unrest | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jacqueline-stirone-to-wed-next-month.html | JACQUELINE STIRONE TO WED NEXT MONTH | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rose-family-shrubs-blossoms-in-summer.html | ROSE FAMILY SHRUBS; Blossoms in Summer | True | By Gordon Morrison | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/upstate-woman-is-101.html | Upstate Woman Is 101 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/southeast-ports-show-cargo-rise-6-districts-clear-2-million-in.html | SOUTHEAST PORTS SHOW CARGO RISE; 6 Districts Clear 2 Million in Products in 7 Months for a 31% Increase Gains in Each Districts Airport Operations Rise | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list-132878222.html | LP CHECK LIST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-mary-palmer-prospective-bride.html | MISS MARY PALMER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/architecture-and-the-architect-in-his-latest-book-frank-lloyd.html | ARCHITECTURE AND THE ARCHITECT; In His Latest Book Frank Lloyd Wright Discusses Both His Art and His Purpose Architect, Architecture | True | By Henry Russell Hitchcockphotograph By P.e. Guerrero From (A TESTAMENT.) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-lucy-wrenn-will-be-married-she-is-engaged-to-james-a.html | MISS LUCY WRENN WILL BE MARRIED; She Is Engaged to James A. Hadley--Both Graduates of U. of North Carolina | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-world-of-music-after-27-years-on-shelf-prokofieffs-left-hand.html | THE WORLD OF MUSIC; After 27 Years on Shelf, Prokofieff's Left Hand Concerto Will Be Heard HEMIDEMISEMIQUAVERS: REPRISE | True | By Ross Parmenter | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/science-lag-linked-to-college-quotas.html | SCIENCE LAG LINKED TO COLLEGE QUOTAS | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/canada-advances-social-program-diefenbakers-aims-backed-by.html | CANADA ADVANCES SOCIAL PROGRAM; Diefenbaker's Aims Backed by Parliament--Flurry on Election Call Stilled | True | By Tania Long Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-912-the-world-of-makebelieve-the-little-people-patriotic-porker.html | For 9-12: The World of Make-Believe; The Little People Patriotic Porker Gloriously Uninhibited White Magic She Just Dropped in | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/former-f-b-i-men-spurred-by-clark.html | FORMER F. B. I. MEN SPURRED BY CLARK | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/5year-zarzuela-harvest-spanish-operettas-are-brought-to-the-us-in.html | 5-YEAR ZARZUELA HARVEST; Spanish Operettas Are Brought to the U.S. In LP Recordings In Five Years Revival Stock Feature | True | By Ross Parmenter | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/catholic-college-sets-new-pattern-small-ontario-institution-adopts.html | CATHOLIC COLLEGE SETS NEW PATTERN; Small Ontario Institution Adopts Multi-Religious Education Affiliation | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/scornful-farce-from-the-french-dauphin-giving-ironic-performance-in.html | SCORNFUL FARCE FROM THE FRENCH; Dauphin Giving Ironic Performance In Marcel Ayme's 'Clerambard' Mocking Style Emotional Scene Caricature Costume | True | By Brooks Atkinson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teddy-boys-and-genteel-madmen.html | Teddy Boys and Genteel Madmen | True | By Harry T. Moore | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/homes-in-middle-village.html | Homes in Middle Village | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-steve-allens-have-son.html | The Steve Allens Have Son | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/georgia-tech-wins-from-alabama-107-statistics-of-the-game.html | GEORGIA TECH WINS FROM ALABAMA, 10-7; STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-stevenson-wins-chess-game-mrs-gresser-also-scores-in-adjourned.html | MRS. STEVENSON WINS CHESS GAME; Mrs. Gresser Also Scores in Adjourned Contest to Stay Tied for First | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/builders-assure-investors-of-12-east-side-apartment-house-planned.html | BUILDERS ASSURE INVESTORS OF 12%; East Side Apartment House Planned | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-age-of-canova-exhibition-in-providence-points-up-art-of-an.html | THE AGE OF CANOVA; Exhibition in Providence Points Up Art of an Eclipsed Period | True | By Stuart Preston | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/vassar-job-record-set-68-of-the-undergraduates-worked-during-summer.html | VASSAR JOB RECORD SET; 68% of the Undergraduates Worked During Summer | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/from-the-field-of-travel-womens-contribution-to-be-theme-of-1958.html | FROM THE FIELD OF TRAVEL; Women's Contribution To Be Theme of 1958 Swiss Festival RAPID RESERVATIONS SOUND FERRY SCHEDULE OPERA TOUR FLORIDA DOG RACING WHERE IT GOES BUSY DESERT CITY HERE AND THERE | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bank-rates-cut-hailed-london-financial-times-links-it-to-defense.html | BANK RATES CUT HAILED; London Financial Times Links It to Defense Plans as Aid | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jean-k-dutcher-is-married-here-bride-of-robert-j-nelson-aide-of.html | JEAN K. DUTCHER IS MARRIED HERE; Bride of Robert J. Nelson, Aide of Westinghouse, in Church Around Corner | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wisconsin-beats-illinois-24-to-13-statistics-of-the-game.html | WISCONSIN BEATS ILLINOIS, 24 TO 13; STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pollackellen.html | Pollack--Ellen | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/malinovsky-says-egypt-will-get-help-if-needed.html | Malinovsky Says Egypt Will Get Help if Needed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/research-center-for-latins-rising-experimental-atom-reactor-due-in.html | RESEARCH CENTER FOR LATINS RISING; Experimental Atom Reactor Due in May at Venezuelan Neurology and Brain Unit U. S. Efforts Urged | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-carol-riley-to-become-bride-54-debutante-betrothed-to-miles.html | MISS CAROL RILEY TO BECOME BRIDE; '54 Debutante Betrothed to Miles Mathews O'Brien Jr., Student at Harvard | True | Special to The New York Times.Hal Phyfe | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hardy-annuals-may-be-sown-now-among-the-iris-pink-and-orange.html | HARDY ANNUALS MAY BE SOWN NOW; Among the Iris Pink and Orange | True | By Nancy Ruzicka Smithgottscho-Schleisner | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teaneck-eleven-triumphs-4113-pashe-runs-help-set-back.html | TEANECK ELEVEN TRIUMPHS, 41-13; Pashe Runs Help Set Back Rutherford—Englewood and Westwood on Top Russell Paces Bergenfield Colombia Scores, 13-6 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cairo-falsehood-partly-succeeds-world-publication-is-gained-for.html | CAIRO FALSEHOOD PARTLY SUCCEEDS; World Publication is Gained for Propaganda Against Hussein and U.S. Some Tales Believed | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/syracuse-beats-colgate-seventh-time-in-row-with-powerful-ground.html | Syracuse Beats Colgate Seventh Time in Row With Powerful Ground Attack; LONG DRIVES MARK 34-TO-6 TRIUMPH 38,500 See Syracuse Win —Colgate Passing Attack Accounts for 206 Yards Jamison Catches 10 Passes Orange Strikes Back STATISTICS OF THE GAME | True | By Lincoln A. Werden Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dr-s-harcourt-peppard-dead-psychiatrist-led-jersey-clinic.html | Dr. S. Harcourt Peppard Dead; Psychiatrist Led Jersey Clinic | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/from-a-paleozoic-to-a-sixamplifier-system-primitive-hi-not-fi-tried.html | FROM A PALEOZOIC TO A SIX-AMPLIFIER SYSTEM; Primitive. Hi, Not Fi Tried Everything The System Daily Checks | True | By Meyer Bergerthe New York Times (BY NEAL BOENZI) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/deerfield-routs-mount-hermon-330-for-fifth-unbeaten-season-peddie.html | Deerfield Routs Mount Hermon, 33-0, for Fifth Unbeaten Season; Peddie Defeats Blair, 20-7, as McLean Tallies Twice-Riverdale Tops Hackley in Ivy League Encounter, 30 to 13 Counts Tallies Thrice Stony Brook Victor Mercersburg Wins, 19-6 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-week-in-finance-federal-federal-reserves-shot-in-the-arm-for-business.html | The Week in Finance; Federal Reserve's Shot in the Arm For Business Registers in Markets Banks Mark Time Task for Business | True | By John G. Forrest | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/younger-patrons-of-the-arts.html | Younger Patrons of the Arts | True | By Dorothy Barclay | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-tv-week.html | THE TV WEEK | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/army-vanquishes-tulane-by-2014-anderson-tallies-for-cadet-eleven-in.html | ARMY VANQUISHES TULANE BY 20-14; Anderson Tallies for Cadet Eleven in Last Quarter to Beat Green Wave | True | By Joseph M. Sheehan Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/colorado-state-in-front.html | Colorado State in Front | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/france-will-ask-3-allied-pledges-on-tunisian-arms-paris-seeks-us.html | FRANCE WILL ASK 3 ALLIED PLEDGES ON TUNISIAN ARMS; Paris Seeks U.S. and British Promise to Hold Aid to Existing Forces' Needs PINEAU TO SEE DULLES Safeguard to Bar Weapons From Algerians Sought— Police Guard Embassies NATO Pact Provisions Noted FRANCE WILL ASK 3 ALLIED PLEDGES Embassies Are Guarded Policy Interference Alleged Lacoste Assails Arms Move | True | By Harold Callender Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patricia-goff-engaged-she-will-be-bride-of-edgar-t-coene-jr-cornell.html | PATRICIA GOFF ENGAGED; She Will Be Bride of Edgar T. Coene Jr., Cornell Alumnus | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/keys-to-capeks-secret-author-and-his-play-regarding-longevity.html | KEYS TO CAPEK'S 'SECRET'; Author and His Play Regarding Longevity Undergo Analysis Capek's "Robot" Man Short Memories Kindly Humor | True | By Tyrone Guthriealix Jeffry | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bestsellers.html | BEST-SELLERS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lock-haven-victor-130.html | Lock Haven Victor, 13-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sister-suzanne-aided-lepers-69-former-nursemissionary-in-the-fijis.html | SISTER SUZANNE, AIDED LEPERS, 69; Former Nurse-Missionary in the Fijis Who Developed a Vaccine for Disease Dies | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/more-oil-indicated-in-algerian-field.html | MORE OIL INDICATED IN ALGERIAN FIELD | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hollywood-views-cameras-ready-for-green-mansions-at.html | HOLLYWOOD VIEWS; Cameras Ready for 'Green Mansions' At Last-- Amendment--Happy Note Family Affair Undaunted Good Tidings Rules Changed | True | By Thomas M. Pryor | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/elizabeth-taylor-iii-in-asia.html | Elizabeth Taylor III in Asia | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-22-no-title-queries-answers.html | Article 22 -- No Title; QUERIES ANSWERS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/shirley-bowring-is-wed-in-tucson-married-in-st-philips-in-the-hills.html | SHIRLEY BOWRING IS WED IN TUCSON; Married in St. Philip's in the Hills to Pfc. Sydney Burr Brinckerhoff of Army | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/repeat-performances.html | Repeat Performances | True | By Thomas Lask | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/an-upbeat-downbeat-french-film-gervaise-a-moving-tragedy-quality-an.html | AN UPBEAT 'DOWNBEAT'; French Film "Gervaise" a Moving Tragedy Quality and Power Human Erosion Brave Woman | True | By Bosley Crowther | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list-132878642.html | LP CHECK LIST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/asadour-altounian-newark-physician.html | ASADOUR ALTOUNIAN, NEWARK PHYSICIAN | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fordham-offers-outoftown-m-s-social-service-branch-asks-2-days-a.html | FORDHAM OFFERS OUT-OF-TOWN M. S.; Social Service Branch Asks 2 Days a Week in School and Field Work at Home | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/arms-for-tunisia-strain-big-three-alliance-tunisian-independence.html | ARMS FOR TUNISIA STRAIN BIG THREE ALLIANCE; Tunisian Independence | True | By Henry Giniger Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/victor-futures.html | VICTOR FUTURES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-w-kramer-weds-mrs-montgomery.html | A. W. KRAMER WEDS MRS. MONTGOMERY | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/west-real-target-in-nassers-drive-against-jordan-plenty-to-do-the.html | WEST REAL TARGET IN NASSER'S DRIVE AGAINST JORDAN; Plenty to Do The Nasser Orbit Hot Air Tempest A U. S. Policy Success | True | By Osgood Caruthers Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/labor-union-reform.html | LABOR UNION REFORM | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/riverdale-booters-clinch-title.html | Riverdale Booters Clinch Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/raccoon-hunter-is-killed.html | Raccoon Hunter Is Killed | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anne-v-horn-betrothed.html | Anne V. Horn Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/problems-for-tomorrow-vital-test.html | Problems for Tomorrow; Vital Test | True | By Dana Adams Schmidt | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/billingsley-collapses-proprietor-of-stork-club-iii-is-taken-to-hospital.html | BILLINGSLEY COLLAPSES; Proprietor of Stork Club III, Is Taken to Hospital | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/improved-science-in-schools-sought-teachers-college-research.html | IMPROVED SCIENCE IN SCHOOLS SOUGHT; Teachers College Research Studies How to Draw Top Students Into Field | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/allaround-libretto.html | All-Around Libretto | True | By Howard Taubman | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bank-joins-plan-for-student-aid-adds-loans-to-grants-from-alumni.html | BANK JOINS PLAN FOR STUDENT AID; Adds Loans to Grants From Alumni Fund at Columbia School of Business. Basis Laid in 1955 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/detective-is-arrested-tavern-patron-says-police-hero-pistolwhipped.html | DETECTIVE IS ARRESTED; Tavern Patron Says Police Hero Pistol-Whipped Him | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/grossmanzessman.html | Grossman--Zessman | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/personality-cool-broker-hot-horn-player-he-chose-wall-st-over.html | Personality: Cool Broker, Hot Horn Player; He Chose Wall St Over College for the Hours Couldn't Beat the Hours At Crossroads in 1924 Right Man, Right Time Business Day Long | True | By Robert E. Bedingfield | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/aid-offered-to-atom-victim.html | Aid Offered to Atom Victim | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/discount-rate-cut-rallies-markets-stocks-and-bonds-rebound.html | DISCOUNT RATE CUT RALLIES MARKETS; Stocks and Bonds Rebound, Inventories of New Issues Are Quickly Cleaned Out MORE 'EASING' AWAITED Business Decline May Spur Reserve to Act Further -- Other Factors Cited | True | By Paul Heffernan | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/at-the-heart-of-the-martyrs-myth-a-haunting-mystery-a-haunting.html | At the Heart of the Martyr's Myth, a Haunting Mystery; A Haunting Mystery | True | By Frank O'Connor | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/general-strikes-opposed.html | General Strikes Opposed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ball-of-oranges-to-be-held-nov-29-dutch-consul-general-will-be.html | BALL OF ORANGES TO BE HELD NOV. 29; Dutch Consul General Will Be Honored at Charity Event for Hospital | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patience-dixon-married.html | Patience Dixon Married | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/carnegie-grant-for-study-of-us-graduate-school.html | Carnegie Grant for Study Of U.S. Graduate School | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/volkswagen-output-company-to-raise-production-to-maintain-its.html | VOLKSWAGEN OUTPUT; Company to Raise Production to Maintain Its Position | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/promised-land-135-first-by-3-lengths-jamaica-feature-to-promised.html | Promised Land, 13-5, First by 3 Lengths; JAMAICA FEATURE TO PROMISED LAND Excellent Time of 1:55 3/5 Atkinson Mount Wins | True | By James Roachthe New York Times (BY ALLYN BAUM) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/w-and-m-routs-rutgers-38-to-7-indians-roll-up-their-best-score-in.html | W. AND M. ROUTS RUTGERS, 38 TO 7; Indians Roll Up Their Best Score in Five Years as Edmunds Sets Pace STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Fritz Henle | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/japan-forms-unit-to-help-outcasts-tokyo-acts-to-aid-eta-class-after.html | JAPAN FORMS UNIT TO HELP OUTCASTS; Tokyo Acts to Aid Eta Class After Its Plight Is Likened to Negroes' in the U. S. | True | By Robert Trumbull Special To The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/merchant-unearths-centuryold-cellars-cellars-found-below-57th-st.html | Merchant Unearths Century-old Cellars; CELLARS FOUND BELOW 57TH ST. | True | By Thomas W. Ennis | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/seaway-fete-mapped-chicagoan-to-discuss-plans-with-weeks-tomorrow.html | SEAWAY FETE MAPPED; Chicagoan to Discuss Plans With Weeks Tomorrow | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/behavior-day-of-typical-parents.html | 'Behavior Day' Of Typical Parents | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mother-goose-and-friends-needed.html | Mother Goose And Friends; Needed | True | By Raymond Holden | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mr-lloyds-coffeehouse.html | Mr. Lloyd's Coffeehouse | True | By Alida L. Carey | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/washington-some-chickens-coming-home-to-roost-the-political-balance.html | Washington; Some Chickens Coming Home to Roost The Political Balance The Old Dilemma | True | By James Reston | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/libraries-schuedule-events-of-the-week.html | LIBRARIES SCHUEDULE EVENTS OF THE WEEK | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/what-they-say-about-the-english-channel-an-old-scheme-lately.html | What They Say About 'The English Channel'; An old scheme, lately revived, for joining England and France by an under-Channel tunnel elicits enthusiasm--and a few caveats--from these Britons and Frenchmen. By GERARD FAY 'The English Channel' By H. V. HODSON By CLAUDE BELLANGER By L. GABRIEL-ROBENET By RENE SEDILLOT | True | By Herbert Gunn Editor of the Daily Sketch | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/art-forums-to-begin-village-center-to-open-series-with-talk-on.html | ART FORUMS TO BEGIN; Village Center to Open Series With Talk on Graphic Art | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/old-war-planes-fade-zancasters-nearing-end-of-days-in-british.html | OLD WAR PLANES FADE; Zancasters Nearing End of Days in British Columbia | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/air-safety-topic-to-be-discussed-dec-1618-at-franklin-institute.html | AIR SAFETY TOPIC; To Be Discussed Dec. 16-18 at Franklin Institute | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-alumni-group-to-meet.html | New Alumni Group to Meet | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/retarded-childrens-week-set.html | Retarded Children's Week Set | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dinner-fete-nov-30-for-calhoun-school.html | DINNER FETE NOV. 30 FOR CALHOUN SCHOOL | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gaillard-expected-to-win-fiscal-vote.html | GAILLARD EXPECTED TO WIN FISCAL VOTE | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stendhal-before-breakfast.html | Stendhal Before Breakfast | True | By Harold Mehling | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/thruway-role-upheld-court-finds-it-exempt-from-state-law-on.html | THRUWAY ROLE UPHELD; Court Finds It Exempt From State Law on Contracts | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/satellite-lesson-drawn-by-rabbis-uniting-of-mankind-and-of-science.html | SATELLITE LESSON DRAWN BY RABBIS; Uniting of Mankind and of Science With Faith Called Alternative to Ruin Reliance for Survival Heaven on Earth as Goal Impact of Faith on Life Core of Gracious Living | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/events-today.html | Events today | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/net-income-down-on-panama-canal-1957-total-of-3820000-is-35.html | NET INCOME DOWN ON PANAMA CANAL; 1957 Total of $3,820,000 Is 3.5% Decrease Despite a Record in Transits Interest Is Figured Commissary Curbs Cited | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/linda-dreher-bride-of-theodore-j-bair.html | LINDA DREHER BRIDE OF THEODORE J. BAIR | True | Special to The New York Times.Ing-John | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/quiet-town-of-140-to-get-300-waifs-rockleigh-in-bergen-turns-down.html | QUIET TOWN OF 140 TO GET 300 WAIFS; Rockleigh, in Bergen, Turns Down Realty Men, Accepts Home for Children Old Home Burned | True | By John W. Slocum Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list-132878662.html | LP CHECK LIST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hillsdale-wins-34th-in-row.html | Hillsdale Wins 34th in Row | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-merchants-view-an-analysis-of-the-discount-rate-cut-budget.html | The Merchant's View; An Analysis of the Discount Rate Cut, Budget Outlook and Squeeze on Sales Tax Cut in Doubt Offsetting Factor Pressure Growing Selectivity Urged | True | By Herbert Koshetz | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/satellites-spur-a-literary-boom-sales-up-on-sciencefiction-books.html | SATELLITES SPUR A LITERARY BOOM; Sales Up on Science-Fiction Books and MagazinesLibrary Supplies Taxed | True | By Milton Esterow | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-egghead-looks-at-himself-feeling-that-he-is-poorly-rated-and.html | The Egghead Looks at Himself; Feeling that he is poorly rated, and seeing some of his landmarks shifting, he Faces a problem in plotting has future. As the Egghead Sees Himself | True | By Seymour Martin Upset | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/west-europes-defense-views-of-3-capitals-ideas-on-strong-nato-which.html | WEST EUROPE'S DEFENSE; VIEWS OF 3 CAPITALS: Ideas on Strong NATO Which Will Be Put Before the Paris Meeting | True | By Drew Middleton Special To the New Tork Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-mortimer-with-lunch-bag-starts-charity-rounds-at-8-am-governors.html | Mrs. Mortimer, With Lunch Bag, Starts Charity Rounds at 8 A.M.; Governor's Daughter Foregoes Formal Eating to Save Time for Aiding Less Privileged | True | By Nan Edwards | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/british-bazaar-slated-nov-2527-olde-english-faire-will-aid-victoria.html | British Bazaar Slated Nov. 25-27; 'Olde English Faire' Will Aid Victoria Home for Aged | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/duke-conquers-clemson-7-to-6-carlton-scores-on-pass-and-kicks-extra.html | DUKE CONQUERS CLEMSON, 7 TO 6; Carlton Scores on Pass and Kicks Extra Point Against Tigers at Durham | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mich-state-routs-minnesota-4213-speed-and-power-triumph-for.html | MICH. STATE ROUTS MINNESOTA, 42-13; Speed and Power Triumph for Spartans--Kaiser Runs 77 Yards on Interception | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/poll-will-select-top-music-figure-winner-of-world-vote-will-get.html | POLL WILL SELECT TOP MUSIC FIGURE; Winner of World Vote Will Get Award of Philadelphia Academy of Music Jan. 25 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/title-search-hinted-in-li-bank-dispute.html | TITLE SEARCH HINTED IN L.I. BANK DISPUTE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/davidson-wins-2319-wall-grabs-three-touchdown-passes-against.html | DAVIDSON WINS, 23-19; Wall Grabs Three Touchdown Passes Against Richmond | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/warning-signals-of-suicide-n0ted-psychiatric-study-reveals-most-who.html | WARNING SIGNALS OF SUICIDE N0TED; Psychiatric Study Reveals Most Who Commit Act Talk About It First | True | BY Emma Harrison | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brilliant-parade-the-bromeliads-flaunt-foliage-and-flowers.html | BRILLIANT PARADE; The Bromeliads Flaunt Foliage and Flowers Practical Recipe A Natural Reservoir Ornamental Types | True | By Walter Singerwalter Singerphotos By Walter Singer | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/prisioners-ending-connecticut-strike.html | PRISONERS ENDING CONNECTICUT STRIKE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/experience-was-a-magical-coin.html | Experience Was a Magical Coin | True | By Aileen Pippett | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/elizabeth-clark-engaged-to-wed-graduate-nurse-is-fiancee-of-james-m.html | ELIZABETH CLARK ENGAGED TO WED; Graduate Nurse Is Fiancee of James M. Busbaum, a Columbia Law Alumnus | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/curator-new-director-for-navajo-museum.html | Curator New Director For Navajo Museum | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/banquet-on-sunday-for-barrett-house.html | BANQUET ON SUNDAY FOR BARRETT HOUSE | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/model-dwellings-displayed-on-li-10room-unit-in-lawrence-bay-park-is.html | MODEL DWELLINGS DISPLAYED ON L.I.; 10-Room Unit in Lawrence Bay Park Is in Group of 22 Starting at $60,000 Garden City Hewlett Oakdale | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Outgoing Passenger and Mail Ships Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Cargo Ships Due Outgoing Freighters | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sandra-c-beach-bride-of-cleric-st-thomas-in-new-haven-is-scene-of.html | SANDRA C. BEACH BRIDE OF CLERIC; St. Thomas' in New Haven Is Scene of Her Marriage to Rev. Bruce Robinson | True | Special to The New York Times.Joseph A. Stone | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pacer-widower-creed-triumphs-at-93-to-1.html | Pacer Widower Creed Triumphs at 93 to 1 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/boston-symphony-heard-in-concert-plays-vaughan-williams-8th-at.html | BOSTON SYMPHONY HEARD IN CONCERT; Plays Vaughan Williams' 8th at Carnegie Hall With Charles Munch on Podium | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/red-world-policy-is-being-drafted-at-moscow-talk-chiefs-of.html | RED WORLD POLICY IS BEING DRAFTED AT MOSCOW TALK; Chiefs of Communist Lands Reported Completing a Joint Declaration Tito Is Chief Absentee Sought Closer Tito Ties R8D WORLD POLICY IS BEING DRAFTED Policy Pattern Suggested | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tunisia-denmark-set-trade.html | Tunisia, Denmark Set Trade | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tribesmen-kill-26-in-kenya.html | Tribesmen Kill 26 in Kenya | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/phillips-victor-in-golf-at-melbourne-by-shot.html | Phillips Victor in Golf At Melbourne by Shot | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mitchell-names-assistant.html | Mitchell Names Assistant | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/chattanooga-routs-furman.html | Chattanooga Routs Furman | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/last-homes-rise-in-munsey-park-character-of-long-island-village-is.html | LAST HOMES RISE IN MUNSEY PARK; Character of Long Island Village Is Preserved in Variety of New Designs New Homes Retain Old Charm In Munsey Park on Long Island Some of the Models Glass Door to Patio | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/coast-guard-experts-screen-ships-on-safety-checkups-units-maintain.html | Coast Guard Experts Screen Ships on Safety Check-ups; Units Maintain Close Watch on Standards of Vessels Here | True | By George Horne | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/whitney-annual-opens-wednesday-american-exhibition-heads-list-of.html | WHITNEY ANNUAL OPENS WEDNESDAY; American Exhibition Heads List of Activities of Art Galleries This Week | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bruges-nourishes-the-new-europe-its-college-of-world-ideas-prepares.html | BRUGES NOURISHES THE NEW EUROPE; Its College of World Ideas Prepares Civil Servants for Multi-Nation Service A Practical Purpose Texas, California, Jersey | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-helpful-stranger-retired-farmer-gives-8000-to-church-he-never.html | A HELPFUL STRANGER; Retired Farmer Gives $8,000 to Church He Never Attended | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nixon-asserts-big-hope-is-to-avoid-new-taxes-to-pay-higher.html | Nixon Asserts 'Big Hope' Is to Avoid New Taxes to Pay Higher Satellite Cost; Welcomed by Officials | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-humanist-in-modern-dress.html | A Humanist in Modern Dress | True | By George R. Havens | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lois-shapiro-is-fiancee.html | Lois Shapiro Is Fiancee | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/reflections-on-color-not-quite-eden-cases-in-point-oriental-artists.html | REFLECTIONS ON COLOR; Not Quite Eden Cases in Point Oriental Artists Copying the Masters | True | By Eliot Elisofon | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/states-rights-vs-federal-rights-the-little-rock-dispute-emphasizes.html | States' Rights vs. Federal Rights; the Little Rock dispute emphasizes the growing powers of Washington. Has the doctrine of states' rights been reduced to a shibboleth? States' Rights vs. Federal Rights | True | By Bernard Schwartz | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/drama-mailbag-cultural-betrayal-incessant-pounding-regret-thanks.html | DRAMA MAILBAG; CULTURAL BETRAYAL INCESSANT POUNDING REGRET THANKS NOT FUNNY | True | HARRY BANNISTER.EDMUND STORBER.GERALD LEBOWITZ.EDITH KAUFMAN.DERMOT McNAMARA.HAROLD GOTTHELF. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/liberty-ship-brings-150101.html | Liberty Ship Brings $150,101 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/alaska-highway-to-mark-15-years-road-from-british-columbia-to.html | ALASKA HIGHWAY TO MARK 15 YEARS; Road From British Columbia to Fairbanks Began as a Wartime Project Began as Military Project 10,000 Troops in Crew 30,000 Vehicles a Year | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/carol-c-whelan-becomes-a-bride-married-to-daniel-gregory-connors-jr.html | CAROL C. WHELAN BECOMES A BRIDE; Married to Daniel Gregory Connors Jr. at Catholic Church in Orange | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gettysburg-in-romp-greiner-scores-3-times-in-427-rout-of-temple.html | GETTYSBURG IN ROMP; Greiner Scores 3 Times in 42-7 Rout of Temple | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/shaw-routs-lincoln-460.html | Shaw Routs Lincoln, 46-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/school-system-of-us-defended-derthick-federal-education.html | SCHOOL SYSTEM OF U.S. DEFENDED; Derthick, Federal Education Commissioner, Says Our Best Are Unsurpassed Long-Range Plans National Interest, Too | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brush-fire-peril-in-city-stressed-campaign-opened-in-move-to-cut.html | BRUSH FIRE PERIL IN CITY STRESSED; Campaign Opened in Move to Cut Number of Blazes --Staten Island Leads | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/6600-vehicles-a-day-that-is-average-figure-for-norfolk-bridgetunnel.html | 6,600 VEHICLES A DAY; That Is Average Figure for Norfolk Bridge-Tunnel | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fabulous-actress.html | Fabulous Actress | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eagles-conquer-marquette-1914-colclough-scores-2-of-his-3.html | EAGLES CONQUER MARQUETTE, 19-14; Colclough Scores 2 of His 3 Touchdowns for Boston College in Last Period | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/school-science-gets-a-new-look-volunteer-committee-plans-films-on.html | SCHOOL SCIENCE GETS A NEW LOOK; Volunteer Committee Plans Films on Mass Basis to Spur Interest Zacharias Is Chairman | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/historian-to-speak-at-college.html | Historian to Speak at College | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-69-tales-to-read-and-hear-a-bridge-to-the-orient-off-to-sea-by.html | For 6-9: Tales to Read and Hear; A Bridge to the Orient Off to Sea by Donkey A Cat and More Down to Earth by the Sea You Can't Miss It The Neighbors Complained Unpopular Pet Doorstep Child | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870722.html | Author's Query | True | TILDEN G. EDELSTEIN, | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/army-to-honor-gen-baker.html | Army to Honor Gen. Baker | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stollerpuckhoff.html | Stoller--Puckhoff | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/historic-park-opened-in-florida-memorial-to-early-fort-is-not-far.html | HISTORIC PARK OPENED IN FLORIDA; Memorial to Early Fort Is Not Far From Jacksonville Ponce de Leon $150,000 Building First Landing | True | By C. E. Wright | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/in-the-spirit-of-a-child.html | In the Spirit Of a Child | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teenage-adventure-stories-for-boys-misleading-a-mountie.html | Teen-Age: Adventure Stories for Boys; Misleading a Mountie | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/abduction-at-center-jacqueline-moody-is-heard-as-blonda-in-mozart.html | 'ABDUCTION' AT CENTER; Jacqueline Moody Is Heard as Blonda in Mozart Opera | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mt-holyoke-fete-wednesday.html | Mt. Holyoke Fete Wednesday | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/japanese-restoring-ethical-education-u-s-barred-courses-as.html | Japanese Restoring Ethical Education; U. S. Barred Courses as Nationalistic | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tales-told-and-retold.html | Tales Told And Retold | True | By Horace Reynolds | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/its-the-picture-that-tells-the-story-for-the-very-young.html | It's the Picture That Tells the Story; for the Very Young | True | By George A. Woods | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/city-help-is-asked-on-unruly-pupils-high-school-principals-say.html | CITY HELP IS ASKED ON UNRULY PUPILS; High School Principals Say: Either Oust Them or Set Up Adequate Controls | True | By Gene Currivan | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/oil-company-is-set-to-explore-nigeria.html | OIL COMPANY IS SET TO EXPLORE NIGERIA | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/interracial-homes-in-bronx.html | Inter-Racial Homes in Bronx | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pupils-cite-curbs-in-east-germany-refugees-in-west-tell-of-bars-to.html | PUPILS CITE CURBS IN EAST GERMANY; Refugees in West Tell of Bars to Colleges on Ideological Basis | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sheer-flattery.html | Sheer Flattery | True | By Patricia Peterson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/liquor-retailer-hurt-by-tieins-supreme-court-ban-on-such-sales.html | LIQUOR RETAILER HURT BY TIE-INS; Supreme Court Ban on Such Sales Spotlights Pressure Put on Bars, Restaurants Pressure Applied LIQUOR RETAILER HURT BY TIE-INS | True | By James J. Nagle | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tiny-rail-station-losing-loneliness-library-s-many-books-may-vic.html | TINY RAIL STATION LOSING LONELINESS; Library's Many Books May Vie With Sparse Tickets at Briarcliff Manor Deserting Part-Way Trains Ideal For A New Use | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/air-force-cites-german-unit.html | Air Force Cites German Unit | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eight-customs-men-depicted-as-dupes.html | EIGHT CUSTOMS MEN DEPICTED AS DUPES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sciences-attract-student-queries-6000-from-high-schools-go-to-three.html | SCIENCES ATTRACT STUDENT QUERIES; 6,000 From High Schools Go to Three City Colleges for Day of Career Talks | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/adelphi-to-hold-conference.html | Adelphi to Hold Conference | True | Special to The New York Times | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/darien-schools-eye-change-in-courses.html | DARIEN SCHOOLS EYE CHANGE IN COURSES | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/in-modern-manners-current-gallery-attractions-include-paintings-in.html | IN MODERN MANNERS; Current Gallery Attraction's Include Paintings in a Wide Range More and Less Abstract | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/n-c-state-on-top-120-hunter-sets-pace-in-victory-over-virginia-tech.html | N. C. STATE ON TOP, 120; Hunter Sets Pace in Victory Over Virginia Tech Team | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/f-and-m-routs-muhlenberg.html | F. and M. Routs Muhlenberg | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-susan-j-lee-is-a-future-bride-drama-student-betrothed-to-e-a.html | MISS SUSAN J. LEE IS A FUTURE BRIDE; Drama Student Betrothed to E. A. Grosvenor Blair of Law Firm Here | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-ubiquitous-deficit.html | The Ubiquitous Deficit | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/operatic-health-revitalized-city-opera-and-the-mets-giovanni.html | OPERATIC HEALTH; Revitalized City Opera and the 'Met's' 'Giovanni' Enliven Young Season A Lesson Dramatic Detail Fluid Space | True | By Howard Taubman | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/philadelphia-plan-offered.html | Philadelphia Plan Offered | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fire-records.html | Fire Records | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/s-g-waaben-weds-barbara-c-riedel.html | S. G. WAABEN WEDS BARBARA C. RIEDEL | True | Special to The New York Times.Jay Te Winburn | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pro-and-con-of-ussoviet-talks-weighed-by-officials-in-capital.html | Pro and Con of U.S.-Soviet Talks Weighed by Officials in Capital; Coming NATO Parley Gives Issue Added Importance Since Leaders Must Fix Basis of Future Arms Outlays | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-stevenson-is-future-bride-philadelphia-girl-engaged-to-html | MISS STEVENSON IS FUTURE BRIDE; Philadelphia Girl Engaged to Clifford C. R. Hood, a Graduate of U. of P. | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-curran-wed-here-bride-of-hans-erik-kosberg-a-norwegian.html | MISS CURRAN WED HERE; Bride of Hans Erik Kosberg, a Norwegian Architect | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/menorah-home-plans-fete.html | Menorah Home Plans Fete | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sullivanzanzucchi.html | Sullivan--Zanzucchi | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/greek-shipyard-rushed.html | Greek Shipyard Rushed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/martha-stewart-becomes-fiancee-alumna-of-drexel-institute-to-be.html | MARTHA STEWART BECOMES FIANCEE; Alumna of Drexel Institute to Be Bride in Spring of Dr. Gerd-Welfhard Prowe | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/in-search-of-a-handle.html | In Search of a "Handle" | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/letters-no-peekaboos.html | Letters; 'NO PEEK-A-BOOS' | True | PATRICIA RASMUSSON, | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fight-is-pressed-to-retain-benson-supporters-rally-to-defend.html | FIGHT IS PRESSED TO RETAIN BENSON; Supporters Rally to Defend Secretary, Who Says He Has No Plans to Quit FIGHT SET TO KEEP BENSON IN CABINET Butler Predicts Ouster | True | By William M. Blair Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mercy-ball-friday-21st-annual-event-to-help-hospital-in-nassau.html | MERCY BALL FRIDAY; 21st Annual Event to Help Hospital in Nassau County | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/esther-williams-in-separation.html | Esther Williams in Separation | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/son-to-mrs-milton-lachman.html | Son to Mrs. Milton Lachman | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rain-and-winds-hurt-farm-belt-expected-bumper-harvests-fadingl0.html | RAIN AND WINDS HURT FARM BELT; Expected Bumper Harvests Fading--10% Corn Crop Loss Predicted in Iowa | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/george-knauer-surgeon-71-dies-jersey-physician-50-years-was-former.html | GEORGE KNAUER, SURGEON, 71, DIES; Jersey Physician 50 Years Was Former Member of Council in Elizabeth | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/high-alpine-toll-laid-to-weather-unseasonable-storms-and-untrained.html | HIGH ALPINE TOLL LAID TO WEATHER; Unseasonable Storms and Untrained Climbers Cited by German Rescue Teams Alpine Visitors Increase Elaborate Gear Supplied | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/modern-art-modern-prices.html | Modern Art, Modern Prices | True | Photographs by Larry Fried | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/first-let-the-child-have-fun-feeling-for-music-at-own-speed-vox.html | FIRST, LET THE CHILD HAVE FUN; Feeling for Music At Own Speed VOX FUTURES | True | By Herbert Mitgang | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/with-a-nose-for-trouble.html | With a Nose for Trouble | True | By Burke Wilkinson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/digging-in-israel-supports-bible-massive-gate-unearthed-in-hazor.html | DIGGING IN ISRAEL SUPPORTS BIBLE; Massive Gate Unearthed in Hazor Appears to Have Been Built by Solomon Work Directed by Yadin Hazor's History Disputed Pattern for Solomon's Temple | True | By Seth S.king Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/navy-league-names-holden-as-president.html | Navy League Names Holden as President | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/protect-woody-plants-and-perennials-mulches-and-windbreaks-are.html | PROTECT WOODY PLANTS AND PERENNIALS; Mulches and Windbreaks Are Applied To Gird the Garden for Winter More Moisture Water Thoroughly | True | By Oscar Keeling Moorephotos By Herman Gantner:j. Horace McFarland | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-post-for-bruns-directs-the-revived-us-division-of-philately.html | NEW POST FOR BRUNS; Directs the Revived U.S. Division of Philately | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-correction.html | A Correction | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rehabilitation-showcase-a-review-of-the-progress-in-guatemala-as.html | Rehabilitation Showcase; A Review of the Progress in Guatemala As Exhibited at Inter-American Parley An Effective Program Nutrition Is a Problem | True | By Howard A. Rusk, M. D. Special To The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/captive-message-cited-italian-says-soviet-holds-300-italian.html | CAPTIVE MESSAGE CITED; Italian Says Soviet Holds 300 Italian Prisoners | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/j-a-neath-official-of-humble-oil-dies.html | J. A. NEATH, OFFICIAL OF HUMBLE OIL, DIES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/yorkgate-to-open-apartments-on-e-63d-street-ready-about-dec-1.html | YORKGATE TO OPEN; Apartments on E. 63d Street Ready About Dec. 1. | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/raceway-founder-to-be-cited.html | Raceway Founder to Be Cited | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/son-to-mrs-s-h-johnson-jr.html | Son to Mrs. S. H. Johnson Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/galiana-wins-in-buenos-aires.html | Galiana Wins in Buenos Aires | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-yorkers-found-fewer-in-number-than-in-1950-and-the-fewer-are.html | New Yorkers Found Fewer in Number Than in 1950, and the Fewer Are Older | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-kashmir-bid-by-graham-urged-five-nations-in-u-n-back-another.html | NEW KASHMIR BID BY GRAHAM URGED; Five Nations in U. N. Back Another Mediation Trip to Disputed Area Pakistan Held Delighted. | True | By Michael James Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/280000-war-graves-west-germany-says-38000-contain-unknown-soldiers.html | 280,000 WAR GRAVES; West Germany Says 38,000 Contain Unknown Soldiers | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/soviet-power-struggle-is-not-news-for-pravda-what-goes-on-at-top.html | SOVIET POWER STRUGGLE IS NOT NEWS FOR PRAVDA; What Goes On at Top Level of the Party Is Never Explained in the Press | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list-132878762.html | LP CHECK LIST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-age-of-unreason.html | THE AGE OF UNREASON | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/westchester-fete-set-village-officials-will-mark-20th-anniversary.html | WESTCHESTER FETE SET; Village Officials Will Mark 20th Anniversary of Group | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/medical-school-mark-7791-freshmen-in-nation-a-m-a-council-reports.html | MEDICAL SCHOOL MARK; 7,791 Freshmen in Nation, A. M. A. Council Reports | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/he-still-brews-good.html | He Still Brews Good | True | By Charles Morton | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/balancing-soloists-the-recording-director-must-be-a-juggler-general.html | BALANCING SOLOISTS; The Recording Director Must Be a Juggler General Agreement Special Treatment Miscalculation | True | By Martin Mayeralfred Wertheimer | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-silberberg-troth-smith-junior-fiancee-of-paul-ross-syracuse-u.html | MISS SILBERBERG TROTH; Smith Junior Fiancee of Paul Ross, Syracuse U. Senior | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sputniks-in-sky-obscure-soviet-economic-problem-evidence-is.html | SPUTNIKS IN SKY OBSCURE SOVIET ECONOMIC PROBLEM; Evidence Is Mounting That the Russians Face Many Production Difficulties Trouble Signs More Speed Needed Two Factors | True | By Harry Schwartz | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tunisian-to-visit-rabat-bourguiba-to-see-moroccan-king-on-algeria.html | TUNISIAN TO VISIT RABAT; Bourguiba to See Moroccan King on Algeria | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/guerin-is-reelected-president-of-american-power-boat-association-dr.html | Guerin Is Re-Elected President of American Power Boat Association; Dr. Ingalls Retained as Vice President at Las Vegas | True | By Clarence E. Lovejoy Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/advance-halted-in-business-index.html | Advance Halted in Business Index | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/transport-leaders-to-meet-in-capital.html | TRANSPORT LEADERS TO MEET IN CAPITAL | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/judith-schnuer-engaged.html | Judith Schnuer Engaged | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barnard-book-benefit-literary-evening-wednesday-will-aid-library.html | BARNARD BOOK BENEFIT; Literary Evening Wednesday Will Aid Library Fund | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/youth-counseled-on-drinking-evils-teenagers-can-be-trusted-if.html | YOUTH COUNSELED ON DRINKING EVILS; Teen-Agers Can Be Trusted if Provided With Facts, Conference Is Told | True | By William G. Weart Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/leonore-shenkel-married.html | Leonore Shenkel Married | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dr-c-g-bandlbr-urologist-dead-exprofessor-department-head-at.html | DR. C. G. BANDLBR, UROLOGIST, DEAD; Ex-Professor, Department Head at Post-Graduate, Led Medical Society in '38 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-irving-berger-has-son.html | Mrs. Irving Berger Has Son | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/oregon-beats-southern-california-and-clinches-berth-in-rose-bowl.html | Oregon Beats Southern California and Clinches Berth in Rose Bowl Game; MORRIS SETS PACE IN 16-TO-7 VICTORY Tops Oregon Rushing Mark With 212 Yards, Registers Once, Kicks Field Goal Fumble Hurts Trojans U. S. C. Goes Over | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wesleyan-u-names-trustee.html | Wesleyan U. Names Trustee | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Walter Allen | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/alaska-and-hawaii-gain-in-population.html | ALASKA AND HAWAII GAIN IN POPULATION | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/igy-teams-map-2-aurora-arcs-trace-parallel-rays-over-continent.html | I.G.Y. Teams Map 2 Aurora Arcs; Trace Parallel Rays Over Continent-- Height Studied I.G.Y.TEAMS TRACE TW0 AURORA ARCS | True | By Walter Sullivan Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dance-bands-reissues-bring-back-nostalgic-memories-style-duchin.html | DANCE BANDS; Reissues Bring Back Nostalgic Memories Style Duchin Disk Neglected Bands Leo Reisman Memories | True | By John S. Wilson | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brooklyn-cancer-aide-named.html | Brooklyn Cancer Aide Named | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/juniata-on-top-4013-gains-sixth-triumph-in-row-by-turning-back.html | JUNIATA ON TOP, 40-13; Gains Sixth Triumph, in Row by Turning-Back Albright | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/scholars-to-offer-papers-in-many-fields-at-science-academy-meeting.html | Scholars to Offer Papers in Many fields At science Academy Meeting This Week | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/child-to-mrs-t-e-g-thomas.html | Child to Mrs. T. E. G. Thomas | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/elizabeth-c-white-students-fiancee.html | ELIZABETH C. WHITE STUDENT'S FIANCEE | True | Special to The New York Times.Chapleau-Osborne | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sylvia-l-agathon-to-be-june-bride-wellesley-alumna-affianced-to.html | SYLVIA L. AGATHON TO BE JUNE BRIDE; Wellesley Alumna Affianced to Stephen E. DeForest, Harvard Law Student | | Special to The New York Times.Warren Kay Vantine | | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-p-t-brawley-is-married-here-bride-of-william-bushnell-cummings.html | MISS P. T. BRAWLEY IS MARRIED HERE; Bride of William Bushnell Cummings at Madison Avenue Presbyterian | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/airline-fills-new-post-here.html | Airline Fills New Post Here | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/son-to-the-arthur-olicks.html | Son to the Arthur Olicks | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-woman-directs-crime-prevention-chief-of-bureau-in-illinois-has.html | A WOMAN DIRECTS CRIME PREVENTION; Chief of Bureau in Illinois Has Do-It-Yourself Theory and Puts It to Work | | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sorting-out-the-good-ol-collection-weeding-needed.html | SORTING OUT THE GOOD OL' COLLECTION; Weeding Needed | True | By C.b. Palmer | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-weaker.html | The Weaker | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | The New York Times (by Sam Falk) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/haverford-202-victor-randall-gets-2-touchdowns-in-susquehanna.html | HAVERFORD 20-2 VICTOR; Randall Gets 2 Touchdowns in Susquehanna Contest | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sports-pictures-athletics-sailing-are-themes-of-books-exhibitions.html | SPORTS PICTURES; Athletics, Sailing Are Themes of Books EXHIBITIONS COURSES | True | By Jacob Deschin | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/what-sort-of-thing-do-children-want-to-read-what-they-want-to-read.html | What Sort of Thing Do Children Want to Read?; What They Want to Read | True | By Farley Mowat | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/news-and-gossip-of-the-rialto-research-is-completed-on-roosevelt.html | NEWS AND GOSSIP OF THE RIALTO; Research Is Completed On Roosevelt Play- - Other Items | True | By Lewis Funke | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/chopping-cedar.html | Chopping Cedar | True | By Stuart Keate | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teenage-stories-for-girls-who-am-i.html | Teen-Age: Stories for Girls; Who Am I?" | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/philately-in-the-u-s-washington-cultivates-collectors-interests.html | PHILATELY IN THE U. S.; Washington Cultivates Collectors' Interests Excess Postage, Too Exhibition Room Cooperation | | By Robert E. Fellers | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-food-donations-show-a-305-drop.html | U.S. FOOD DONATIONS SHOW A 30.5% DROP | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Jack Zwillinger | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/grover-cleveland-victor.html | Grover Cleveland Victor | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jersey-builders-offer-new-homes-2-splitlevels-and-rancher.html | JERSEY BUILDERS OFFER NEW HOMES; 2 Split-Levels and Rancher Constructed at Oldstead, Colony in West Orange | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-local-movie-scene.html | THE LOCAL MOVIE SCENE | True | By A. H. Weiler | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/little-rock-marks-time.html | Little Rock Marks Time | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/senoritos-progress.html | Senorito's Progress | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teenage-history-and-biography.html | Teen-Age History and Biography | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/love-triangle-on-a-college-campus.html | Love Triangle on a College Campus | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-hostler-engaged-magazine-aide-here-will-be-wed-to-robert-j.html | MISS HOSTLER ENGAGED; Magazine Aide Here Will Be Wad to Robert J. Davis Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-hampshire-in-tie-massachusetts-eleven-rallies-to-gain-7to7.html | NEW HAMPSHIRE IN TIE; Massachusetts Eleven Rallies to Gain 7-to-7 Deadlock | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/yale-elects-new-yorker.html | Yale Elects New Yorker | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stevenson-helps-set-bipartisan-precedent-invitation-to-defeated.html | STEVENSON HELPS SET BIPARTISAN PRECEDENT; Invitation to Defeated Candidate And His Acceptance Are New Steps in Foreign Policy BUT A LIMIT IS REACHED Practical Obstacles Modern Precedent Twilight Zone Favorable Impression | True | By Arthur Krock | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-artist-as-a-boy.html | The Artist As a Boy | True | By Rumer Godden | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/race-issue-marks-cincinnati-voting-defeat-of-negro-vice-mayor.html | RACE ISSUE MARKS CINCINNATI VOTING; Defeat of Negro Vice Mayor Attributed by Observers to Several Bias Matters | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wellesley-pay-to-rise-minimum-for-full-professor-to-be-9000-in-fall.html | WELLESLEY PAY TO RISE; Minimum for Full Professor to Be $9,000 in Fall | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/down-the-gaudy-years.html | Down the Gaudy Years | True | By Lewis Nichols | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jersey-school-custodian-paints-murals-in-corridors.html | Jersey School Custodian Paints Murals in Corridors | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mechanical-helpers-for-hotels-trade-shows-exhibits-cover-wide-range.html | MECHANICAL HELPERS FOR HOTELS; Trade Show's Exhibits Cover Wide Range Of New Gadgets Many Exhibits An Old Institution | True | By John Wilcock | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mary-rollins-is-betrothed.html | Mary Rollins Is Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/period-futures.html | PERIOD FUTURES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/strangers-marriage.html | Strangers' Marriage | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/st-stephens-fair-this-week.html | St. Stephen's Fair This Week | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/garden-in-the-house.html | Garden in the House | True | By Cynthia Kelloggjullus Shulman, Alexandre Georges, Ben Schnall. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/education-plan-is-backed.html | Education Plan Is Backed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/growing-up-with-trees.html | Growing Up With Trees | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/revue-dec-15-to-aid-blind.html | Revue Dec. 15 to Aid Blind | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/republic-on-4day-week.html | Republic on 4-Day Week | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cities-growth-studied-municipal-league-will-meet-today-to-scan.html | CITIES' GROWTH STUDIED; Municipal League Will Meet Today to Scan Problems | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/budget-balance-in-59-is-administration-aim-congress-will-have.html | BUDGET BALANCE IN '59 IS ADMINISTRATION AIM; Congress Will Have Painful Task Adjusting to New Defense Needs What Can Be Cut Guess for 1959 And Taxes? | True | By Richard E. Mooney Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/model-apartments-rents-begin-at-100-in-queens-structure.html | MODEL APARTMENTS; Rents Begin at $100 in Queens Structure | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/french-feel-badly-treated.html | French Feel Badly Treated | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-ann-d-fisher-becomes-engaged-air-force-generals-daughter-will.html | MISS ANN D. FISHER BECOMES ENGAGED; Air Force General's Daughter Will Be Wed in February to Lieut. William J. Danaher | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/navy-150s-win-2721-lightweight-elevens-2d-half-rally-defeats.html | NAVY 150'S WIN, 27-21; Lightweight Eleven's 2d Half Rally Defeats Princeton | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/literary-heirlooms.html | Literary Heirlooms | True | By Ellen Lewis Buell | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/science-in-review-american-studies-of-space-medicine-pose-problems.html | SCIENCE IN REVIEW; American Studies of Space Medicine Pose Problems of Man Out of His Environment Ten Problems Faced Many American Studies | True | By William L. Laurence | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/virginia-a-fremer-prospective-bride.html | VIRGINIA A. FREMER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870972.html | Author's Query | True | EDWARD BLICKSTEIN, | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/norwalk-span-job-set-work-on-new-4lane-bridge-will-begin-monday.html | NORWALK SPAN JOB SET; Work on New 4-Lane Bridge Will Begin Monday | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-popularity-soars-in-tunisia-british-share-high-favor-as-result.html | U.S. POPULARITY SOARS IN TUNISIA; British Share High Favor as Result of Decision to Supply Arms Independence Caused Changes French Influence Fades | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brown-university-overcomes-harvard-on-gridiron-for-third-straight.html | Brown University Overcomes Harvard on Gridiron for Third Straight Time; GAINS BY MITIGUE AID 33-6 TRIUMPH Brown U.Ace Scores Twice on Runs--Merkel Plunges for Harvard's Tally Passes Spark March Marmor Stopped Short STATISTICS OF THE GAME | True | By Roscoe McGowen Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stanford-beaten-by-oregon-state-beaver-elevens-2414-upset-victory.html | STANFORD BEATEN BY OREGON STATE; Beaver Eleven's 24-14 Upset Victory Finishes Indians' Hopes for Rose Bowl Statistics of the Game | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-young-english-reader.html | The Young English Reader | True | By Emily Hahn Berkhamsted, Herts. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-old-and-new.html | The Old And New | True | By H.i. Brock | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/air-fare-hearing-to-open-the-first-major-inquiry-on-domestic.html | AIR FARE HEARING TO OPEN; The First Major Inquiry On Domestic Tariffs To Run for Months Months for Reading Inquiry Resumed Over Fifteen Years All Planes Full Support Through Taxes | True | By Paul J. C. Friedlander | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wash-state-triumphs-newman-is-star-in-21to13-victory-over-idaho.html | WASH. STATE TRIUMPHS; Newman Is Star in 21-to-13 Victory Over Idaho | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wood-field-and-stream-shooting-the-deer-is-the-first-problem-but.html | Wood, Field and Stream; Shooting the Deer Is the First Problem, but Here's Help on the Second | True | By John W. Randolph | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/carolyn-olman-to-be-bride.html | Carolyn Olman to Be Bride | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/diabetes-week-set-here.html | Diabetes Week Set Here | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/concert-on-dec-6-to-assist-school-professional-childrens-unit-will.html | CONCERT ON DEC. 6 TO ASSIST SCHOOL; Professional Children's Unit Will Benefit by Program of National Symphony | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/naacp-in-south-plans-vote-drive-atlanta-meeting-stresses-civil.html | N.A.A.C.P.IN SOUTH PLANS VOTE DRIVE; Atlanta Meeting Stresses Civil Rights Act in Asking 'Courageous Efforts' Strategy Is Outlined | True | By John N. Popham Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anita-l-anderson-is-a-bride-in-south.html | ANITA L. ANDERSON IS A BRIDE IN SOUTH | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-2-no-title-fur-animal-its-extinction-balked-by-1912-law.html | Article 2 -- No Title; Fur Animal, Its Extinction Balked by 1912 Law, Shows Increase Off California Indication of Increase Sharp Jumps in Price | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/housing-declines-in-westchester-fewer-homes-are-built-and-planned.html | HOUSING DECLINES IN WESTCHESTER; Fewer Homes Are Built and Planned, but Prices Rise Home Building Volume Is Down, Prices Are Up in Westchester | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-ann-l-welch-is-a-future-bride-bennington-student-fiancee-of.html | MISS ANN L. WELCH IS A FUTURE BRIDE; Bennington Student Fiancee of Duncan A. Campbell, Alumnus of Williams | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-zealand-in-trade-deficit.html | New Zealand in Trade Deficit | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/yule-bazaar-friday-st-georgs-episcopal-event-slated-for-memorial.html | YULE BAZAAR FRIDAY; St. George's Episcopal Event Slated for Memorial House | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/2714-game-won-by-west-virginia-longfellows-passing-helps.html | 27-14 GAME WON BY WEST VIRGINIA; Longfellow's Passing Helps Mountaineers Score Over Wake Forest Eleven Statistics of the Game | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rochester-paper-raises-price.html | Rochester Paper Raises Price | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/customs-duties-and-taxes-rise-here-october-is-66-millions-over.html | Customs Duties and Taxes Rise Here; October Is 6.6 Millions Over September | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pistons-send-knicks-to-4th-loss-in-row-rallying-from-11point.html | Pistons Send Knicks to 4th Loss in Row, Rallying From 11-Point Deficit; 4TH-PERIOD DRIVE DECISIVE, 109-105 Pistons' Yardley Scores 35 Points and Leads Rally as Knicks Bow at Garden Yardley Opens Drive Knicks Take Lead | True | By Gordon S. White Jr. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/child-book-week-set-theme-of-exploring-the-world-marks-todays.html | CHILD BOOK WEEK SET; Theme of Exploring the World Marks Today's Opening | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/soviet-science-at-work-an-analysis-of-the-centralized-system-in.html | Soviet Science at Work; An Analysis of the Centralized System In Which U. S. Is Showing New Interest Research Its Basic Concern Results Quickly Available | True | By Harry Schwartz | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/over-the-river-to-victory.html | Over the River to Victory | True | By Lynn Montross | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/khrushchev-reaches-dangerous-eminence-he-has-disposed-of-many.html | KHRUSHCHEV REACHES DANGEROUS EMINENCE; He Has Disposed of Many Rivals but They May Yet Dispose of Him Stalin's School The Second Step Nearly Ousted Move Against Zhukov The Risks | True | By Harrison E. Salisbury | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/knowland-backed-by-coast-gop-unit.html | KNOWLAND BACKED BY COAST G.O.P. UNIT | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-writer-wins-french-prize.html | U.S. Writer Wins French Prize | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dr-j-h-underwood-an-obstetrician-81.html | DR. J. H. UNDERWOOD, AN OBSTETRICIAN, 81 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/irish-riders-score-at-show-in-toronto.html | IRISH RIDERS SCORE AT SHOW IN TORONTO | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/koreans-reaping-bumper-harvest-bountiful-rice-yield-checks-prices.html | KOREANS REAPING BUMPER HARVEST; Bountiful Rice Yield Checks Prices, Cushions Shock of Lower U. S. Aid Better Economic Picture Balanced Budget Planned No Panic on Cutback Seem to Have Support | True | By Foster Hailey Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/delaware-channel-realigned.html | Delaware Channel Realigned | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hobart-on-top-190-statesmen-defeat-upsala-to-close-unbeaten-season.html | HOBART ON TOP, 19-0; Statesmen Defeat Upsala to Close Unbeaten Season | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/yule-mail-advice-given-seals-allowed-on-envelopes-posting-deadlines.html | YULE MAIL ADVICE GIVEN; Seals Allowed on Envelopes --Posting Deadlines Cited | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tests-for-older-drivers.html | TESTS FOR OLDER DRIVERS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-lantern.html | THE LANTERN | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mary-jane-watson-students-fiancee.html | MARY JANE WATSON STUDENT'S FIANCEE | True | Special to The New York Times | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hamilton-beats-union-brewster-nicolette-tallies-mark-217-victory.html | HAMILTON BEATS UNION; Brewster, Nicolette Tallies Mark 21-7 Victory | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/outsiders-and-insiders.html | Outsiders and Insiders | True | By John W. Aldridge | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dickinson-gains-1313-tie.html | Dickinson Gains 13-13 Tie | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bnai-brith-set-to-open-center-jewish-service-group-will-dedicate.html | BNAI BRITH SET TO OPEN CENTER; Jewish Service Group Will Dedicate Its Headquarters in Capital This Week | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-17-no-title-answers-to-questions-on-page-2.html | Article 17 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dance-ballet-at-met-off-to-fine-start-three-dance-scenes-polonaise.html | DANCE: BALLET AT 'MET' OFF TO FINE START; Three Dance Scenes Polonaise The Week's Events New York City Ballet Concerts and Recitals | True | By John Martinfred Fehl | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/two-youths-killed-12-injured-in-crash.html | TWO YOUTHS KILLED, 12 INJURED IN CRASH | True | Special to The New York Times | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/aspic-knows-no-season-lobster-en-bellevue-parisienne.html | Aspic Knows No Season; LOBSTER EN BELLEVUE PARISIENNE | True | By Craig Claiborne | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dr-j-a-schindler-is-killed-in-crash-author-of-best-seller-dies-as.html | DR. J. A. SCHINDLER IS KILLED IN CRASH; Author of Best Seller Dies as Car Hits Abutment-- Won Christopher Award Emotional Maturity | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sports-of-the-times-philadelphia-story-wishful-thinking-soaking-up.html | Sports of The Times; Philadelphia Story Wishful Thinking? Soaking Up Health Root of All Evil | True | By Arthur Daley | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mississippi-upsets-tennessee-and-strengthens-status-for-sugar-bowl.html | Mississippi Upsets Tennessee and Strengthens Status for Sugar Bowl Bid; REBELS WIN, 14-7, WITH ALERT PLAN Mississippi's Running Game and Strong Line Decide-- Vols' Carter Scores Carter Goes 8 Yards March Starts From 20 STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/preview-of-play-to-aid-festival-shakespeare-group-to-open-winter.html | PREVIEW OF PLAY TO AID FESTIVAL; Shakespeare Group to Open Winter Season Here With 'Richard III' Nov. 25 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/economic-gains-spur-southeast-us-study-finds-area-ahead-of-the.html | ECONOMIC GAINS SPUR SOUTHEAST; U.S. Study Finds Area Ahead of the National Average in Many Fields Since War | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/constance-garland-engaged-to-officer.html | CONSTANCE GARLAND ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/queens-homes-shown.html | Queens Homes Shown | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list-132878342.html | LP CHECK LIST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/auto-industry-hopeful-as-new-models-appear-output-is-stepped-up.html | AUTO INDUSTRY HOPEFUL AS NEW MODELS APPEAR; Output is Stepped Up Despite Heavy Dealer Inventories of 1957 Cars | True | By Damon Stetson Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mussolinis-nephew-jailed.html | Mussolini's Nephew Jailed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/landsculptor-adds-plant-life-to-decorating-of-offices-in-city-the.html | 'Landsculptor' Adds Plant Life To Decorating of Offices in City; The Green Thumb of the Landsculptor Levnes Its Print on Today's New Buildings | True | By John P. Callahan | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/boom-continuing-in-u-s-shipyards-98-vessels-mostly-tankers-on.html | BOOM CONTINUING IN U. S. SHIPYARDS; 98 Vessels, Mostly Tankers on Order-- Figure Doubles Total of Year Ago | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tibet-border-to-be-studied.html | Tibet Border to Be Studied | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/israel-harvests-big-cotton-crop-experiment-proves-success.html | ISRAEL HARVESTS BIG COTTON CROP; Experiment Proves Success --Authorities Now Plan to Expand Acreage | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/levinziplow.html | Levin--Ziplow | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/along-camera-row-minox-contest-awards-demonstrate-its-usesother.html | ALONG CAMERA ROW; Minox Contest Awards Demonstrate Its Uses--Other News in Field | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/art-curator-retires-from-boston-museum.html | Art Curator Retires From Boston Museum | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/little-rock-appeal-hits-use-of-tr00ps.html | LITTLE ROCK APPEAL HITS USE OF TR00PS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/teenage-science-mind-and-matter-teenage-science-brute-force-to-atom.html | Teen-Age: Science; Mind and Matter Teen-Age: Science Brute Force to Atom Teen-Age: Science Science's Closet Cycloids and Spirals | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/realities-behind-the-bamboo-curtain-stalinist-china.html | Realities Behind the Bamboo Curtain; Stalinist China | True | By Richard L. Walker | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/to-head-jewish-music-unit.html | To Head Jewish Music Unit | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/transport-news-air-institute-is-25-school-now-at-la-guardia-began.html | TRANSPORT NEWS: AIR INSTITUTE IS 25; School Now at La Guardia Began in Newark in '32-- Alaska Fields Busy Air Travel Is Heavy Tests of Britannia Go On Waterways Unit Picks Aide | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ottawa-gets-air-bid-canadian-pacific-asks-for-competitive-rights.html | OTTAWA GETS AIR BID; Canadian Pacific Asks for Competitive Rights | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/indians-set-back-cornell-with-2-late-touchdowns-dartmouth-trips.html | Indians Set Back Cornell With 2 Late Touchdowns; DARTMOUTH TRIPS CORNELL, 20 TO 19 Statistics of the Game Defensive Unit Excels | True | By Michael Strauss Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/other-hubs-put-in-claim.html | Other 'Hubs' Put in Claim | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/america-in-numbers-besides-counting-heads-the-census-bureau.html | America in Numbers; Besides counting heads, the Census Bureau tabulates everything from fish to film houses. | True | By Charles Simmons | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hartford-talking-of-a-race-by-lodge.html | HARTFORD TALKING OF A RACE BY LODGE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/epiphany-church-to-hold-fete.html | Epiphany Church to Hold Fete | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-peddie-school-dedicates-its-500000-library.html | The Peddie School Dedicates Its $500,000 Library | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/japan-plans-aid-to-thrifty.html | Japan Plans Aid to Thrifty | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lafayette-college-names-first-engineering-dean.html | Lafayette College Names First Engineering Dean | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/on-the-rocks-being-some-instances-of-how-marriages-run-aground-as.html | On the Rocks; Being some instances of how marriages run aground, as revealed in recent divorce proceedings. | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/red-wings-check-black-hawks-10-eight-players-ejected-after-police.html | RED WINGS CHECK BLACK HAWKS, 1-0; Eight Players Ejected After Police Are Called to Halt Free-for-All in Chicago | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/reports-on-business-throughout-u-s-new-york-philadelphia-boston.html | Reports on Business Throughout U. S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/camera-notes-the-japan-center-show-student-contest-contest.html | CAMERA NOTES; The Japan Center Show --Student Contest CONTEST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/dinner-dance-feb-15-lent-to-aid-work-of-north-country-community.html | DINNER DANCE FEB. 15; Lent to Aid Work of North Country Community Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/candidate-named-by-mexican-party-administration-forces-pick-labor.html | CANDIDATE NAMED BY MEXICAN PARTY; Administration Forces Pick Labor Minister as Their Presidential Nominee | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ballet-to-benefit-march-of-dimes-premiere-of-agon-and-supper-take.html | Ballet to Benefit March of Dimes; Premiere of 'Agon' and Supper Take Place Nov. 27 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-state-wins-146-defeats-louisiana-state-as-stacy-and-halbert.html | MISS STATE WINS, 14-6; Defeats Louisiana State as Stacy and Halbert Star | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-quiet-rooms-put-up-an-acoustical-ceiling-in-tile-form-choice-of.html | FOR QUIET ROOMS; Put Up an Acoustical Ceiling in Tile Form Choice of Pattern | True | By Bernard Gladstonearmstrong Corkcelotex Corp. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/one-killed-and-32-hurt-in-michigan-derailment.html | One Killed and 32 Hurt In Michigan Derailment | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brandeis-wins-3312-beats-bridgeport-as-stein-bouchard-pace-attack.html | BRANDEIS WINS, 33-12; Beats Bridgeport as Stein Bouchard Pace Attack | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/french-ask-changes-threat-to-bases.html | FRENCH ASK CHANGES; Threat to Bases | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bangkok-no-longer-seemed-like-home.html | Bangkok No Longer Seemed Like Home | True | By Peggy Durdinphotograph From (THE TREASURED ONE.) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/american-international-wins.html | American International Wins | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/2000000-given-blood-last-year-5000000-pints-collected-coordinated.html | 2,000,000 GIVEN BLOOD LAST YEAR; 5,000,000 Pints Collected-- Coordinated National Plan Called Urgent Need | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/penn-crushes-columbia-28-to-6-as-riepl-excels-penn-vanquishes.html | Penn Crushes Columbia, 28 to 6, as Riepl Excels; PENN VANQUISHES COLUMBIA, 28 TO 6 Statistics of the Game Passes Are Solace Riepl Goes 66 Yards | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/flowers-of-new-england.html | Flowers of New England | True | By Ishbel Ross | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/surplus-at-u-of-p-university-used-funds-to-help-erase-deficit.html | SURPLUS AT U. OF P.; University Used Funds to Help Erase Deficit | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/publicity-unit-to-meet-societys-annual-conference-at-philadelphia.html | PUBLICITY UNIT TO MEET; Society's Annual Conference at Philadelphia Today | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/7-teamster-units-oppose-expulsion-antihoffa-brewery-locals-here-ask.html | 7 TEAMSTER UNITS OPPOSE EXPULSION; Anti-Hoffa Brewery Locals Here Ask Meany Instead to Aid Clean-Up Drive | True | By Stanley Levey | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/celler-sees-president-heass.html | Celler Sees President Heass | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nassau-democrats-set-fete.html | Nassau Democrats Set Fete | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-stryker-married-bride-in-jersey-church-of-william-cooper.html | MISS STRYKER MARRIED; Bride in Jersey Church of William Cooper Hillhouse | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wedding-is-held-for-miss-herrlich-alumna-of-radcliffe-bride-of.html | WEDDING IS HELD FOR MISS HERRLICH; Alumna of Radcliffe Bride of Thomas George Harper In Tuckahoe Church | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-charm-of-aprecidabrazils-lourdes-workers-monument-hustle-and.html | THE CHARM OF APRECIDA—BRAZIL'S 'LOURDES; Workers' Monument Hustle and Bustle | True | By Tad Szulctad Szulc | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/democrats-seek-greater-urgency-in-us-arms-plans-advisory-unit-urges.html | DEMOCRATS SEEK GREATER URGENCY IN U.S. ARMS PLANS; Advisory Unit Urges Special Session of Congress for More Funds if Needed EISENHOWER CRITICIZED Lack of Space Program Hit and Proposed Domestic Cuts Viewed Warily Special Session Discussed Approved by 17 Further Split Held Possible DEMOCRATS URGE MORE ARMS SPEED | True | By John D. Morris Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pushbutton-living-unionist-sees-housewives-shopping-from-home.html | PUSH-BUTTON LIVING; Unionist Sees Housewives 'Shopping From Home | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bazaar-to-benefit-church.html | Bazaar to Benefit Church | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/susan-levine-engaged-brooklyn-girl-will-be-bride-of-dr-myron-arlen.html | SUSAN LEVINE ENGAGED; Brooklyn Girl Will Be Bride of Dr. Myron Arlen | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/report-asks-cut-in-aid-to-mexic0-senator-mansfield-asserts.html | REPORT ASKS CUT IN AID TO MEXICO; senator Mansfield Asserts Technical Assistance Is No Longer Necessary | True | SPecial to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/florida-topples-vanderbilt-147-parish-tallies-on-45-and-22-yard.html | FLORIDA TOPPLES VANDERBILT, 14-7; Parish Tallies on 45 and 22 Yard Sprints—King Scores for Losers | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/marilyn-allen-affianced.html | Marilyn Allen Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-nation-new-look-at-schools-presidents-program-garbage-gangsters.html | THE NATION; New Look at Schools President's Program Garbage & Gangsters 'You Got to Die' Question on Mafia Booster for Economy Credit Loosened Order to Integrate Ruling Reversed Uncensored | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/morehouse-tops-howard-100.html | Morehouse Tops Howard, 10-0 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/reds-near-supremacy-soviet-group-here-russians-press-metal-research.html | Reds Near 'Supremacy'; Soviet Group Here RUSSIANS PRESS METAL RESEARCH Copying Described Open-Handed on Processes | True | By Jaca R. Ryansovfoto | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/integrity-called-aim-of-education-stress-on-science-should-not.html | INTEGRITY CALLED AIM OF EDUCATION; Stress on Science Should Not Replace It, Protestant Teachers Are Warned | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/when-a-playwright-writes-a-flop-a-man-who-has-tasted-both-triumph-a.html | When a Playwright Writes a Flop; A man who has tasted both triumph and turkey describes how to recover from the latter. | True | By Howard Teichmann | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/advertising-new-products-new-markets-smithcorona-aims-at-widening.html | Advertising New Products, New Markets; Smith-Corona Aims at Widening Field With 2 Models | True | By Carl Spielvogel | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/some-pointers-for-the-partygiver.html | Some Pointers for the Party-Giver | True | By Cleveland Amory | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/he-fought-sitting-down.html | He Fought Sitting Down | True | By Herbert Mitgang | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/officer-will-marry-patricia-s-mkenna.html | OFFICER WILL MARRY PATRICIA S. M'KENNA | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/trinity-2019-victor-surge-by-wesleyan-eleven-in-last-quarter-falls.html | TRINITY 20-19 VICTOR; Surge by Wesleyan Eleven in Last Quarter Falls Short | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/asian-flu-recurs-in-tokyo.html | Asian Flu Recurs in Tokyo | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/roberta-erde-betrothed.html | Roberta Erde Betrothed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/german-wine-quality-rises.html | German Wine Quality Rises | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/center-at-mit-will-study-cities-wide-range-of-research-will-cover.html | CENTER AT M.I.T. WILL STUDY CITIES; Wide Range of Research Will Cover Their Status, Needs and Destinies | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/news-of-tv-and-radio-producer-adds-another-chapter-to-his.html | NEWS OF TV AND RADIO; Producer Adds Another Chapter to His Unfinished History of TV--Items | True | By Val Adams | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tale-of-a-playwright-in-waiting-modest-disguise-visit-at-midnight.html | TALE OF A PLAYWRIGHT IN WAITING; Modest Disguise Visit at Midnight WAITING PLAYWRIGHT | True | By Morton Wishengraddennis Stock (MAGNUM) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/db-wells-to-wed-miss-joan-m-cook-princeton-graduate-and-teachers.html | D.B. WELLS TO WED MISS JOAN M. COOK; Princeton Graduate and Teachers College Student Engaged--June Nuptials | True | Special to The New York Times.Henry Verby | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hampdensydney-wins-3218.html | Hampden-Sydney Wins, 32-18 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/oregon-cuts-income-tax-20.html | Oregon Cuts Income Tax 20% | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/carol-herman-betrothed.html | Carol Herman Betrothed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/play-will-assist-unit-for-disabled-coward-show-tomorrow-to-benefit.html | PLAY WILL ASSIST UNIT FOR DISABLED; Coward Show Tomorrow to Benefit Just One Break-- Many Fetes Planned | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eisenhower-calls-meeting-on-rise-in-defense-budget-discuss-french.html | Eisenhower Calls Meeting On Rise in Defense Budget; Discuss French Policy | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jacobs-leads-with-133-ferrier-and-maxwell-3-shots-back-in-coast.html | JACOBS LEADS WITH 133; Ferrier and Maxwell 3 Shots Back in Coast Open Golf | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/childhoods-dream-in-the-words-of-a-child.html | Childhood's Dream in the Words of a Child | True | By Edwin Muir | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/colorados-eleven-tops-nebraska-270.html | COLORADO'S ELEVEN TOPS NEBRASKA, 27-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/press-curbs-deplored-sigma-delta-chi-hits-abuse-of-security.html | PRESS CURBS DEPLORED; Sigma Delta Chi Hits Abuse of Security Restraints | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mail-pouch-role-of-u-s-art-in-brussels-third-risk-for-henchman.html | MAIL POUCH: ROLE OF U.S. ART IN BRUSSELS; THIRD RISK FOR "HENCHMAN" UN-RUSSIAN PRO "ONEGIN" | True | WILLIAM COBB.Mr. and Mrs. ERIC WENTWORTH.ROBERT WARNOCK.MICHEL WERBOFF.HERMAN DATYNER, M. D. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rice-turns-back-no1-eleven-76-sends-texas-aggies-to-first-loss-as.html | RICE TURNS BACK NO.1 ELEVEN, 7-6; Sends Texas Aggies to First Loss as Hill's Conversion Decides Houston Game | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lake-george-plan-on-fish-rejected.html | LAKE GEORGE PLAN ON FISH REJECTED | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lafayette-wins-4013-3dperiod-rally-puts-western-maryland-to-rout.html | LAFAYETTE WINS, 40-13; 3d-Period Rally Puts Western Maryland to Rout | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/navy-substitutes-star-in-520-rout-middie-reserves-take-over-early.html | NAVY SUBSTITUTES STAR IN 52-0 ROUT; Middie Reserves Take Over Early in Game Against George Washington Poor Punt Helps Middies 6,000 Watch Game STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jordan-refinery-under-way.html | Jordan Refinery Under Way | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/singapore-seeks-kidnappers.html | Singapore Seeks Kidnappers | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/south-carolina-on-top-johnsons-tally-leads-way-in-130-victory-over.html | SOUTH CAROLINA ON TOP; Johnson's Tally Leads Way in 13-0 Victory Over Virginia | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stereo-on-disk-it-may-not-be-long-before-it-is-here-three-systems.html | STEREO ON DISK; It May Not Be Long Before It Is Here Three Systems Laying Plans | True | By Roy F. Allison | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/plastics-rank-high-in-construction-use-plastics-fourth-in.html | Plastics Rank High In Construction Use; PLASTICS FOURTH IN CONSTRUCTION | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nigerian-capital-in-war-on-slums-report-on-lagos-denounces.html | NIGERIAN CAPITAL IN WAR ON SLUMS; Report on Lagos Denounces Insanitary Conditions-- Rebuilding Stressed Many Arguments, Little Cash Looking to the Future | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/instant-coffees-boon-to-africans-shift-to-soluble-type-lifts-use-of.html | INSTANT COFFEES BOON TO AFRICANS; Shift to Soluble Type Lifts Use of Low-Priced Beans INSTANT COFFEES BOON TO AFRICANS Another N ew Market | True | By George Auerbach | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/market-watches-the-convertibles-exchangeable-issues-draw-interest.html | MARKET WATCHES THE CONVERTIBLES; Exchangeable Issues Draw Interest as Economic Outlook Clouds There Are Gimmicks Example of Gains | True | By Elizabeth M. Fowler | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tracking-down-the-big-ones-problems.html | Tracking Down the Big Ones; Problems | True | By Meyer Berger | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/francine-kantor-will-be-married-she-is-engaged-to-gerald-phillips.html | FRANCINE KANTOR WILL BE MARRIED; She Is Engaged to Gerald Phillips of Law Firm Here --Thanksgiving Nuptials | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-weapon-of-the-spirit.html | THE WEAPON OF THE SPIRIT | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bias-decision-seen-at-girard-college.html | BIAS DECISION SEEN AT GIRARD COLLEGE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | Bill Warnecke | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/volumes-record-france-of-laval-papers-on-vichy-regimes-acts-and.html | VOLUMES RECORD FRANCE OF LAVAL; Papers on Vichy Regime's Acts and Policy, 1940-44, Renew Controversy | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/plane-sinks-in-bay-here-private-pilot-escapes-injury-in-crash-at.html | PLANE SINKS IN BAY HERE; Private Pilot Escapes Injury in Crash at Rockaway Beach | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/letters-to-the-times-our-education-appraised-alienation-of.html | Letters to The Times; Our Education Appraised Alienation of Technologists Charged From the Humanities Neglecting Basic Education Motion of the Planets Pythagorean Theory on Resulting Harmony Discussed Basis for End to Cold War | True | PATRICK D. HAZARD.LEWIS WEBSTER JONES,WALTER R. REDMOND.DAVID M. FIGART. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/7-stranded-at-south-pole-are-flown-out-by-navy.html | 7 Stranded at South Pole Are Flown Out by Navy | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/church-fire-laid-to-arsonist.html | Church Fire Laid to Arsonist | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hifi-twochannel-commotion-stereophonic-recording-is-beginning-to.html | HI-FI: TWO-CHANNEL COMMOTION; Stereophonic Recording Is Beginning to Take Public by Storm And Is Developing Into a Major Factor in the Industry Large Quantities Shift to Stereo HI-FI COMMOTION Foot in the Door | True | By R. S. Lanier | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-b-d-koeppel-has-son.html | Mrs. B. D. Koeppel Has Son | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/springfield-tops-hofstra-by-197-dutchman-elevens-winning-string.html | SPRINGFIELD TOPS HOFSTRA BY 19-7; Dutchman Eleven's Winning String Snapped at 8 by Maroon Ground Game | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-r-b-deans-jr-has-son.html | Mrs. R. B. Deans Jr. Has Son | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/panama-agitated-by-murder-trial-testimony-all-in-but-guilt-for.html | PANAMA AGITATED BY MURDER TRIAL; Testimony All In, but Guilt for Murder of President in 1955 Remains Unclear | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nine-make-a-meet.html | Nine Make A Meet | True | By Arnold Shaw | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-team-combs-europe-us-researchers-combing-europe.html | U.S. Team Combs Europe; U.S. RESEARCHERS COMBING EUROPE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/texas-tech-victor-2621.html | Texas Tech Victor, 26-21 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rangers-overcome-canadien-six-4-to-2-rangers-subdue-canadiens-4-to.html | Rangers Overcome Canadien Six, 4 to 2; RANGERS SUBDUE CANADIENS, 4 TO 2 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/satellite-pieces-may-reach-earth-second-device-durable-parts-of-it.html | SATELLITE PIECES MAY REACH EARTH; Second Device Durable Parts of It Could Return, Soviet Scientist Says | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/automobiles-repose-effect-of-tranquilizers-on-motorists-is.html | AUTOMOBILES: REPOSE; Effect of Tranquilizers on Motorists Is Investigated by Traffic Experts Reduce Reaction Time Based on Experiments | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tulsa-trips-cincinnati-u.html | Tulsa Trips Cincinnati U. | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jacqueline-f-busch-wed-on-long-island.html | JACQUELINE F. BUSCH WED ON LONG ISLAND | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/handy-to-be-feted-at-birthday-party.html | HANDY TO BE FETED AT BIRTHDAY PARTY | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eileen-grady-to-be-wed.html | Eileen Grady to Be Wed | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-southern-scores-200.html | Miss. Southern Scores, 20-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/arosa-sky-gets-skipper.html | Arosa Sky Gets Skipper | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ankara-the-turks-shrug-off-hardship-with-their-national-economy.html | Ankara: The Turks Shrug Off Hardship; With their national economy badly strained, with goods scarce and high-priced and with incomes lagging, the people feel that things can only get better. | True | By Joseph O. Haff | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query.html | Author's Query | True | ZEBULON VANCE HOOKER 2D, | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/grace-mahoney-becomes-a-bride-wed-in-bronxville-church-to-eugene.html | GRACE MAHONEY BECOMES A BRIDE; Wed in Bronxville Church to Eugene Barilla, Who Served in the Army | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/paramus-to-begin-sunday-sales-ban-court-refuses-to-delay-curb.html | PARAMUS TO BEGIN SUNDAY SALES BAN; Court Refuses to Delay Curb, Effective Today, but Tells Borough to Justify It | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/3-priests-jailed-in-bosnia.html | 3 Priests Jailed in Bosnia | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/delaware-wins-3413-toto-catuzzi-and-klingler-excel-against-bucknell.html | DELAWARE WINS, 34-13; Toto, Catuzzi and Klingler Excel Against Bucknell | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/philosopher.html | Philosopher | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-von-bernuth-is-a-future-bride-larchmont-girl-engaged-to-thomas.html | MISS VON BERNUTH IS A FUTURE BRIDE; Larchmont Girl Engaged to Thomas Winchell Sharp, Who Served in Navy | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/coast-guard-ensign-to-wed-miss-dixon.html | COAST GUARD ENSIGN TO WED MISS DIXON | True | Special to The New York Times.Baur | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/detroit-u-routs-quantico.html | Detroit U. Routs Quantico | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-indivisibility-of-mood-and-meaning.html | The Indivisibility of Mood and Meaning | True | By Abel Plenn | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/blue-bombers-on-top-197.html | Blue Bombers on Top, 19-7 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/army-clinches-title-sets-back-rutgers-150pound-football-squad-34-to.html | ARMY CLINCHES TITLE; Sets Back Rutgers 150-Pound Football Squad, 34 to 14 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/blood-gifts-slated-guard-a-union-and-k-of-c-will-donate-to-red.html | BLOOD GIFTS SLATED; Guard, a Union and K. of C. Will Donate to Red Cross | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/railroads-fadeout-diesels-will-replace-part-of-norfolk-and-westerns.html | RAILROADS: FADEOUT; Diesels Will Replace Part of Norfolk And Western's Steam Service EXIT AEROTRAIN SERVICE DWINDLES SLUMBERCOACHES RAIL NOTES | True | By Ward Allan Howe | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/concerto-pioneer-the-baroque-composers-initiated-the-form-in-html | CONCERTO PIONEER; The Baroque Composers Initiated the Form In Forefront Striking Trait The Young Bach | True | By Edward Downes | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eli-passes-click-cavallon-scores-three-times-on-aerials-to-upset.html | ELI PASSES CLICK; Cavallon Scores Three Times on Aerials to Upset Princeton | True | By Allison Danzig Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/deanna-spitzer-to-wed-cornell-student-is-betrothed-to-hillyard.html | DEANNA SPITZER TO WED; Cornell Student Is Betrothed to Hillyard Abzug | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/christine-leo-betrothed.html | Christine Leo Betrothed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/san-antonio-club-leads-double-life-members-from-all-over-us-put.html | SAN ANTONIO CLUB LEADS DOUBLE LIFE; Members From All Over U.S. Put Social Role Second to Aiding Science Research Ranch Sold in 1890 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/creightonbradley.html | Creighton--Bradley | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hunter-soccer-victor-20.html | Hunter Soccer Victor, 2-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/drake-rally-wins-2019.html | Drake Rally Wins, 20-19 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/letters-to-the-editor-freud-a-reply-novel-halifax-robt-e-lee.html | Letters to the Editor; Freud A Reply Novel Halifax Rob't E. Lee | True | PHILIP PARKER.--JAMES T. MEHORTER.VIRGINIA P. ROBINSON.LIONEL TRILLING.ROBERT G. MEAD.GREGORY RABASSA.D. LUKIN JOHNSTON.WILLIAM J. SLATTERY JR. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/angus-john-boyle-manager-of-club.html | ANGUS.JOHN BOYLE, MANAGER OF CLUB | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/earth-sea-and-stars-earth-sea-and-stars.html | Earth, Sea And Stars; Earth, Sea And Stars | True | By Robert K. Plumb | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/joanne-caras-married-bride-of-george-a-lemmon-in-brooklyn-ceremony.html | JOANNE CARAS MARRIED; Bride of George A. Lemmon in Brooklyn Ceremony | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fox-terrier-best-in-yonkers-show-mitre-miss-adorable-coast.html | FOX TERRIER BEST IN YONKERS SHOW; Mitre Miss Adorable, Coast Wire-Haired, Triumphs in a Top-Quality Final Afghan Shirkhan in Final Both Successful Here THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fair-to-be-held-at-grace-church-christmas-sale-wednesday-run-by.html | FAIR TO BE HELD AT GRACE CHURCH; Christmas Sale Wednesday Run by Women's Group to Aid Missionary Work | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-kleppner-to-wed-engaged-to-david-folkman-57-harvard-graduate.html | MISS KLEPPNER TO WED; Engaged to David Folkman, '57 Harvard Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/opera-benefit-nov-30-la-perichole-performance-to-aid.html | OPERA BENEFIT NOV. 30; 'La Perichole' Performance to Aid Hartman-Homecrest | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/carolina-town-asks-calm-in-race-issue.html | CAROLINA TOWN ASKS CALM IN RACE ISSUE | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-outlook-is-european.html | The Outlook Is European | True | By D. W. Brogan | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/two-to-debate-st-lawrence-tolls.html | Two to Debate St. Lawrence Tolls | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/among-the-descendants-of-evangeline.html | Among the Descendants of 'Evangeline' | True | By Edward Larocque Tinker | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/auto-show-set-for-april.html | Auto Show Set for April | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-black-monkey.html | The Black Monkey | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/alice-reichgott-to-wed-book-company-aide-fiancee-of-alan-stern-a-c.html | ALICE REICHGOTT TO WED; Book Company Aide Fiancee of Alan Stern, a C. P. A. | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/virginia-dietrich-is-bride.html | Virginia Dietrich Is Bride | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/germans-want-action-by-ms-handler-special-to-the-new-york-times.html | GERMANS WANT ACTION; By M.S. HANDLER Special to The New York Times. Propaganda Vs. Promise Reasons for Fear | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/colchester-bows-in-cup-soccer-10-loses-firstround-english-test-to.html | COLCHESTER BOWS IN CUP SOCCER, 1-0; Loses First-Round English Test to Wisbech-Exeter and Southport Upset | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-susan-bray-engaged-to-wed-smith-alumna-will-be-bride-of-john-d.html | MISS SUSAN BRAY ENGAGED TO WED; Smith Alumna Will Be Bride of John D. Walker, Honor Graduate of Amherst | True | Special to The New York Times.Ing-John | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/parley-will-aim-at-economic-ties-closer-cooperation-through-foreign.html | PARLEY WILL AIM AT ECONOMIC TIES; Closer Cooperation Through Foreign Trade Is Challenge Facing the Free World CLOSER TIES AIM OF TRADE PARLEY A Fact, Not a Slogan | True | By Brendan M. Jones | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patricia-uihlein-wed-bride-of-william-j-kucker-in-church-at-leonia.html | PATRICIA UIHLEIN WED; Bride of William J. Kucker in Church at Leonia | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/5-fetes-slated-for-white-house-two-state-receptions-and-three.html | 5 FETES SLATED FOR WHITE HOUSE; Two State Receptions and Three Dinners Planned-- Season Opens Dec. 3 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-dennen-engaged-fiancee-of-leonard-moss-a-u-of-cincinnati.html | MISS DENNEN ENGAGED; Fiancee of Leonard Moss, a U. of Cincinnati Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/repertory-pond-vs-musical-ocean-prebach-music-for-expanding-the.html | REPERTORY 'POND' vs. MUSICAL 'OCEAN'; Pre-Bach Music FOR EXPANDING THE REPERTORY | True | By Aldous Huxley | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/2d-jakarta-riot-victim-dies.html | 2d Jakarta Riot Victim Dies | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jane-woods-bridge-troth-swarthmore-alumna-fiancee-of-arne-frank.html | JANE WOODS BRIDGE TROTH; Swarthmore Alumna Fiancee of Arne Frank Sieverts | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cornell-150s-register-vanquish-penn-19-to-0-for-first-victory-of.html | CORNELL 150'S REGISTER; Vanquish Penn, 19 to 0, for First Victory of Season | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/denver-tops-utah-state.html | Denver Tops Utah State | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/incomes-rise-in-japan-percapita-figure-is-237-national-total-up-14.html | INCOMES RISE IN JAPAN; Per-Capita Figure Is $237-- National Total Up 14% | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gift-of-ellis-island-to-city-now-hinted-ellis-island-gift-to-city.html | Gift of Ellis Island To City Now Hinted; ELLIS ISLAND GIFT TO CITY IS HINTED | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-ten-best-illustrated-of-the-year.html | The Ten Best Illustrated of the Year | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-childs-garden-of-collected-verse.html | A Child's Garden of Collected Verse | True | By Eda Lou Walton | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sybert-in-new-race-he-seeks-renomination-as-maryland-attorney.html | SYBERT IN NEW RACE; He Seeks Renomination as Maryland Attorney General | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/senator-moylan-68-irish-cabinet-aide.html | SENATOR MOYLAN, 68, IRISH CABINET AIDE | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-a-payne-to-wed-in-winter-fiancee-of-francis-rockett-both.html | BARBARA A. PAYNE TO WED IN WINTER; Fiancee of Francis Rockett --Both Are Internes at Boston City Hospital | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nyu-professors-will-get-job-aid-placement-service-is-to-be-extended.html | N.Y.U. PROFESSORS WILL GET JOB AID; Placement Service Is to Be Extended to the Retiring Members of Faculty | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/how-orlo-got-his-book-how-orlo-got-his-book.html | How Orlo Got His Book; How Orlo Got His Book | True | By Dr. Seuss | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/singer-of-many-parts-de-paolis-not-sure-how-many-roles-he-has-sung.html | SINGER OF MANY PARTS; De Paolis Not Sure How Many Roles He Has Sung, but Total Is Over 200 | True | By John Briggs | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a11-the-queens-horses-won-the-most-this-year.html | A11 the Queen's Horses Won the Most This Year | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tragic-circus-frances-parliament-his-country-sufffers-says-a.html | Tragic 'Circus'-- France's Parliament; His country sufffers, says a Frenchman, not because the Assembly has no majority; 'it has too many.' Tragic 'Circus'--France's Assembly | True | BY Jacques Fauvet | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-h-sparks-engaged.html | Barbara H. Sparks Engaged | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/katharine-l-vogue-engaged-to-marry.html | KATHARINE L. VOGUE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/17yearold-shrimp-delights-little-america.html | 17-Year-Old Shrimp Delights Little America | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/virginia-n-bell-will-be-married-instructor-at-columbia-betrothed-to.html | VIRGINIA N. BELL WILL BE MARRIED; Instructor at Columbia Betrothed to Allan Mason Dumas, I.B.M. Engineer | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/churchchapel-begun-methodists-and-dickinson-college-build-joint.html | CHURCH-CHAPEL BEGUN; Methodists and Dickinson College Build Joint Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/education-in-review-views-of-liberal-arts-and-technological-schools.html | EDUCATION IN REVIEW; Views of Liberal Arts and Technological Schools on the Demand for More Science American Ideals Danger of Unbalance Technical School Views No Regimentation | True | By Benjamin Fine | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/civil-rights-held-key-issue-for-us-irving-kane-in-addressing-jewish.html | CIVIL RIGHTS HELD KEY ISSUE FOR U.S.; Irving Kane, in Addressing Jewish Council, Calls for End of 'Fence-Sitting' Fund Drive Being Mapped Challenge is Emphasized | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/suffolk-may-get-elected-leader-county-charter-blocked-in-past-given.html | SUFFOLK MAY GET ELECTED LEADER; County Charter, Blocked in Past, Given Good Chance of Approval in 1958 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/poland-newsmen-back-red-regime-compromise-seems-to-end-feud-between.html | POLAND NEWSMEN BACK RED REGIME; Compromise Seems to End Feud Between Gomulka and Journalists' Union Newspapermen Led Drive Choice Is Outlined Worker Losses Conceded | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hazard-warning-given-landlords-winter-increases-chances-for-serious.html | HAZARD WARNING GIVEN LANDLORDS; Winter Increases Chances for Serious Injury and Subsequent Lawsuit YEAR-ROUND CARE URGED Continual Inspection Can Spot Potential Troubles and Housing Defects Danger Spots Cited Inspections Emphasized HAZARD WARNING GIVEN LANDLORDS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jersey-nuptials-for-miss-sirken-she-is-bride-of-allen-boyle-at.html | JERSEY NUPTIALS FOR MISS SIRKEN; She Is Bride of Allen Boyle at Community Unitarian Church in Summit | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/exploring-our-world.html | Exploring Our World | True | By Walter Sullivan | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mount-holyoke-buildings.html | Mount Holyoke Buildings | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list2.html | LP CHECK LIST(2) | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/realty-dealer-in-action-an-analysis-of-how-the-small-operator.html | Realty Dealer in Action; An Analysis of How the Small Operator Affects Both Tenants and the 'Market' Confines His Operations REALTY OPERATOR IN ACTION STUDIED Improvements Made Mortgage Sold Later Corporations May Be Set Up | True | By Walter H. Stern | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/charts-minimize-market-decline-white-index-is-down-22-from-56-top-8.html | CHARTS MINIMIZE MARKET DECLINE; White Index Is Down 22% From '56 Top, 8 of 10 Key Groups Are Off More METALS PLUMMET 52% Airlines Fall 46%, Rubbers 37%, Chemicals 36%-- An Omen or a Result? Averages Weighted A Tire Is a Missile CHARTS MINIMIZE MARKET DECLINE | True | By Richard Rutter | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lil-abner-dance-will-be-benefit-fete-at-ambassador-dec-3-to-aid.html | LI'L ABNER DANCE WILL BE BENEFIT; Fete at Ambassador Dec. 3 to Aid Association's Work for Retarded Children | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/big-collectors-by-shellac-possessed-motorized-hobbyist-leading.html | BIG COLLECTORS: BY SHELLAC POSSESSED; Motorized Hobbyist Leading Collection Stealthy Pursuit Specialist | True | By Robert Sheltonthe New York Times (BY JOE SCHIFANO) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lawrence-trips-amityville-70-on-touchdown-in-fourth-period-jackson.html | Lawrence Trips Amityville, 7-0, On Touchdown in Fourth Period; Jackson Plunges 1 Yard on Fourth Down to End Suffolk School's Streak at 20 -- Freeport Routs Baldwin | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/award-for-chemistry-won-by-metallurgist.html | Award for Chemistry Won by Metallurgist | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/vanguard-futures.html | VANGUARD FUTURES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/burmese-cites-socialist-aim.html | Burmese Cites Socialist Aim | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/southern-book-tells-impact-of-school-integration-decision.html | Southern Book Tells Impact Of School Integration Decision | True | By Edith Evans Asbury | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/some-literary-conversation.html | Some Literary Conversation | True | By Justin O'Brien | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/state-will-move-to-crush-racket-in-citys-carting-senate-ends.html | STATE WILL MOVE TO CRUSH RACKET IN CITY'S CARTING; Senate Ends Inquiry as Boss of Union Denies Threat to Acropolis Before Slaying State Is 'Set to Go' Law Violations Seen STATE MAPS DRIVE ON CARTING CRIME | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/british-air-crash-killed-6-newly-weds.html | BRITISH AIR CRASH KILLED 6 NEWLY WEDS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cuban-rebels-raid-rural-guard-post.html | CUBAN REBELS RAID RURAL GUARD POST | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hbombs-tell-about-earths-core-discovery-of-core-analysis-of-waves.html | H-Bombs Tell About Earth's Core; Discovery of Core Analysis of Waves | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/visit-to-moon-no-1-a-scientist-depicts-earths-original-satellite.html | Visit to Moon No. 1; A scientist depicts Earth's original satellite -the first stop on man's tour of space. Visit to Moon No. 1 | True | BY Fred Hoyle | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fete-for-lisa-robins-parents-to-give-dinner-for-debutante-on-nov-29.html | FETE FOR LISA ROBINS; Parents to Give Dinner for Debutante on Nov. 29 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/3-youths-charged-in-theatre-fracas.html | 3 YOUTHS CHARGED IN THEATRE FRACAS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/u-s-trying-to-hit-a-63000-jackpot.html | U. S. TRYING TO HIT A $63,000 JACKPOT | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/atomic-aide-named.html | Atomic Aide Named | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rita-anne-gorman-wed.html | Rita Anne Gorman Wed | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stamford-drafts-plans-for-future-survey-by-city-and-chamber.html | STAMFORD DRAFTS PLANS FOR FUTURE; Survey by City and Chamber Envisions Role as Hub of Thriving 'Sub-Region' | True | By Richard H.parke Special To The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sales-turn-brisk-with-the-season-abbreviated-time-between.html | SALES TURN BRISK WITH THE SEASON; Abbreviated Time Between Thanksgiving and Yule Steps Up Promotions | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bird-watch-in-jersey-today.html | Bird Watch in Jersey Today | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/russians-issue-stamp-showing-first-satellite.html | Russians Issue Stamp Showing First Satellite | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/v-m-i-crushes-citadel-unbeaten-eleven-takes-8th-337-as-jordan-stars.html | V. M. I. CRUSHES CITADEL; Unbeaten Eleven Takes 8th 33-7, as Jordan Stars | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/television-programs-132859582.html | TELEVISION PROGRAMS: | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mary-chloe-cisco-affianced.html | Mary Chloe Cisco Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/drexel-eleven-winner-oconnor-runs-for-touchdown-to-beat-coast-guard.html | DREXEL ELEVEN WINNER; O'Connor Runs for Touchdown to Beat Coast Guard, 6-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/17-perish-in-fire-at-niagara-falls-17-killed-in-fire-in-niagara.html | 17 Perish in Fire At Niagara Falls; 17 KILLED IN FIRE IN NIAGARA FALLS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/michigan-downs-indiana-27-to-13-pace-scores-twice-and-sets-up.html | MICHIGAN DOWNS INDIANA, 27 TO 13; Pace Scores Twice and Sets Up Another Tally With a 31-Yard Sprint | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/atkinsons-prep-school-helps-yearlings-make-the-grade-jockey-brings.html | Atkinson's Prep School Helps Yearlings Make the Grade; Jockey Brings a Bit of the Old West to Long Island | True | By Harry V. Forgeron | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/yugoslav-group-to-visit-hungary-tito-sending-highranking-mission-to.html | YUGOSLAV GROUP TO VISIT HUNGARY; Tito Sending High-Ranking Mission to Heal His Rift With Kadar Regime | True | By John MacCormac Special To The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/senator-hits-cuts-in-nonmilitary-aid.html | SENATOR HITS CUTS IN NONMILITARY AID | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/w-j-convery-egan-radio-europe-head.html | W. J. CONVERY EGAN, RADIO EUROPE HEAD | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bohr-to-speak-in-st-paul.html | Bohr to Speak in St. Paul | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/on-the-land-they-love.html | On the Land They Love | True | By Morris Gilbert | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/problems-beset-garcia-in-manila-philippine-president-views-the.html | PROBLEMS BESET GARCIA IN MANILA; Philippine President Views the Economic Hurdles as Most Difficult Insufficient Earnings | True | By Tillman Durdin Special To The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/twilight-of-empire-allah-y-allah.html | Twilight of Empire; Allah y Allah | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/queens-spotlights-youth.html | Queens Spotlights Youth | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/team-of-curlers-let-down-by-ice-rockefeller-rink-is-neither-hard.html | TEAM OF CURLERS LET DOWN BY ICE; Rockefeller Rink Is Neither Hard Nor Dry Enough for Sweeps in Swiss Match | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/stenographer-scores-over-egyptian-princss-by-head-in-trot-at.html | Stenographer Scores Over Egyptian Princess by Head In Trot at Westbury; FAVORED WILLIS L. FINISHES SEVENTH Stenographer, 12-1, Rallies From Fourth in Stretch to Take Monitor Trot | True | By Joseph C. Nichols Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/missile-coordination-difficult-to-achieve-killian-may-have-an.html | MISSILE COORDINATION DIFFICULT TO ACHIEVE; Killian May Have an Important Part but Details Still Not Known Keys to Success Supervisory Job Deficate Problems Wilson Reorganization | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lending-lunch-time-rush-hour-keeps-door-spinning.html | LENDING; Lunch Time Rush Hour Keeps Door Spinning | True | By Joseph Michalak | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lehigh-overcomes-buffalo-team-277.html | LEHIGH OVERCOMES BUFFALO TEAM, 27-7 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/train-seats-cut-for-erasers.html | Train Seats Cut for Erasers | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/science-notes-highefficiency-protein-to-attack-malnutrition.html | SCIENCE NOTES; High-Efficiency Protein to Attack Malnutrition ENRICHED PROTEIN-- | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lps-on-the-schedule-urania-futures.html | LP'S ON THE SCHEDULE; URANIA FUTURES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/foreign-doctors-in-u-s-surveyed-ama-study-shows-6700-took-hospital.html | FOREIGN DOCTORS IN U. S. SURVEYED; A.M.A. Study Shows 6,700 Took Hospital Training Here in Last Year | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/soviet-less-firm-on-repatriation-promises-to-study-cases-of-30.html | SOVIET LESS FIRM ON REPATRIATION; Promises to Study Cases of 30 Represented to Be German Nationals | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-world-arms-for-tunisia-badge-of-prestige-gaillard-pretests.html | THE WORLD; Arms for Tunisia Badge of Prestige Gaillard Pretests Focus on Jordan War of Nerves Hussein Defended Arms: Five Plus? U. N. Endorsement Satellites: Ours, Their Message for Garcia | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/united-states-golf-association-names-chicagoan-for-top-post-ames.html | United States Golf Association Names Chicagoan for Top Post; Ames Heads 1958 Nominees -Clock and Peirson Will Be Chief Assistants Winters, Byers Picked Tourneys Are Listed | True | The New York Times | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/evening-in-rome-to-be-fete-theme-annual-dinner-of-committee-on.html | 'EVENING IN ROME' TO BE FETE THEME; Annual Dinner of Committee on Italian Migration to Be Held at Waldorf Nov. 30 | True | Charles Rossi | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anne-stjohn-wed-to-robert-buchal-bay-state-girl-and-graduate.html | ANNE ST JOHN WED TO ROBERT BUCHAL; Bay State Girl and Graduate Student at N.Y.U. Married in Wellesley Church | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/carolsue-cooper-will-be-married-cbstv-aide-fiancee-of-peter.html | CAROLSUE COOPER WILL BE MARRIED; C.B.S.-TV Aide Fiancee of Peter Hollander, Former Student at N. Y. U. | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/they-left-their-marks.html | They Left Their Marks | True | By Samuel T. Williamson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/training-freighter-arrives.html | Training Freighter Arrives | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/parochial-aid-backed-by-jewish-professor.html | Parochial Aid Backed By Jewish Professor | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ribbons-of-glass-make-light-bulbs-billions-of-bulbs-made-by-machine.html | Ribbons of Glass Make Light Bulbs; BILLIONS OF BULBS MADE BY MACHINE Output Up 5% | True | By J. E. McMahon | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-69-tales-to-read-as-well-as-to-hear-stamped-for-adventure.html | For 6-9: Tales to Read as Well as to Hear; Stamped for Adventure | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/smu-aerials-beat-arkansas-27-to-22.html | S.M.U. AERIALS BEAT ARKANSAS, 27 TO 22 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rochester-wins-2512-w-and-j-beaten-as-parinello-scores-two.html | ROCHESTER WINS, 25-12; W. and J. Beaten as Parinello Scores Two Touchdowns | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/14-in-us-honored-with-brazil-award.html | 14 IN U.S. HONORED WITH BRAZIL AWARD | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/luncheon-thursday-to-aid-hebrew-home.html | LUNCHEON THURSDAY TO AID HEBREW HOME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/u-s-aides-tapped-from-boston-club-dr-killian-is-most-recent-of.html | U. S. AIDES TAPPED FROM BOSTON CLUB; Dr. Killian Is Most Recent of Examiner Members to Fill Presidential Assignment | True | By John. H. Fenton Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/where-do-they-go-from-my-fair-lady-lerner-and-loewe-who-transmuted.html | Where Do They Go From 'My Fair Lady"?; Lerner and Loewe, who transmuted Shaw's 'Pygmalion' into genteel gold, are encouraged to do what away artists only dream about-exactly what they want. Lerner And Loewe | True | By Cecelia Ager | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/notre-dame-ends-oklahoma-string-irish-triumph-70-to-halt-football.html | NOTRE DAME ENDS OKLAHOMA STRING; Irish Triumph, 7-0, to Halt Football Streak at 47 OTHER SCORES HORSE RACING | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/skein-ends-at-47-oklahoma-toppled-as-lynch-scores-from-3-in-the.html | SKEIN ENDS AT 47; Oklahoma Toppled as Lynch Scores From 3 in the Final Quarter Rousing Cheer for Irish Sooners Call First Team NOTRE DAME TOPS OKLAHOMA, 7 TO 0 Statistics of the Game | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/karen-gregorys-troth-hartford-girl-will-be-bride-of-rev-edward-m.html | KAREN GREGORY'S TROTH; Hartford Girl Will Be Bride of Rev. Edward M. Brown | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/alert-purdue-trips-northwestern-270-statistics-of-the-game.html | ALERT PURDUE TRIPS NORTHWESTERN, 27-0; STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/brooklyn-models-shown.html | Brooklyn Models Shown | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/marian-anderson-a-sellout-in-india-american-is-big-hit-before.html | MARIAN ANDERSON A SELLOUT IN INDIA; American Is Big Hit Before Singing a Note--Tickets to Concert Unobtainable Little Western Music in Delhi | True | By A. M. Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cottage-priced-at-1975.html | Cottage Priced at $1,975 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Friedman-Abeles | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/concertos-for-unexpected-instruments-refreshing-change.html | CONCERTOS FOR UNEXPECTED INSTRUMENTS; Refreshing Change | True | By John Briggs | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/master-artist.html | Master Artist | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/songs-for-all-the-family.html | Songs for All the Family | True | By Herbert Mitgang | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/houston-clinches-title.html | Houston Clinches Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/mrs-bailey-remarried-former-shirley-greene-is-bride-of-dayton.html | MRS. BAILEY REMARRIED; Former Shirley Greene Is Bride of Dayton McMillan | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/as-if-they-had-forever.html | As If They Had Forever | True | By Leo Lerman | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/air-cargo-center-set-for-newark-4000000-facility-favored-by-port.html | AIR CARGO CENTER SET FOR NEWARK; $4,000,000 Facility Favored by Port Authority--Work on Pier 10 Is Speeded Other Awards Made Panorama of Skyline | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/text-of-catholic-bishops-plan-to-fight-obscenity-mans-search-for.html | Text of Catholic Bishops' Plan to Fight Obscenity; Man's Search for Truth A 'Rational Freedom' Need for Authority Seen Highest Prudence Needed Other Judgments Cited A Guide to Catholics | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/israel-through-arab-eyes.html | ISRAEL THROUGH ARAB EYES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/friedmanmilch.html | Friedman--Milch | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/city-realty-manheads-synagogue-council-unit.html | City Realty Man--Heads Synagogue Council Unit | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/avoiding-an-issue-librarys-withdrawal-from-tv-show-about-war-seen.html | AVOIDING AN ISSUE; Library's Withdrawal From TV Show About War Seen as Shortsighted Thesis Issue Obligation | True | By Jack Gould | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/no-bids-0n-tapestries-asking-price-of-90000-said-to-intimidate.html | NO BIDS 0N TAPESTRIES; Asking Price of $90,000 Said to Intimidate Buyers | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/orphan-alumni-to-hold-a-frolic-former-residents-of-hebrew-asylum.html | ORPHAN 'ALUMNI' TO HOLD A FROLIC; Former Residents of Hebrew Asylum Here Will Dine and Dance Tonight | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/civilized-civil-war-may-help-tourism-scenic-drive-souvenir-ceremony.html | CIVILIZED 'CIVIL WAR' MAY HELP TOURISM; Scenic Drive Souvenir Ceremony Mountain View Casino Project | True | By Paul Hofmannthe New York Times | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CLASSROOM--Shortage CASE--Building Campaign FORDHAM--Development Gifts IOWA STATE--Institute SMITH--New Dormitories BUFFALO--Teachers College CORNELL--Social Science TUFTS--Hayden Gift SCIENCE--Awards WHEELOCK--New Estate COLUMBIA--Opinion Workshop EDUCATION--In Brief | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/civic-groups-join-alcoholism-fight-upper-manhattan-mobilizes.html | CIVIC GROUPS JOIN ALCOHOLISM FIGHT; Upper Manhattan Mobilizes Resources for Campaign With Harlem Hospital | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/swiss-to-get-british-jets.html | Swiss to Get British Jets | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/washington-in-front-sets-back-california-eleven-by-3527-as-dunn.html | WASHINGTON IN FRONT; Sets Back California Eleven by 35-27 as Dunn Excels | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-odwyer-fiancee.html | Barbara O'Dwyer Fiancee | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/erasmus-scores-5th-in-row-2613-sets-back-madison-to-stay.html | ERASMUS SCORES 5TH IN ROW, 26-13; Sets Back Madison to Stay Unbeaten--Lincoln Victor Over Tilden, 33 to 6 Clinton Tops Flushing, 21-12 Lafayette Trips Midwood | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-basic-repertory-of-concerted-works.html | A BASIC REPERTORY OF CONCERTED WORKS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/catholic-bishops-war-on-obscenity-prelates-of-us-pledge-an.html | CATHOLIC BISHOPS WAR ON OBSCENITY; Prelates of U.S. Pledge an 'Unremitting' Drive in Film and Publication Fields Say Need Still Exists Catholic Bishops of U.S. Pledge 'Unremitting' War on Obscenity | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tokyo-shaken-by-quake.html | Tokyo Shaken by Quake | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-fitzpatrick-troth-nursing-graduate-will-be-wed-to-arnold.html | MISS FITZPATRICK TROTH; Nursing Graduate Will Be Wed to Arnold Sarazen | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lakes-shipments-drop-for-october.html | LAKES SHIPMENTS DROP FOR OCTOBER | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/priscilla-thompson-fiancee-of-student.html | PRISCILLA THOMPSON FIANCEE OF STUDENT | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jerome-serchucks-have-child.html | Jerome Serchucks Have Child | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/judith-metzger-engaged-to-wed-former-student-at-smith-is-betrothed.html | JUDITH METZGER ENGAGED TO WED; Former Student at Smith Is Betrothed to Stanley B. Lubman, Columbia '55 | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/planning-for-missiles.html | Planning For Missiles | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/diane-dewey-engaged-fiancee-of-boyd-leyburn-jr-a-former-navy.html | DIANE DEWEY ENGAGED; Fiancee of Boyd Leyburn Jr., a Former Navy Officer | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/man-in-praise-of-himself.html | Man in Praise of Himself | True | By Raymond Holden | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gloria-klein-is-married.html | Gloria Klein Is Married | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/post-eleven-victor-golden-stars-as-kings-point-is-defeated-15-to-0.html | POST ELEVEN VICTOR; Golden Stars as Kings Point Is Defeated, 15 to 0 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/salvation-army-drive-names-woman-leader.html | Salvation Army Drive Names Woman Leader | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132871132.html | Author's Query | True | STEPHEN O'BRIAN, | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sputniks-win-easily-on-disarmament-issue-u-n-assembly-prepares-for.html | SPUTNIKS WIN EASILY ON DISARMAMENT ISSUE; U. N. Assembly Prepares for Drastic Change in the Commission, to The Advantage of Russia NEW START IS TO BE MADE | True | By Thomas J. Hamilton | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/williams-trounces-amherst-by-39-to-14-williams-routs-amherst-3914.html | Williams Trounces Amherst by 39 to 14; WILLIAMS ROUTS AMHERST, 39-14 Errors Prove Costly Mead Makes Recovery Statistics of the Game | True | By William J. Briordy Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/institute-in-cairo-reopened.html | Institute in Cairo Reopened | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/clifton-topples-montclair-eleven-to-first-setback-in-thirtyeight.html | Clifton Topples Montclair Eleven to First Setback in Thirty-eight Games; TELESH SETS PACE IN 26-TO-0 UPSET Scores Thrice and Converts Twice for Clifton Team-- Bloomfield Tops Nutley Pascal Leads Bloomfield Irvington Victor, 88--18 Barringer Routs Orange | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/forthcoming-items-on-lp-disks-angel-futures.html | FORTHCOMING ITEMS ON LP DISKS; ANGEL FUTURES | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-religious-experience.html | A Religious Experience | True | By Oliver la Farge | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/negro-minister-revives-church-but-almost-all-whites-quit-methodist.html | NEGRO MINISTER REVIVES CHURCH; But Almost All Whites Quit Methodist Congregation in Los Angeles Many Quit Immediately | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-oliver-engaged-to-wed-legal-adviser-for-benton-bowles-is.html | BARBARA OLIVER ENGAGED TO WED; Legal Adviser for Benton & Bowles Is Future Bride of Frank A. Nelson | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/u-s-school-system-now-up-for-reappraisal-changes-due-no-compulsion.html | U. S. SCHOOL SYSTEM NOW UP FOR REAPPRAISAL; Changes Due No Compulsion Eisenhower Proposals | True | By Bess Furman Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-912-men-and-events-of-the-worlds-past-milestones-trouble-of.html | For 9-12: Men and Events of the World's Past; Milestones 'Trouble of the Peace' His Spirit and Purpose Busy Ben Open-Air History Album of Our Past | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-items-in-shops-products-to-speed-up-and-simplify-work-rust.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work RUST REMOVER COMBINATION TESTER AUXILIARY LOCK | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/french-aide-in-bonn.html | French Aide in Bonn | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gangland-parley-revives-inquiries-old-murder-cases-studied-upstate.html | GANGLAND PARLEY REVIVES INQUIRIES; Old Murder Cases Studied Upstate After 'Convention' of Hoodlums There 4 Arrests Listed '56 Meeting Reported Some Notable Absentees | True | By Alexander Feinberg Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-places-blame-on-french-in-rift-richards-tells-of-surprise-shift.html | U.S. PLACES BLAME ON FRENCH IN RIFT; Richards Tells of Surprise Shift by Paris on Arms Shipments for Tunisia Reports Confirmed U.S. Committed to Plan | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/joan-hale-wed-in-queens.html | Joan Hale Wed in Queens | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/what-leadership-means-in-a-democracy-authors-gallery-of-leaders.html | What Leadership Means in a Democracy; AUTHOR'S GALLERY OF LEADERS | True | By Allan Nevins | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/around-the-garden-blossoms-indoors.html | AROUND THE GARDEN; Blossoms Indoors | True | By Joan Lee Faust | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-york-chamber-soloists-present-second-of-three-scheduled.html | New York Chamber Soloists Present Second of Three Scheduled Concerts | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/zhukovs-rise-and-fall-an-analysis-of-military-and-political.html | Zhukov's Rise and Fall; An Analysis of Military and Political Implications in Dismissal of Marshal | True | By Hanson W.baldwin Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/elvis-presleys-effect-on-clothes-deplored.html | Elvis Presley's Effect On Clothes Deplored | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/orchids-are-at-home-spray-the-leaves-slotted-pots.html | ORCHIDS ARE 'AT HOME; Spray the Leaves Slotted Pots | True | By Edith Saylor Abbott | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/pope-back-in-rome-health-confirmed.html | POPE BACK IN ROME, HEALTH CONFIRMED | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ohio-river-canal-is-pressed-anew-plan-for-link-to-lake-erie-revived.html | OHIO RIVER CANAL IS PRESSED ANEW; Plan for Link to Lake Erie Revived in Pennsylvania --Congress Aid Urged | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/homes-near-parkway-taconic-lake-project-is-on-200acre-site.html | HOMES NEAR PARKWAY; Taconic Lake Project Is on 200-Acre Site | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lois-heilner-affianced-temple-graduate-is-engaged-to-dr-charles-l.html | LOIS HEILNER AFFIANCED; Temple Graduate Is Engaged to Dr. Charles L. Minor | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-berlin-crisis-deemed-unlikely-easts-moves-raise-scare-but-red.html | NEW BERLIN CRISIS DEEMED UNLIKELY; East's Moves Raise Scare, but Red Needs Are Held Bar to Drastic Action East Needs Imports | True | By Harry Gilroy Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-tree-in-good-taste-bright-scarlet.html | A TREE IN GOOD TASTE; Bright Scarlet | True | By Gertrude B. Fiertz | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/tufts-routs-norwich-scores-3913-as-abrahamian-gets-four-touchdowns.html | TUFTS ROUTS NORWICH; Scores, 39-13, as Abrahamian Gets Four Touchdowns | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bangkok-warned-on-reds.html | Bangkok Warned on Reds | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/democratic-advisory-councils-statement-nato-crisis-is-seen-for.html | Democratic Advisory Council's Statement; NATO Crisis Is Seen For 'Sensible' Economy NATO Accord Wanted Members Who Approved | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bermuda-spending-to-rise.html | Bermuda Spending to Rise | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/city-siren-test-set-for-10-am-friday.html | City Siren Test Set For 10 A.M. Friday | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jazz-check-list.html | Jazz Check List | True | | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-world-of-stamps-british-royal-visit-here-commemorated-at-the.html | THE WORLD OF STAMPS; British Royal Visit Here Commemorated At the Show | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/n-y-stamp-show-plans-national-exhibition-is-to-open-on-friday.html | N. Y. STAMP SHOW PLANS; National Exhibition Is To Open on Friday Artist's Autograph Many Rare Items | True | By Kent B. Stiles | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/one-hundred-outstanding-new-books-for-the-younger-reader-for-ages.html | One Hundred Outstanding New Books for the Younger Reader; For Ages 9-12 Outstanding New Books for Younger Readers Beginners | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/confessions-of-a-casual-collector.html | CONFESSIONS OF A CASUAL COLLECTOR | True | By Joseph G. Herzberg | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list3.html | LP CHECK LIST(3) | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/seeking-odd-noises-sound-engineers-find-strange-adventures-air.html | SEEKING ODD NOISES; Sound Engineers Find Strange Adventures Air Force Disk | True | By McCandlish Phillipseugene Cook | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/benefit-card-party-to-assist-crippled.html | BENEFIT CARD PARTY TO ASSIST CRIPPLED | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/away-they-go-careful-storage-extends-the-life-of-tools.html | AWAY THEY GO; Careful Storage Extends The Life of Tools | True | By Ross Palmer | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-rockland-county-homes.html | New Rockland County Homes | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-with-stories-to-tell-authors-with-stories.html | Authors With Stories to Tell; Authors With Stories | True | By David Dempsey | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/greekyugoslav-power-set.html | Greek-Yugoslav Power Set | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/eagles-runners-threat-to-giants-visitors-in-stadium-contest-today.html | EAGLES' RUNNERS THREAT TO GIANTS; Visitors in Stadium Contest Today Will Start Three Rookies in Backfield | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/italian-art-returned-bonn-says-all-works-found-after-war-were-sent.html | ITALIAN ART RETURNED; Bonn Says All Works Found After War Were Sent Back | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/churchill-linked-to-warships-loss-official-record-of-japanese.html | CHURCHILL LINKED TO WARSHIPS LOSS; Official Record of Japanese Conflict Lays '41 Setback to 'Political' Decision Most Serious Reverse Enemy Fliers Underrated | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/49-killed-in-algeria-clash.html | 49 Killed in Algeria Clash | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/a-universe-of-feeling-a-universe.html | A Universe Of Feeling; A Universe | True | By Alfred Kazinphotograph By Florence Homoina. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bergen-tv-tower-is-down.html | Bergen TV Tower Is Down | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/garcia-receptive-to-u-s-aid.html | Garcia Receptive to U. S. Aid | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lemoyne-scores-in-crosscountry-crisafulli-finishes-first-as.html | LEMOYNE SCORES IN CROSS-COUNTRY; Crisafulli Finishes First as Dolphins Keep Honors in Collegiate Conference | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/susan-m-stokes-southport-bride-wears-peau-de-soie-gown-at-marriage.html | SUSAN M. STOKES SOUTHPORT BRIDE; Wears Peau de Soie Gown at Marriage in Trinity Church to Paul David Shuwall | True | Special to The New York Times.Russell O. Kuhner. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/nathanmuhlberg.html | Nathan--Muhlberg | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/race-bias-is-laid-to-city-teachers-head-of-urban-league-says-they.html | RACE BIAS IS LAID TO CITY TEACHERS; Head of Urban League Says They Try to Avoid Negro Pupils With Superiors' Aid Teachers Groups Scored | True | By Murray Illson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rye-high-crushes-harrison-39-to-0-wins-southern-westchester.html | RYE HIGH CRUSHES HARRISON, 39 TO 0; Wins Southern Westchester Football Laurels-Port Chester Victor, 13-6 | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/carnegie-tech-on-top-276.html | Carnegie Tech on Top, 27-6 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sales-tax-lags-in-connecticut-collections-falling-behind-the-budget.html | SALES TAX LAGS IN CONNECTICUT; Collections Falling Behind the Budget Estimates-- Deficit Is Feared | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/utah-eleven-triumphs-grosscup-passes-help-defeat-air-force-academy.html | UTAH ELEVEN TRIUMPHS; Grosscup Passes Help Defeat Air Force Academy, 34-0 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/egyptians-touring-in-syria.html | Egyptians Touring in Syria | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rains-in-north-jersey-benefiting-reservoirs.html | Rains in North Jersey Benefiting Reservoirs | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/hospital-is-begun-fort-dix-structure-to-have-500-beds-initially.html | HOSPITAL IS BEGUN; Fort Dix Structure to Have 500 Beds Initially | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/defiantly-affirmative.html | Defiantly Affirmative | True | By Virgilia Peterson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/swimming-pool-is-built-into-basement-of-house-cape-cod-style-at.html | Swimming Pool Is Built Into Basement of House; Cape Cod Style at Smithtown, L.I. Comes With 2 to 6 Bedrooms | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patrons-join-list-for-art-showing-additional-sponsors-named-for.html | PATRONS JOIN LIST FOR ART SHOWING; Additional Sponsors Named for Preview of Niarchos Collection Dec. 3 and 4 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/kansas-state-in-front-gains-410-yards-rushing-in-halting-missouri.html | KANSAS STATE IN FRONT; Gains 410 Yards Rushing in Halting Missouri, 23-21 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/kentucky-routs-xavier-touchdown-in-every-quarter-produces-270.html | KENTUCKY ROUTS XAVIER; Touchdown in Every Quarter Produces 27-0 Triumph | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ohio-state-rally-halts-iowa-1713-bob-white-scores-in-fourth-period.html | OHIO STATE RALLY HALTS IOWA, 17-13; Bob White Scores in Fourth Period as Buckeye Eleven Wins Big Ten Title OHIO STATE RALLY TRIPS IOWA, 17-13 Bucks Steal 3 Passes STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/in-and-out-of-books-tristesse-outsider-out-of-pooh-paison-on-tv.html | IN AND OUT OF BOOKS; Tristesse Outsider Out Of Pooh Paison on TV White House Elsa | True | By Lewis Nichols | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/policy-search-focus-on-technology-missiles-and-the-president-with.html | Policy Search; FOCUS ON TECHNOLOGY MISSILES AND THE PRESIDENT WITH HIS NEW SCIENTIFIC ADVISER | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/texas-triumphs-over-t-c-u-142-longhorns-top-rivals-first-time-since.html | TEXAS TRIUMPHS OVER T. C. U., 14-2; Longhorns Top Rivals First Time Since 1954-- Blanch and Ramirez Go Over | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/young-justice-frankfurter.html | YOUNG JUSTICE FRANKFURTER | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/barbara-a-fister-allentown-bride-attended-by-7-at-weddins-in-st.html | BARBARA A. FISTER ALLENTOWN BRIDE; Attended by 7 at Weddins in St. John's Lutheran Church to David Morton Graf | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/syria-opposes-iran-denounces-teherans-proposal-to-absorb-bahrein.html | SYRIA OPPOSES IRAN; Denounces Teheran's Proposal to Absorb Bahrein | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/cooper-routs-fraser-wins-sydney-final-in-3-sets-miss-coghlan-gains.html | COOPER ROUTS FRASER; Wins Sydney Final in 3 Sets -- Miss Coghlan Gains Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rights-commission-has-broad-and-illdefined-mandate-three-board.html | RIGHTS COMMISSION HAS BROAD AND ILL-DEFINED MANDATE; Three Board Duties Reports Ordered No Clear Views Other Trouble Spots | True | By Anthony Lewis Special To The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fans-riot-as-tigercats-defeat-alouettes-1710.html | Fans Riot as Tiger-Cats Defeat Alouettes, 17-10 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/principles-and-particulars.html | Principles and Particulars | True | By Anne Fremantlephotograph By Robert Capa. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/typhoon-passes-guam-many-buildings-damagedno-deaths-are-reported.html | TYPHOON PASSES GUAM; Many Buildings DamagedNo Deaths Are Reported | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/poll-contrasts-belgians-dutch-survey-reveals-two-peoples-differ-on.html | POLL CONTRASTS BELGIANS, DUTCH; Survey Reveals Two Peoples Differ on Economics, Politics and Habits Anti-Clericalism a Factor Most Dutch Carry Briefcases | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/fureyschoenect.html | FureY--Schoenect | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/convictions-about-broadcasting-jim-backus-tells-why-some-ideas.html | CONVICTIONS ABOUT BROADCASTING; Jim Backus Tells Why Some Ideas Fizzle On Television Humor | True | By J.p. Shanley | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/early-americana-offered-at-sales-items-from-2-collections-include-a.html | EARLY AMERICANA OFFERED AT SALES; Items From 2 Collections Include a Pilgrim Chest Dating From 1699 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/splitlevels-shown-queens-project-priced-from-17990-to-19990.html | SPLIT-LEVELS SHOWN; Queens Project Priced From $17,990 to $19,990 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/naomi-miller-wed-to-rm-beckley-jr.html | NAOMI MILLER WED TO R.M. BECKLEY JR. | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/soviet-china-in-culture-talk.html | Soviet China in Culture Talk | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jazzy-pop-dog-is-lisbons-dish-new-discoteka-is-thriving-on.html | JAZZY 'POP DOG' IS LISBON'S DISH; New 'Discoteka' Is Thriving on American-Type Food With a Side of Satchmo | True | By Benjamin Welles Special to the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/youngbrassington.html | Young--Brassington | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/crash-of-b29-kills-6-airmen-in-alaska.html | CRASH OF B-29 KILLS 6 AIRMEN IN ALASKA | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/wagner-bows-3214-esposito-excels-in-victory-by-moravian-eleven.html | WAGNER BOWS, 32-14; Esposito Excels in Victory By Moravian Eleven | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/chairman-named-for-art-benefit-mrs-c-suydam-cutting-will-head-dec.html | CHAIRMAN NAMED FOR ART BENEFIT; Mrs. C. Suydam Cutting Will Head Dec. 10 Preview for English-Speaking Union | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | The New York Times (by Sam Falk) | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lewiston-remains-in-power-battle.html | LEWISTON REMAINS IN POWER BATTLE | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/uruguay-faces-loss-us-meat-packing-concern-to-close-plants-dec-20.html | URUGUAY FACES LOSS; U.S. Meat Packing Concern to Close Plants Dec. 20 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/child-to-mrs-lyman-brown-3d.html | Child to Mrs. Lyman Brown 3d | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-vaughan-williams-score.html | New Vaughan Williams Score | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/28-killed-in-collision-of-trains-in-france.html | 28 Killed in Collision Of Trains in France | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/from-sledge-to-snocat.html | From Sledge To Sno-Cat | True | By Trevor Lloyd | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/anita-pascal-to-wed-fiancee-of-david-anderson-graduate-of-dartmouth.html | ANITA PASCAL TO WED; Fiancee of David Anderson, Graduate of Dartmouth | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/antarctic-study-on-bodies-slated-u-of-california-team-will-check.html | ANTARCTIC STUDY ON BODIES SLATED; U. of California Team Will Check Stresses on Men in Transpolar Trek Merger Planned a Year. | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/jean-c-alderman-bay-state-bride-married-in-south-hadley-church-to.html | JEAN C. ALDERMAN BAY STATE BRIDE; Married in South Hadley Church to Robert Hazen, Alumnus of Hamilton | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/auburn-extends-winning-streak-to-12-games-as-4yard-pass-beats.html | Auburn Extends Winning Streak to 12 Games as 4--Yard Pass Beats Georgia; PHILLIPS TALLIES IN 6-TO-0 CONTEST Auburn End Catches Aerial From Nix Late in Second Period to Trip Georgia Personal Foul Costly Two Chances Wasted STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/3-women-die-in-explosion.html | 3 Women Die in Explosion | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/8-youths-attack-12-teenage-boys.html | 8 YOUTHS ATTACK 12 TEEN-AGE BOYS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/aviation-unusual-terminal-for-idlewild-startling-effect.html | AVIATION: UNUSUAL TERMINAL FOR IDLEWILD; Startling Effect | True | By Edward Hudson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/new-haven-in-2626-tie-baldwinwallace-rallies-as-brady-paces-attack.html | NEW HAVEN IN 26-26 TIE; Baldwin-Wallace Rallies as Brady Paces Attack | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-912-stories-of-the-world-around-us-river-folks-holiday-in-the.html | For 9-12: Stories of the World Around Us; River Folks Holiday in the Past A Dog Has His Day To Father's Rescue Real-Life Performance Learning to Survive Her Pal Was a Lion | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/weather-man-asks-for-a-satellite-tv.html | WEATHER MAN ASKS FOR A SATELLITE TV | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/burke-sees-navy-needed-in-future.html | BURKE SEES NAVY NEEDED IN FUTURE | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/oh-johnny-is-first-in-pawtucket-stake.html | OH JOHNNY IS FIRST IN PAWTUCKET STAKE | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/gods-kindom-in-america.html | God's Kindom in America | True | By Paul Ramsey | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/helium-gun-aims-at-space-puzzle-16000-mphbullet-to-seek-data-by.html | HELIUM GUN AIMS AT SPACE PUZZLE; 16,000 M.P.H.Bullet to Seek Data by Simulating a Returning Missile | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bermuda-autumn.html | BERMUDA AUTUMN | True | Photographs by Sam Falk | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/not-everyone-can-teach-english.html | Not Everyone Can Teach English | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/easygoing-ways-irk-german-reds-party-newspaper-complains-that.html | EASY-GOING WAYS IRK GERMAN REDS; Party Newspaper Complains That Gemuelickeit Has Invaded Many Areas | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/russell-betters-mark-as-celtics-win-11189.html | Russell Betters Mark As Celtics Win, 111-89 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/treasure-or-trash-a-book-is-to-read-treasure-or-trash.html | Treasure or Trash A Book Is to Read; Treasure Or Trash | True | By B.j. Chute | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/for-teenagers-the-world-of-history-and-biography-a-deluge-of.html | For Teen-Agers: The World of History and Biography; A Deluge of Dynasties | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/arrival-in-16mm-notable-entries-enrich-nontheatrical-field.html | ARRIVAL IN 16MM.; Notable Entries Enrich Nontheatrical Field | True | By Howard Thompson | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bridge-visit-to-the-west-coast-a-national-tournament-to-be-held-the.html | BRIDGE: VISIT TO THE WEST COAST; A National Tournament To Be Held There For First Time | True | By Albert H. Morehead | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lora-rabinowitz-engaged.html | Lora Rabinowitz Engaged | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/shelly-katzman-betrothed.html | Shelly Katzman Betrothed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/treasure-chest-once-love-choice.html | Treasure Chest; Once Love Choice | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/montgomery-sets-retirement-in-58-70-today-he-plans-to-quit-nato-and.html | MONTGOMERY SETS RETIREMENT IN '58; 70 Today, He Plans to Quit NATO and End Active Role in Britain in September Influence of Continent Norstad Stresses Loss MONTGOMERY SETS RETIREMENT IN'58 | True | By Drew Middleton Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/miss-dodworth-bride-wed-to-richard-j-scullin-jr-in-pittsburgh.html | MISS DODWORTH BRIDE; Wed to Richard J. Scullin Jr. in Pittsburgh Church | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ellen-gindoff-betrothed.html | Ellen Gindoff Betrothed | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/its-teeup-time-city-will-accept-applications-for-1958-golf-permits.html | IT'S TEE-UP TIME; City Will Accept Applications for 1958 Golf Permits | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Friedman-Abeles | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-check-list.html | LP CHECK LIST | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/the-old-and-the-new-the-face-of-americain-portraits-of-three.html | THE OLD AND THE NEW; THE FACE OF AMERICA-- IN 'PORTRAITS OF THREE CENTURIES" AT THE BROOKLYN MUSEUM | True | By Howard Devree | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/patricia-ocarroll-becomes-affianced.html | PATRICIA O'CARROLL BECOMES AFFIANCED | True | Bradford Bachrach | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/japans-mr-atom.html | Japan's Mr. Atom | True | By Foster Hailey | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/rosalind-menton-fiancee.html | Rosalind Menton Fiancee | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/authors-query-132870632.html | Author's Query | True | ROSE ODLE, | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ellen-manning-is-engaged.html | Ellen Manning Is Engaged | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/lp-does-well-by-contemporary-concerto-vox-futures.html | LP DOES WELL BY, CONTEMPORARY CONCERTO; VOX FUTURES | True | By Arthur Berger | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/child-of-nature.html | Child Of Nature | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bonn-backs-paris-on-tunisia-issue-highlevel-view-condemns-usbritish.html | BONN BACKS PARIS ON TUNISIA ISSUE; High-Level View Condemns U.S.-British Arms Aid-- Blow to Alliance Seen Oppose African Policy Timing Held Disastrous | True | By M.s.handler Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/uconns-play-00-tie-strong-line-play-marks-duel-with-rhode-island-at.html | UCONNS PLAY 0-0 TIE; Strong Line Play Marks Duel With Rhode Island at Storrs | True | Special to The New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/chiang-gives-pledge-tells-americans-taiwan-is-getting-more-freedom.html | CHIANG GIVES PLEDGE; Tells Americans Taiwan Is Getting More Freedom | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/ezgo-880-home-first-in-83d-clark-handicap.html | Ezgo, $8.80, Home First In 83d Clark Handicap | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/storm-warnings-absent-in-jordan-refugees-unhappy-but-turn.html | STORM WARNINGS ABSENT IN JORDAN; Refugees Unhappy but Turn Resentment Against U.S. Rather Than Amman | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/us-reasserts-its-ability-to-cope-with-soviet-might-in-move-to-allay.html | U.S. Reasserts Its Ability To Cope With Soviet Might; In Move to Allay Concern in the Nation, Military Officials Cite Numerous Gains in Missile Defense and Air Power | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/j-albert-mohlte-dies-artist-who-did-painting-of-three-wise-men-was.html | J. ALBERT MOHLTE DIES; Artist Who Did Painting of 'Three Wise Men' Was 92 | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/bloustein-to-be-honored.html | Bloustein to Be Honored | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/beeps-from-krokodil.html | Beeps From Krokodil | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-17 | 1957-11-17 | https://www.nytimes.com/1957/11/17/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1985-08-19 | RE0000256984 | B00000681267 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jacobs-wins-with-201-cards-a-finalround-68-in-open-golf-on-coast.html | JACOBS WINS WITH 201; Cards a Final-Round 68 in Open Golf on Coast | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kennan-calls-talk-with-soviet-futile-kennan-critical-of-soviet-talk.html | Kennan Calls Talk With Soviet Futile; KENNAN CRITICAL OF SOVIET TALKS | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/5-bear-mt-park-hunters-fined-on-eve-of-rockland-deer-season.html | 5 Bear Mt. Park Hunters Fined On Eve Of Rockland Deer Season | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/czechs-to-pick-president.html | Czechs to Pick President | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/federation-firm-on-hoffa-ouster-foes-of-presidentelect-get-cool.html | FEDERATION FIRM ON HOFFA OUSTER; Foes of President-Elect Get Cool Reception on Plea to Retain Teamsters | True | By A.h. Raskin | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/advertising-the-gathering-of-the-agencies-whats-new.html | Advertising: The Gathering of the Agencies; What's New? | True | By Carl Spielvogel | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/financing-is-approved-commonwealth-oil-meeting-backs-proposed.html | FINANCING IS APPROVED; Commonwealth Oil Meeting Backs Proposed Issues | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/little-fur-big-fashion.html | Little Fur: Big Fashion | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/gen-burns-on-way-here.html | Gen. Burns on Way Here | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-scharmett-to-wed-alumna-of-smith-engaged-to-paul-gallup.html | MISS SCHARMETT TO WED; Alumna of Smith Engaged to Paul Gallup Freedman | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/pineau-for-big-3-parley-by-henry-giniger.html | Pineau for Big 3 Parley By HENRY GINIGER | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/on-childrens-books.html | On Children's Books | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/westchester-dedicates-school.html | Westchester Dedicates School | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/martinez-stops-tiscareno.html | Martinez Stops Tiscareno | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-seeks-a-plan-to-rally-europe-ready-for-nato-talks-with-military.html | U.S SEEKS A PLAN TO RALLY EUROPE; Ready for NATO Talks With Military Views, but Still Lacks Political Proposal | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/arabs-call-a-meeting-on-common-market.html | Arabs Call a Meeting On Common Market | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/police-open-toy-drive-clothing-also-asked-for-yule-gifts-to-needy.html | POLICE OPEN TOY DRIVE; Clothing Also Asked for Yule Gifts to Needy Children | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/natalie-burgess-sings-large-audience-at-town-hall-recital-by.html | NATALIE BURGESS SINGS; Large Audience at Town Hall Recital by Soprano | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/syrian-adds-a-cabinet-post.html | Syrian Adds a Cabinet Post | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/swiss-get-flood-of-french-money-francs-thrown-on-market-in-zurich.html | SWISS GET FLOOD OF FRENCH MONEY; Francs Thrown on Market in Zurich to Hedge Against Further Deterioration | True | By George H. Morison Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/naacp-favors-white-vote-rise-leader-denies-aim-of-drive-in-south-is.html | N.A.A.C.P. FAVORS WHITE VOTE RISE; Leader Denies Aim of Drive in South Is for Negroes to Hold Electorate Edge | True | By John N. Popham Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/boston-u-first-in-sail-navy-second-mit-third-in-2day-annapolis-test.html | BOSTON U. FIRST IN SAIL; Navy Second, M.I.T. Third in 2-Day Annapolis Test | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/party-men-opposed-as-justices-aides.html | PARTY MEN OPPOSED AS JUSTICES AIDES | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/truckcar-crash-kills-three.html | Truck-Car Crash Kills Three | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/educator-wins-award-of-chemical-engineers.html | Educator Wins Award Of Chemical Engineers | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/emily-d-nuttle-to-be-feted-here-easton-md-girl-on-list-for.html | EMILY D. NUTTLE TO BE FETED HERE; Easton, Md., Girl on List for Debutante Cotillion at the Waldorf-Astoria Dec. 20 | True | Bradford Bachrach | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/last-visitors-see-the-mayflower-ii.html | LAST VISITORS SEE THE MAYFLOWER II | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/wins-372350-for-16-cents.html | Wins $372,350 for 16 Cents | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/stocks-in-london-score-advances-cut-in-u-s-discount-rate-helps.html | STOCKS IN LONDON SCORE ADVANCES; Cut in U. S. Discount Rate Helps Market--Index Up 5 Points in Week OPTIMISM IS REPORTED Traders Believe American Business Will Expand and Aid World Economy | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/speed-blamed-in-derailing.html | Speed Blamed in Derailing | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/lynch-of-notre-dame-shares-glory-with-line-for-defeat-of-oklahoma.html | Lynch of Notre Dame Shares Glory With Line for Defeat of Oklahoma Team; UPSET OF SOONERS BRENNAN TRIUMPH Irish Coach Credited With Top Feat of 1957 Season—— Mighty Teams Humbled | True | By Allison Danzig | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/anastasia-lead-is-found-upstate-raid-on-gang-convention-provides.html | ANASTASIA LEAD IS FOUND UPSTATE; Raid on Gang 'Convention' Provides Clue in Inquiry on Slaying of Thug | True | By Alexander Feinberg Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/charity-appoints-head-of-doorbell-drive-here.html | Charity Appoints Head Of Doorbell Drive Here | True | Bradford Bachrach | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/justice-cone-urges-firmness-in-school.html | JUSTICE CONE URGES FIRMNESS IN SCHOOL | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/child-asthma-drive-to-open.html | Child Asthma Drive to Open | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/three-belts-at-once.html | Three Belts at Once | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/packing-workers-hear-pope.html | Packing Workers Hear Pope | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/booksauthors.html | Books--Authors | True | | | | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/3000000-sought-for-israel.html | $3,000,000 Sought for Israel | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/lions-trip-fortyniners-3110-as-laynes-aerials-pace-attack-detroit.html | Lions Trip Forty-Niners, 31-10, As Layne's Aerials Pace Attack; Detroit, San Francisco and Baltimore Tie for First in Western Conference | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/french-protests-on-arms-assayed-north-africans-say-paris-seeks.html | FRENCH PROTESTS ON ARMS ASSAYED; North Africans Say Paris Seeks Stronger Position on Algeria in U. N. | True | By Thomas F. Brady Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/farm-safety-awards-made.html | Farm Safety Awards Made | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/maria-callas-settles-suit.html | Maria Callas Settles Suit | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/british-map-paris-talk-by-kennett-love.html | British Map Paris Talk By KENNETT LOVE | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Al Levine | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/hebrew-teaching-hit-zionists-deplore-the-methods-used-in-this.html | HEBREW TEACHING HIT; Zionists Deplore the Methods Used in This Country | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/general-controls-in-deal.html | General Controls in Deal | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/peter-pan-names-licensee.html | Peter Pan Names Licensee | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/eagles-good-running-plays-are-pointless-pitchout-puzzles-giants-but.html | Eagles' Good Running Plays Are Pointless; Pitch-Out Puzzles Giants, but Defense Is Not Riddled | True | By Gordon S. White Jr. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/catholic-health-unit-to-meet.html | Catholic Health Unit to Meet | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/cotton-prices-up-39-to-105-points-rise-for-week-attributed-to-bad.html | COTTON PRICES UP 39 TO 105 POINTS; Rise for Week Attributed to Bad Weather—Quality Causes Apprehension | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/idle-prefer-jobs-to-state-benefits-unemployment-study-shows-many.html | IDLE PREFER JOBS TO STATE BENEFITS; Unemployment Study Shows Many Workers Put Off Insurance Requests | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/theatre-racial-tension-in-the-south-three-oneact-plays-by-marnik.html | Theatre: Racial Tension in the South; Three One-Act Plays By Marnik Staged | True | By Brooks Atkinson | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jaywalking-drive-starts-here-today-amid-some-protest-street-markers.html | Jaywalking Drive Starts Here Today Amid Some Protest; Street Markers Planned | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/housing-contract-is-resold-in-bronx.html | HOUSING CONTRACT IS RESOLD IN BRONX | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/rootes-auto-has-loss-years-deficit-at-753056-contrasted-with-profit.html | ROOTES AUTO HAS LOSS; Year's Deficit at $753,056, Contrasted With Profit | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/worth-st-textile-unit-is-moving-to-40th-st.html | Worth St. Textile Unit Is Moving to 40th St. | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/equal-opportunity-day-set.html | Equal Opportunity Day Set | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/girard-verdict-due-tomorrow.html | Girard Verdict Due Tomorrow | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/city-scholarship-fund-stark-asks-estimate-board-for-50000-science.html | CITY SCHOLARSHIP FUND; Stark Asks Estimate Board for $50,000 Science Aid | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/abc-of-grading-puzzles-parents-in-these-characterconscious-days.html | A,B,C OF GRADING PUZZLES PARENTS; In These Character-Conscious Days, School Reports Are Not Just Cold, Clear Grades | True | By Benjamin Fine | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/municipal-financing.html | Municipal Financing | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/stevenson-urges-new-nato-unity-to-see-president-democratic-leader.html | STEVENSON URGES NEW NATO UNITY; TO SEE PRESIDENT; Democratic Leader Asserts Need for Readiness to Fight Red 'Brushfire' Wars TO MEET DULLES TODAY Eisenhower Invites Former Opponent to Consult With Him Before Paris Talks | True | By Allen Drury Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/monorail-in-deal-swedish-industrialist-buys-controlling-interest.html | MONORAIL IN DEAL; Swedish Industrialist Buys Controlling Interest | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/60-paramus-stores-defy-jerseys-law-on-sunday-closing.html | 60 Paramus Stores Defy Jersey's Law On Sunday Closing | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/worker-councils-ended-in-hungary-last-gain-of-1956-revolt-is.html | WORKER COUNCILS ENDED IN HUNGARY; Last Gain of l956 Revolt Is Replaced by Factory Units Under Regime's Thumb | True | By John MacCormac Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/historians-tour-gettysburg-site-columbia-professor-asserts-battle.html | HISTORIANS TOUR GETTYSBURG SITE; Columbia Professor Asserts Battle Helped Make U. S. an 'Organized Nation' | True | By Jay Walz Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/south-cuts-funds-on-urban-league-hate-groups-forcing-ouster-of.html | SOUTH CUTS FUNDS ON URBAN LEAGUE; Hate Groups Forcing Ouster of Interracial Body From Community Chests | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/building-to-rise-on-jersey-tract-hatfield-wire-and-cable-to-expand.html | BUILDING TO RISE ON JERSEY TRACT; Hatfield Wire and Cable to Expand in Linden—Other Realty Deals in State | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/yeshiva-hails-kefauvers-record.html | Yeshiva Hails Kefauver's Record | True | The New York Times | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/questions-for-khrushchev.html | QUESTIONS FOR KHRUSHCHEV | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/i-cant-cant-cant-stand-it-they-all-look-like-meeloise.html | I Can't Can't Can't Stand It-- They All Look Like Me---- Eloise | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/li-minister-uses-portable-church-baptist-missionary-follows.html | L.I. MINISTER USES PORTABLE CHURCH; Baptist Missionary Follows Population Trend to East and Building Goes, Too | True | By Byron Porterfield Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kaiser-opens-smelter-at-aluminum-works.html | Kaiser Opens Smelter At Aluminum Works | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/couple-may-team-in-my-wife-and-i-peter-lind-hayes-and-mary-healy.html | COUPLE MAY TEAM IN 'MY WIFE AND I'; Peter Lind Hayes and Mary Healy Give Tentative Yes---- Langner in With 2 Plays | True | By Arthur Gelb | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/period-of-stampede-an-analysis-of-growth-stock-upsurge-reveals-a.html | Period of Stampede; An Analysis of Growth Stock Upsurge Reveals a Similarity in Research Fever | True | By Edward H. Collins | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/british-wages-and-prices.html | BRITISH WAGES AND PRICES | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kishi-to-depart-on-goodwill-trip-premiers-threeweek-tour-to-take.html | KISHI TO DEPART ON GOODWILL TRIP; Premier's Three-Week Tour to Take Him to Nations Hostile to Japanese | True | By Robert Trumbull Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/plane-is-forced-down-landing-in-jersey-marshes-4-westfield-men-are.html | PLANE IS FORCED DOWN; Landing in Jersey Marshes, 4 Westfield Men Are Unhurt | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/impasse-remains-for-little-rock-7th-week-of-usenforced-integration.html | IMPASSE REMAINS FOR LITTLE ROCK; 7th Week of U.S.-Enforced Integration Ends----Army Has Troops in Town | True | By Lawrence O'Kane Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/turnpike-aide-guilty-exhead-of-pennsylvania-unit-convicted-of.html | TURNPIKE AIDE GUILTY; Ex-Head of Pennsylvania Unit Convicted of Misconduct | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/competition-puts-squeeze-on-steel-fast-delivery-is-key-factor-as.html | COMPETITION PUTS SQUEEZE ON STEEL; Fast Delivery Is Key Factor as Many Mills Vie for Hand-to-Mouth Buying OPERATING RATES CUT Reduction Could Trim Output Below Consumption Level ----Scrap Prices Periled | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/job-advice-for-jersey-youth.html | Job Advice for Jersey Youth | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/uja-show-is-tonight.html | U.J.A. Show Is Tonight | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/giants-beat-eagles-and-gain-on-browns-who-tie-with-redskins.html | Giants Beat Eagles and Gain on Browns, Who Tie With Redskins; AGAJANIAN STARS IN 13-0 TRIUMPH Boots Two Field Goals and Extra Point for Giants---- Defense Thwarts Eagles | True | By Louis Effrat | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/glens-falls-insurance-elects-board-member.html | Glens Falls Insurance Elects Board Member | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/hayes-wins-196-from-iona-prep-cunningham-goes-62-yards-for-a.html | HAYES WINS, 19-6, FROM IONA PREP; Cunningham Goes 62 Yards for a Tally---- St. Francis Routs St. John's, 46-0 | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/business-bookshelf.html | Business Bookshelf | True | By Elizabeth M. Fowler | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-mkerrows-troth-she-is-engaged-to-lieut-john-w-leppelmeier.html | MISS M'KERROWS TROTH; She Is Engaged to Lieut. John W. Leppelmeier | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/tornadoes-kill-5-injure-6-in-south-alabama-and-mississippi-are.html | TORNADOES KILL 5, INJURE 6 IN SOUTH; Alabama and Mississippi Are Swept--Floods Reported in Eastern Tennessee | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/18-collegiate-elevens-undefeated-and-untied.html | 18 Collegiate Elevens Undefeated and Untied | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/italys-armed-forces-an-appraisal-of-strength-while-they-are-being.html | Italy's Armed Forces; An Appraisal of Strength While They Are Being Equipped With U.S. Missiles | True | By Hanson W. Baldwin Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/moscow-talks-end-high-red-leaders-to-continue-parley-in-prague-this.html | MOSCOW TALKS END; High Red Leaders to Continue Parley in Prague This Week | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/local-debut-made-by-lucretia-west.html | LOCAL DEBUT MADE BY LUCRETIA WEST | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/corporate-reports.html | CORPORATE REPORTS | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/new-imperatives-seen-in-space-age-sermons-here-cite-need-of.html | NEW IMPERATIVES SEEN IN SPACE AGE; Sermons Here Cite Need of Spiritual Values--Fear, Materialism Decried | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/bond-averages.html | BOND AVERAGES | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/6-bombers-make-10425mile-trip-us-b52-jets-fly-nonstop-to-argentina.html | 6 BOMBERS MAKE 10,425-MILE TRIP; U.S. B-52 Jets Fly Non-Stop to Argentina and Back-- Average Over 500 m.p.h | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/plea-for-oppenheimer-gardner-suggests-scientist-be-used-on-missile.html | PLEA FOR OPPENHEIMER; Gardner Suggests Scientist Be Used on Missile Program | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/nominee-outlines-issues-in-mexico.html | NOMINEE OUTLINES ISSUES IN MEXICO | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/state-aid-disbursed-communities-get-22750517-in-3d-quarterly.html | STATE AID DISBURSED; Communities Get $22,750,517 in 3d Quarterly Payment | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-hovick-married-to-john-e-flaherty-jane-wilhelm-married.html | MISS HOVICK MARRIED TO JOHN E. FLAHERTY; Jane Wilhelm Married | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/teachers-reject-bias-accusation-guild-tells-urban-league-it-does.html | TEACHERS REJECT BIAS ACCUSATION; Guild Tells Urban League It Does Not Shun Schools With Non-White Pupils | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jordanian-communist-jailed.html | Jordanian Communist Jailed | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/3-join-catholic-board-prelates-receive-positions-on-welfare.html | 3 JOIN CATHOLIC BOARD; Prelates Receive Positions on Welfare Conference Group | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/yugoslavia-victor-20.html | Yugoslavia Victor, 2-0 | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/girls-high-jump-of-5-feet-9-inches-puts-red-china-in-world-record.html | Girl's High Jump of 5 Feet 9 Inches Puts Red China in World Record Book | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/as-to-christmas-presents-they-want-women-are-found-um-inconsistent.html | As to Christmas Presents They Want, Women Are Found, Um, Inconsistent; Reasons Noted | True | By Nan Robertson | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/continentalaires-sing-here.html | Continental-Aires Sing Here | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/youth-forum-calls-for-education-in-drive-to-save-us-resources.html | Youth Forum Calls for Education In Drive to Save U.S. Resources | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/typhoon-rips-guam.html | Typhoon Rips Guam | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/transport-news-and-notes-isbrandtsen-decorated-by-chilekuwait-joins.html | Transport News and Notes; Isbrandtsen Decorated by Chile--Kuwait Joins Boycott of Israel | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/state-bars-yule-trees-bearing-gypsy-moths.html | State Bars Yule Trees Bearing Gypsy Moths | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/wounded-israeli-aide-better.html | Wounded Israeli Aide Better | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/a-great-day-for-irish-students-get-a-holiday.html | A Great Day for Irish; Students Get a Holiday | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/auto-union-motel-dedicated.html | Auto Union Motel Dedicated | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/121-join-peale-church-new-members-are-welcomed-at-marble-collegiate.html | 121 JOIN PEALE CHURCH; New Members Are Welcomed at Marble Collegiate | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-susan-merwin-to-be-wed-in-spring.html | MISS SUSAN MERWIN TO BE WED IN SPRING | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING----MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/tv-gms-50th-anniversary-musical-channel-4-program-is-fine.html | TV: G.M.'s 50th Anniversary Musical; Channel 4 Program Is Fine Production | True | By Jack Gould | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/new-view-voiced-on-the-retarded-many-cases-confused-with-childhood.html | NEW VIEW VOICED ON THE RETARDED; Many Cases Confused With Childhood Schizophrenia, Psychologist Here Says | True | By Emma Harrison | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/research-center-for-media-urged-reciprocal-study-of-mass.html | RESEARCH CENTER FOR MEDIA URGED; Reciprocal Study of Mass Communications Proposed by McGinley of Fordham | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/two-quit-polish-party-poet-and-a-critic-join-exodus-from-communist.html | TWO QUIT POLISH PARTY; Poet and a Critic Join Exodus From Communist Ranks | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/rise-forecast-in-oil-demand.html | Rise Forecast in Oil Demand | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/mother-of-3-arrested-accused-of-neglecting-them-while-visiting.html | MOTHER OF 3 ARRESTED; Accused of Neglecting Them While Visiting Dying Parent | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/2000-more-spaces-for-parking-asked-for-westchester-stations.html | 2,000 More Spaces for Parking Asked for Westchester Stations; Westchester Commuters Need More Parking Space; If They Get It, They'll Buy More Cars to Park | True | By Merrill Folsom Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/shelby-coast-victor-beats-gurney-by-5-seconds-in-u-s-sports-car.html | SHELBY COAST VICTOR; Beats Gurney by 5 Seconds in U. S. Sports Car Race | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/rangers-down-canadiens-2d-night-in-row-and-take-league-lead-15925.html | Rangers Down Canadiens 2d Night in Row and Take League Lead; 15,925 FANS SEE BLUES WIN, 4 TO 2 Paille Stars in Ranger Net Against Montreal Sextet, Stopping 34 Drives | True | By Joseph C. Nichols | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/minority-in-tyrol-protests-to-italy-20000-in-germanspeaking-party.html | MINORITY IN TYROL PROTESTS TO ITALY; 20,000 in German-Speaking Party Endorse Plea for 'Real Autonomy' | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/st-cecilia-wins-420-paisley-marco-score-twice-each-against-demarest.html | ST. CECILIA WINS, 42-0; Paisley, Marco Score Twice Each Against Demarest | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/caa-appoints-aide.html | C.A.A. Appoints Aide | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jessica-ohobby-to-marry-feb-15-daughter-of-former-cabinet-member-is.html | JESSICA O.HOBBY TO MARRY FEB. 15; Daughter of Former Cabinet Member Is Betrothed to Henry Edward Catto Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/amsterdam-market-continues-to-slide-treasury-gets-loan.html | Amsterdam Market Continues to Slide; Treasury Gets Loan | True | By Paul Catz Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/2-held-in-horse-theft-animal-is-found-dead-with-lockedwheel-wagon.html | 2 HELD IN HORSE THEFT; Animal Is Found Dead With Locked-Wheel Wagon | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/richard-taber-72-broadway-actor-coauthor-of-is-zat-so-a-hit-in.html | RICHARD TABER, 72, BROADWAY ACTOR; Co-Author of 'Is Zat So?,' a Hit in Twenties, Dies-- Had Screen, TV Roles | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/mrs-gresser-mrs-stevenson-tie-for-national-chess-crown.html | Mrs. Gresser, Mrs. Stevenson Tie for National Chess Crown | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/many-prominent-persons-aiding-plans-for-chrismas-ball-at-waldorf.html | Many Prominent Persons Aiding Plans For Chrismas Ball at Waldorf Dec. 20 | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/bubble-shelters-building-crew-offered-as-greenhouse.html | Bubble Shelters Building Crew; Offered as Greenhouse | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/amer-on-soviet-tv-egypts-war-minister-calls-russians-sincere.html | AMER ON SOVIET TV; Egypt's War Minister Calls Russians 'Sincere Friends' | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/food-news-working-girl-gives-party.html | Food News: Working Girl Gives Party | True | By June Owen | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/spellman-calls-for-overseas-aid-thanksgiving-appeal-made-in.html | SPELLMAN CALLS FOR OVERSEAS AID; Thanksgiving Appeal Made in Pastoral Letter to Give Clothing and Money | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/belgian-booters-lose.html | Belgian Booters Lose | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/united-corp-sets-dividends.html | United Corp. Sets Dividends | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/claire-emory-married-bride-of-franklin-c-beck-alumnus-of-syracuse.html | CLAIRE EMORY MARRIED; Bride of Franklin C. Beck, Alumnus of Syracuse | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/politics-threatens-to-balk-objectivity-of-defense-inquiry-not-to.html | Politics Threatens To Balk Objectivity Of Defense Inquiry; Not to Fix Blame' | True | By John D. Morris Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Remaining Games | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/detroit-planning-4606000-issues-bonds-will-come-due-nov-15-from.html | DETROIT PLANNING $4,606,000 ISSUES; Bonds Will Come Due Nov. 15 From 1958-82----Other Municipal Loans | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/christmas-seals.html | CHRISTMAS SEALS | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/aflcio-joins-ward-pay-talks-takes-direct-negotiations-role-for.html | A.F.L.-C.I.O. JOINS WARD PAY TALKS; Takes Direct Negotiations Role for First Time to Aid Rival to Hoffa Union | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/2-families-set-up-by-childcare-group.html | 2 'FAMILIES SET UP BY CHILD-CARE GROUP | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/colts-alertness-tops-bears-2914-baltimore-intercepts-five.html | COLT'S ALERTNESS TOPS BEARS, 29-14; Baltimore Intercepts Five Passes---- Winners Get 16 Points in Last Period | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/letters-to-the-times-balanced-government-concern-expressed-at.html | Letters to The Times; Balanced Government Concern Expressed at Encroachment on Authority of States | True | LOUIS C. WYMAN, | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times Studio (by Gene Maggio) | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/algiers-bustles-despite-conflict-barricades-of-barbed-wire-and.html | ALGIERS BUSTLES DESPITE CONFLICT; Barricades of Barbed Wire and Business as Usual Mark City of Contrasts | True | By W. Granger Blair Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/met-debut-nov29-for-italian-tenor-flaviano-labo-to-take-role-of.html | 'MET' DEBUT NOV.29 FOR ITALIAN TENOR; Flaviano Labo to Take Role of Alvaro in 'La Forza'-- Schedule of Fifth Week | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/guatemalas-oil-concessions-cover-large-area.html | Guatemala's Oil Concessions Cover Large Area | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/residents-form-chelsea-council-community-body-supported-by-76.html | RESIDENTS FORM CHELSEA COUNCIL; Community Body Supported by 76 Organizations Will Fight Area Problems 200 AT INITIAL MEETING Action Asked on Recreation, Police Protection and Teaching of English | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/bakelite-names-3-vice-presidents.html | Bakelite Names 3 Vice Presidents | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-house-group-in-saigon.html | U.S. House Group in Saigon | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/plane-resupplies-party-on-ice-trek-ski-craft-forced-to-utilize.html | PLANE RESUPPLIES PARTY ON ICE TREK; Ski Craft Forced to Utilize Radar to Find Scientists on Antarctic Shelf | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/beer-label-is-sold-gunther-brewing-gets-right-to-use-fort-pitt-name.html | BEER LABEL IS SOLD; Gunther Brewing Gets Right to Use Fort Pitt Name | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jets-or-rockets-propel-missiles-us-is-developing-both-need-of.html | JETS OR ROCKETS PROPEL MISSILES; U.S. Is Developing Both-- Need of Engines for Air Puts Limit on Altitude | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/activity-is-mixed-in-charter-market.html | ACTIVITY IS MIXED IN CHARTER MARKET | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/presidents-talk-hit-butler-sees-similarities-to-55-pentagon-speech.html | PRESIDENT'S TALK HIT; Butler Sees Similarities to '55 Pentagon Speech Data | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/debut-at-city-center-constantino-tenor-is-heard-as-alfredo-in.html | DEBUT AT CITY CENTER; Constantino, Tenor, Is Heard as Alfredo in 'Traviata' | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/fp-warfield-81-a-patent-lawyer-hamilton-college-extrustee-who.html | F.P. WARFIELD, 81, A PATENT LAWYER; Hamilton College Ex-Trustee Who Practiced 56 Years Dies-- Owned Hunters | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/labrador-takes-u-s-title.html | Labrador Takes U. S. Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/3-youths-held-in-fight-4-juveniles-also-accused-in-uptown-gang.html | 3 YOUTHS HELD IN FIGHT; 4 Juveniles Also Accused in Uptown Gang Outbreak | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-jews-pledge-wider-fund-drive-greater-58-need-seen-here-and.html | U.S. JEWS PLEDGE WIDER FUND DRIVE; Greater '58 Need Seen Here and Abroad-- Welfare Council Ends Sessions | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/city-colleges-needs-put-at-500-million-city-colleges-see-500.html | City Colleges' Needs Put at 500 Million; CITY COLLEGES SEE 500 MILLION NEED | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/random-notes-in-washington-kickoff-for-ambassador-hill-new-envoy-to.html | Random Notes in Washington; Kick-Off for Ambassador Hill; New Envoy to Mexico Shows He Can Boot One and Be Cheered for Doing It | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/science-in-latin-america.html | SCIENCE IN LATIN AMERICA | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/the-city-colleges.html | THE CITY COLLEGES | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/minority-diplomat-george-frost-kennan.html | Minority Diplomat; George Frost Kennan | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/four-score-years.html | Four Score Years | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/guest-speaker-on-stage-listed.html | Guest Speaker on Stage Listed | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/fire-takes-18th-victim.html | Fire Takes 18th Victim | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/cited-for-aid-to-palsy-unit.html | Cited for Aid to Palsy Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/germans-honor-war-dead.html | Germans Honor War Dead | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/un-housing-plan-proceeds-at-last-homes-in-westchester-for-staff.html | U.N. HOUSING PLAN PROCEEDS AT LAST; Homes in Westchester for Staff, Stalled for 5 Years, Get Mortgage Approval | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-edith-bodell-married-in-south-bride-of-freeman-richmond.html | MISS EDITH BODELL MARRIED IN SOUTH; Bride of Freeman Richmond Hathaway Jr. of the Army in Charlotte Church | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/the-loyal-opposition.html | THE LOYAL OPPOSITION | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/launchings-pushed-martin-company-sets-up-division-in-rocket-work.html | LAUNCHINGS PUSHED; Martin Company Sets Up Division in Rocket Work | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/george-fry-elects-official.html | George Fry Elects Official | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/paris-cabinet-meets-called-again-by-gaillard-on-tax-and-pending.html | PARIS CABINET MEETS; Called Again by Gaillard on Tax and Pending Strike | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/designers-honored.html | Designers Honored | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/major-interest-is-acquired.html | Major Interest Is Acquired | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-anderson-sings-in-india.html | Miss Anderson Sings in India | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/britons-report-gain-on-fusion-reaction.html | BRITONS REPORT GAIN ON FUSION REACTION | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/northway-route-hit-adirondack-club-ask-state-to-spare-forest.html | NORTHWAY ROUTE HIT; Adirondack Club Ask State to Spare Forest Preserve | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/buffalo-building-is-sold.html | Buffalo Building Is Sold | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/study-on-state-constitution.html | Study on State Constitution | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/the-proceedings-in-the-un-scheduled-for-today-.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/missile-is-held-key-soviet-marshal-says-it-gives-war-edge-to.html | MISSILE IS HELD KEY; Soviet Marshal Says It Gives War Edge to Russians | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/gillroy-concedes-a-possibility-of-city-buildings-bureau-graft.html | Gillroy Concedes a Possibility Of City Buildings Bureau Graft | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/tunisian-floods-kill-eight.html | Tunisian Floods Kill Eight | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-education-lauded-secretary-folsom-counsels-against-crash-changes.html | U.S. EDUCATION LAUDED; Secretary Folsom Counsels Against 'Crash' Changes | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kennedy-bids-us-mend-immigration.html | KENNEDY BIDS U.S. MEND IMMIGRATION | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/capra-to-direct-story-from-bible-takes-over-film-of-joseph-and-his.html | CAPRA TO DIRECT STORY FROM BIBLE; Takes Over Film of 'Joseph and His Brethren'----U.I. Plans 'Desert Flower' | True | By Thomas M. Pryor Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/us-closing-missile-gap-with-soviet-survey-shows-all-five-major.html | U.S. Closing Missile Gap With Soviet, Survey Shows; All Five Major Projects Meet Schedules, but Russians' Intermediate Devices Are Seen as Grave Peril Until '60 | True | By Richard Witkin | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/jean-white-engaged-upstate-girl-will-be-bride-of-dr-robert-t.html | JEAN WHITE ENGAGED; Upstate Girl Will Be Bride of Dr. Robert T. McCluskey | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/food-molds-are-practical-in-addition-to-being-pretty-can-be-simple.html | Food Molds Are Practical In Addition to Being Pretty; Can Be Simple | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/childrens-concert-played.html | Children's Concert Played | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/humphrey-presents-an-eisenhower-cracker-barrel-humphrey-gives.html | Humphrey Presents an 'Eisenhower Cracker Barrel'; HUMPHREY GIVES CRACKER BARREL | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/fire-records.html | Fire Records | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/bruin-rally-ties-maple-leafs-22-horvath-goal-gains-deadlock-hawks.html | BRUIN RALLY TIES MAPLE LEAFS, 2-2; Horvath Goal Gains Deadlock ---- Hawks Subdue Wings on Vasko's Tally, 3-2 | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/maurice-courland-architect-dies-at-65-expert-on-synagogue-and.html | Maurice Courland, Architect, Dies at 65; Expert on Synagogue and School Design | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/unscheduled-act-interrupts-tv-quiz.html | UNSCHEDULED ACT INTERRUPTS TV QUIZ | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/president-to-get-stevenson-views-eisenhower-to-consult-with.html | PRESIDENT TO GET STEVENSON VIEWS; Eisenhower to Consult With Democratic Leader Before Paris NATO Session | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/grains-soybeans-fell-last-week-wheat-off-1-to-1-58-cents-corn-down.html | GRAINS, SOYBEANS FELL LAST WEEK; Wheat Off 1 to 1 5/8 Cents ----Corn, Down 1/8 to 1, Set Lows for the Season | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/welfare-volunteers-sought.html | Welfare Volunteers Sought | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/music-eugene-list-plays-3-concertos-pianist-performs-with.html | Music: Eugene List Plays 3 Concertos; Pianist Performs With Knickerbocker Group | True | By Ross Parmenter | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/7-million-reported-offered-for-control-of-dior-interests-by-two-fur.html | 7 Million Reported Offered for Control of Dior Interests by Two Fur Breeders | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/usindonesia-talk-set-jakarta-aide-to-see-dulles-today-on-new-guinea.html | U.S.-INDONESIA TALK SET; Jakarta Aide to See Dulles Today on New Guinea | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/irt-stalls-in-brooklyn.html | IRT Stalls in Brooklyn | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/college-football-standings.html | College Football Standings | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/rams-overcome-packers-3127-with-28-points-in-second-half-van.html | Rams Overcome Packers, 31-27, With 28 Points in Second Half; Van Brocklin's Passes and a 68-Yard Touchdown Run by Arnett Mark Rally | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/intraunion-feud-moves-into-court-us-judge-to-rule-on-issue-of.html | INTRA-UNION FEUD MOVES INTO COURT; U.S. Judge to Rule on Issue of Control of Philadelphia Marine Engineers Unit | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/miss-judith-morgan-becomes-affianced.html | MISS JUDITH MORGAN BECOMES AFFIANCED | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/tax-aid-for-teachers-sought.html | Tax Aid for Teachers Sought | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/sports-of-the-times-something-of-value.html | Sports of The Times; Something of Value | True | By Arthur Daley | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/rightists-imperil-colombia-accord-group-led-by-expresident-gomez.html | RIGHTISTS IMPERIL COLOMBIA ACCORD; Group Led by Ex-President Gomez Accuses Liberals of Shifting Basic Policy | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/w-c-handy-hailed-on-84th-birthday.html | W. C. HANDY HAILED ON 84TH BIRTHDAY | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/l-i-rail-hearings-slated.html | L. I. Rail Hearings Slated | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/sutphen-scores-in-dinghy-series-triumphs-with-rung-dum-in-7race.html | SUTPHEN SCORES IN DINGHY SERIES; Triumphs With Rung Dum in 7-Race Larchmont Regatta ----Knapp, Foster Second | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/1year-maturities-are-78679038243.html | 1-YEAR MATURITIES ARE $78,679,038,243 | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/art-applied-geometry-george-lk-morris-showing-work-here-gives.html | Art: Applied Geometry; George L.K. Morris, Showing Work Here, Gives Concrete Thoughts on Abstraction | True | By Dore Ashton | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/division-leaders-in-3030-deadlock-grozas-field-goal-in-final-13.html | DIVISION LEADERS IN 30-30 DEADLOCK; Groza's Field Goal in Final 13 Seconds Lifts Browns to Tie With Redskins | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/air-subsidy-scored-independents-willing-to-fly-capital-routes.html | AIR SUBSIDY SCORED; Independents Willing to Fly Capital Routes Without Aid | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/books-of-the-times-revelatory-of-temperaments.html | Books of The Times; Revelatory of Temperaments | True | By Orville Prescott | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/about-new-york-riot-relief-fund-one-of-the-citys-least-known.html | About New York; Riot Relief Fund, One of the City's Least Known Charities, Aids Police Dependents | True | By Meyer Berger | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/philharmonic-gives-american-premiere.html | PHILHARMONIC GIVES AMERICAN PREMIERE | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/carpenter-union-is-under-inquiry-records-seized-senate-committees.html | CARPENTER UNION IS UNDER INQUIRY; RECORDS SEIZED; Senate Committee's Action Is Expected to Rekindle Political Controversy NEW TEAMSTER HEARING Rackets Investigators Find 150 Cases of Violence in Tennessee in 5 Years | True | By Joseph A. Loftus Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/citys-sights-awe-indian-engineers-group-of-85-spends-the-day-here.html | CITY'S SIGHTS AWE INDIAN ENGINEERS; Group of 85 Spends the Day Here at Start of Year's Study of Steelmaking | True | By Edith Evans Asbury | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/text-of-the-statement-by-stevenson.html | Text of the Statement by Stevenson | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/bob-hopes-show-is-back-on-road-gets-new-sponsor-for-two-programs.html | BOB HOPE'S SHOW IS BACK ON ROAD; Gets New Sponsor for Two Programs, First on Sunday ––'Junior Miss' Change | True | By Val Adams | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/antijordan-line-dropped-by-cairo-violent-propaganda-against.html | ANTI-JORDAN LINE DROPPED BY CAIRO; Violent Propaganda Against Hussein's Regime Halted Abruptly by Nasser | True | By Osgood Caruthers Special To The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/firth-carpet-picks-director.html | Firth Carpet Picks Director | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/george-m-fay-48-exus-attorney-prosecutor-in-washington-194651-is.html | GEORGE M. FAY, 48, EX-U.S. ATTORNEY; Prosecutor in Washington, 1946-51 Is Dead––Active in War Fraud Cases | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/young-driver-of-car-with-15-riders-held.html | YOUNG DRIVER OF CAR WITH 15 RIDERS HELD | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/nbc-honors-jansen-citys-school-head-receives-public-service-award.html | N.B.C. HONORS JANSEN; City's School Head Receives Public Service Award | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/city-center-ends-expanded-season-41-performances-given-in-six.html | CITY CENTER ENDS EXPANDED SEASON; 41 Performances Given in Six Weeks--Closing Work Was 'Die Fledermaus' | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/crisis-cheers-soviet-moscow-press-gleeful-over-nato-split-on.html | CRISIS CHEERS SOVIET; Moscow Press Gleeful Over NATO Split on Tunisia | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/ferris-is-victor-3332-seven-points-in-last-seconds-turn-back-seton.html | FERRIS IS VICTOR, 33-32; Seven Points in Last Seconds Turn Back Seton Hall | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/kolks-salty-dinghy-winner.html | Kolk's Salty Dinghy Winner | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/marshal-dies-in-knifing-was-stabbed-while-evicting-72yearold-tenant.html | MARSHAL DIES IN KNIFING; Was Stabbed While Evicting 72-Year-Old Tenant Here | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/award-to-princeton-scholar.html | Award to Princeton Scholar | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/dr-weaver-to-get-scientists-medal-national-academy-to-honor.html | DR. WEAVER TO GET SCIENTISTS' MEDAL; National Academy to Honor Rockefeller Foundation Aide at Dinner Here | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/un-kashmir-plan-backed-by-pakistan.html | U.N. KASHMIR PLAN BACKED BY PAKISTAN | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/douglas-battles-shift-on-seaway-cautions-eisenhower-that-department.html | DOUGLAS BATTLES SHIFT ON SEAWAY; Cautions Eisenhower That Department of Commerce Might Set High Tolls | True | By C. P. Trussell Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/screen-french-import-please-mr-balzac-stars-mlle-bardot.html | Screen: French Import; 'Please! Mr. Balzac' Stars -Mlle. Bardot. | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/nehru-bids-nations-end-the-cold-war.html | NEHRU BIDS NATIONS END THE 'COLD WAR' | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/foreign-affairs-frustrating-khrushchev-in-asia.html | Foreign Affairs; Frustrating Khrushchev in Asia | True | By C. L. Sulzberger | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/foxterrier-mitre-miss-adorable-is-victor-for-second-day-in-a-row.html | Foxterrier Mitre Miss Adorable Is victor for Second Day in a Row; WIRE-HAIRED BEST IN NEWARK SHOW Mitre Miss Adorable Winner in 762-Dog Competition -----Weimaraner Scores | True | By John Rendel Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/wilson-p-foss-jr-art-patron-dead-chairman-of-trap-rock-firm-helped.html | WILSON P. FOSS JR., ART PATRON, DEAD; Chairman of Trap Rock Firm Helped Museums Assemble Pottery From the Orient | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/plans-for-blue-ridge-ball-near-completion-tasks-for-dance-on-jan-31.html | Plans for Blue Ridge Ball Near Completion; Tasks for Dance on Jan. 31 Outlined at Meeting | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/personal-income-dips-for-2d-month-october-drop-of-billion-puts.html | PERSONAL INCOME DIPS FOR 2D MONTH; October Drop of Billion Puts Year's Rate at 345 Billion | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/perkin-award-is-set-kroll-developer-of-metal-process-to-get-medal.html | PERKIN AWARD IS SET; Kroll, Developer of Metal Process, to Get Medal | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/big-oil-rush-due-in-guatemala-if-government-maintains-order.html | Big Oil Rush Due in Guatemala, If Government Maintains Order; Guatemala Gains | True | By J.h. Carmical | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/yale-seeks-funds-to-meet-inflation-griswold-tells-alumni-that.html | YALE SEEKS FUNDS TO MEET INFLATION; Griswold Tells Alumni That Charges Will Have to Rise to Offset Higher Costs | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/conservative-judaism-reports-record-increase-in-local-units.html | Conservative Judaism Reports Record Increase in Local Units | True | By George Dugan Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/win-place-and-slow-horses-finish-one-two-in-158mile-race-with-2-men.html | WIN, PLACE AND SLOW; Horses Finish One, Two in 158Mile Race With 2 Men | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/churches-center-is-started-in-city-8-protestant-leaders-spade-earth.html | CHURCHES' CENTER IS STARTED IN CITY; 8 Protestant Leaders Spade Earth Near Columbia for National Council Edifice | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/prep-school-sports-governor-dummer-archives-go-in-for-deemphasis-no.html | Prep School Sports; Governor Dummer Archives Go In For De-Emphasis: No File on Athletics | True | By Michael Strauss Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/taxpayer-corner-is-sold-on-3d-ave-ap-site-at-39th-street-exchanges.html | TAXPAYER CORNER IS SOLD ON 3D AVE; A.&P. Site at 39th Street Exchanges Hands-----Estate Disposes of 5 Buildings | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/pineau-to-ask-aid-of-us-in-ending-rift-with-tunisia-french-minister.html | PINEAU TO ASK AID OF U.S IN ENDING RIFT WITH TUNISIA; French Minister, Due Here Today, Will Ask Dulles to Use His Influence | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/churchill-championed-montgomery-hits-sniping-at-him-in-war-books.html | CHURCHILL CHAMPIONED; Montgomery Hits 'Sniping' at Him in War Books | True | Special to The New York Times. | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/teacher-pension-units-elect-a-new-president.html | Teacher Pension Units Elect a New President | True | | 1985-08-19 | RE0000256985 | B00000681268 |
| 1957-11-18 | 1957-11-18 | https://www.nytimes.com/1957/11/18/archives/apathy-on-science-hit-foundation-chief-also-blames-press-for-lag-by.html | APATHY ON SCIENCE HIT; Foundation Chief Also Blames Press for Lag by U.S. | True | | 1985-08-19 | RE0000256985 | B00000681268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/17-youths-seized-in-cuba.html | 17 Youths Seized in Cuba | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wings-injury-list-at-ten.html | Wings' Injury List at Ten | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/brenda-ashton-a-bride-married-in-naples-to-lieut-robert-mcc-aiken.html | BRENDA ASHTON A BRIDE; Married in Naples to Lieut. Robert McC. Aiken, Navy | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/1500000-to-harvard-gift-of-oregon-couple-will-be-used-for-art.html | $1,500,000 TO HARVARD; Gift of Oregon Couple Will Be Used for Art Center | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/science-control-urged-thai-asks-experts-to-hold-moral.html | SCIENCE CONTROL URGED; Thai Asks Experts to Hold Moral Responsibility | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/stevenson-joins-dulles-in-parley-on-nato-matters-declares-results.html | STEVENSON JOINS DULLES IN PARLEY ON NATO MATTERS; Declares Results of First Meeting With Secretary Are 'Very Encouraging' GETS TEMPORARY OFFICE He Reserves Right to Voice Dissent--Action Is Both Hailed and Assailed Stevenson Gets Office STEVENSON JOINS DULLES' ADVISERS 'Solidarity' Is Stressed | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-building-for-village.html | New Building for 'Village' | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/yaleharvard-test-on-tv.html | Yale-Harvard Test on TV | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/assessment-urged-to-support-unef.html | ASSESSMENT URGED TO SUPPORT U.N.E.F. | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cocktail-parties-blamed-for-darien-defense-lag.html | Cocktail Parties Blamed For Darien Defense Lag | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/firmness-marks-cotton-futures-options-move-up-22-to-33-pointsmost.html | FIRMNESS MARKS COTTON FUTURES; Options Move Up 22 to 33 Points--Most Buying Is by the Trade | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-slocum-plans-to-attend-3-fetes.html | MISS SLOCUM PLANS TO ATTEND 3 FETES | True | Bradford Bachrach | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/britain-france-set-electric-link-joining-of-2-power-systems-to.html | BRITAIN, FRANCE SET ELECTRIC LINK; Joining of 2 Power Systems to Effect Economies Britain and France to Connect Power Systems to Effect Savings | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; Buyers in Town | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/merle-rose-first-in-westbury-pace-stanley-dancer-puts-mare-ahead-in.html | MERLE ROSE FIRST IN WESTBURY PACE; Stanley Dancer Puts Mare Ahead in Final Sixteenth --Kirk's Queen Is Next | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/world-car-rental-system-formed-car-rental-plan-for-world-set-up.html | World Car Rental System Formed; CAR RENTAL PLAN FOR WORLD SET UP | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/a-palace-guard-denied-by-adams-presidents-assistant-backs-white.html | A 'PALACE GUARD' DENIED BY ADAMS; President's Assistant Backs White House Staff--Calls Eisenhower 'Best Informed' 'Best Informed Man' Warns Against 'Stumblers' | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/airline-adds-dc7-flights.html | Airline Adds DC-7 Flights | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/earnings-raised-by-cocacola-co-24766970-cleared-in-nine-months-22.html | EARNINGS RAISED BY COCA-COLA CO.; $24,766,970 Cleared in Nine Months, 2.2% More Than in the 1956 Period FOOD MACHINERY Sales and Profits for 3 and 9 Months Above Those of 1956 COMPANIES ISSUE EARNINGS FIGURES PITTSTON COMPANY 9-Month Sales Up 12%, Profits 35%--Coal Output at High HERSHEY CHOCOLATE Earnings Up, Dividend Raised to 60 Cents Plus Extra MIAMI COPPER CO. Lower Metal Prices Reduced Earnings for 9 Months OTHER COMPANY REPORTS | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/population-changes-here-since-1950.html | Population Changes Here Since 1950 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bathing-pools-on-sale-greensboro-nc-sets-auction-biracial-use-was.html | BATHING POOLS ON SALE; Greensboro, N.C., Sets Auction --Biracial Use Was Sought | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/thailand-disputes-article-in-times.html | THAILAND DISPUTES ARTICLE IN TIMES | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bill-rate-declines-average-drops-to-3145-from-3473-last-week.html | BILL RATE DECLINES; Average Drops to 3.145% From 3.473% Last Week | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/detroit-edison-improves-profit-net-for-year-ended-oct-31-is.html | DETROIT EDISON IMPROVES PROFIT; Net for Year Ended Oct. 31 Is $32,894,481 Against $28,074,595 in '56 OTHER UTILITY REPORTS | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cadets-aid-fund-for-navy-stadium-give-1107-for-new-plant-at.html | Cadets Aid Fund for Navy Stadium; Give $1,107 for New Plant at Football Luncheon Here Erdelatz Among Speakers Middies Called Relaxed | True | The New York TimesBy Lincoln A. Werden | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/strong-sophomore-delegation-holds-key-to-columbias-basketball.html | Strong Sophomore Delegation Holds Key to Columbia's Basketball Fortunes; RODIN, 6-3, HEADS LION NEWCOMERS 7 Others Up From Freshmen --Team's Lack of Height Causes Coach Concern Milkey Only Senior Strong Defensive Player A Good Floor Man | True | By William J. Briordythe New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/justice-brock-of-city-court-52-member-of-bench-since-39-dieswas.html | JUSTICE BROCK OF CITY COURT, 52; Member of Bench Since '39 Dies--Was Civic Leader in Brooklyn Many Years | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/four-guilty-in-fraud-8-others-plead-innocent-in-pennsylvania.html | FOUR GUILTY IN FRAUD; 8 Others Plead Innocent In Pennsylvania Turnpike Case | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sidelights-does-the-market-beckon-ap-rolling-dividends-back-to-the.html | Sidelights; Does the Market Beckon A.&P.? Rolling Dividends Back to the Farm Hot Stove Miscellany | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/li-man-building-own-railroad-that-chugs-through-his-estate-li.html | L.I. Man Building Own Railroad That Chugs Through His Estate; L.I. Hobbyist Is All Steamed Up Over Own Railroad | True | By Roy R. Silver Special To The New York Times.the New York Times (BY WILLIAM C. ECKENBERG) | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-dalton-engaged-she-will-be-wed-in-spring-to-john-j-mclaughlin.html | MISS DALTON ENGAGED; She Will Be Wed in Spring to John J. McLaughlin Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sales-chief-is-elevated-at-karastan-rug-mills.html | Sales Chief Is Elevated At Karastan Rug Mills | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/paint-sales-increase.html | Paint Sales Increase | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cuban-talks-with-bonn-aide.html | Cuban Talks With Bonn Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/quarles-counts-on-bomber-force-calls-manned-atomic-arms-prime-us.html | QUARLES COUNTS ON BOMBER FORCE; Calls Manned Atomic Arms Prime U.S. Deterrent for 'Many Years to Come' Stunt Tactics Opposed | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mosconi-lauri-divide.html | Mosconi, Lauri Divide | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/savage-halts-grogan.html | Savage Halts Grogan | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/tv-mathematics-series-adventures-in-numbers-and-space-bows-with.html | TV: Mathematics Series; 'Adventures in Numbers and Space' Bows With Baird Marionettes on Channel 5 | True | By Jack Gould | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/money.html | Money | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-algeria-bill-ready-in-france-assembly-to-begin-debate-tomorrow.html | NEW ALGERIA BILL READY IN FRANCE; Assembly to Begin Debate Tomorrow if Gaillard Survives Test Today Date of Reforms Dubious Central Agency in Dispute | True | By Henry Giniger Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/ghana-adopting-moderate-policy-radicals-in-regime-set-back-by.html | GHANA ADOPTING MODERATE POLICY; Radicals in Regime Set Back by Decision on Handling of Security Problems Emergency Session Required Two Ministers Are Rivals | True | By Richard P. Hunt Special To the New York Times.the New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jersey-drought-listed-as-tree-enemy-no-1.html | Jersey Drought Listed As Tree Enemy No. 1 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mayflower-ii-loses-her-barnacles-after-trip-to-gowanus-bay-drydock.html | Mayflower II Loses Her Barnacles After Trip to Gowanus Bay Drydock | True | The New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/harvey-outpoints-stevenson.html | Harvey Outpoints Stevenson | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/blue-cross-rise-argued-in-public-city-and-labor-are-against-it.html | BLUE CROSS RISE ARGUED IN PUBLIC; City and Labor Are Against It, Hospitals in Favor as Hearing Opens Here GEROSA CITES SURPLUS Medical Societies Back Plea That Extra Costs Justify 40% Increase in Rates City Opposing Increase Insurance Aim Cited | True | By Farnsworth Fowle | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sale-on-east-58th-street.html | Sale on East 58th Street | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/hungarian-is-freed-actor-is-acquitted-of-charges-brought-by-girl-12.html | HUNGARIAN IS FREED; Actor Is Acquitted of Charges Brought by Girl, 12 | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/soviet-spy-to-appeal-abel-to-fight-his-conviction-and-30year.html | SOVIET SPY TO APPEAL; Abel to Fight His Conviction and 30-Year Sentence | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/warners-names-aide-bousberg-to-become-general-sales-manager-on-jan.html | WARNERS NAMES AIDE; Bousberg to Become General Sales Manager on Jan. 1 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/queens-park-rangers-win.html | Queen's Park Rangers Win | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-key-office-staffed-by-doughnut-company.html | New Key Office Staffed By Doughnut Company | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-unit-aids-view-from-bridge.html | New Unit Aids View From Bridge | True | European | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pawtucket-times-sold-group-led-by-tv-producers-paid-3-million.html | PAWTUCKET TIMES SOLD; Group Led by TV Producers Paid $3 Million | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/400000-in-bonds-found.html | $400,000 in Bonds Found | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/6-to-aid-arden-forum-will-act-as-consultants-in-neighborhood-goals.html | 6 TO AID ARDEN FORUM; Will Act as Consultants in Neighborhood Goals Talks | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/haley-drops-state-job-figure-in-clash-over-tests-of-cows-takes.html | HALEY DROPS STATE JOB; Figure in Clash Over Tests of Cows Takes Lower Post | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/40000000-raised-by-michigan-bell-att-subsidiary-obtains-funds-on.html | $40,000,000 RAISED BY MICHIGAN BELL; A.T.&T. Subsidiary Obtains Funds on Debentures Sale at 4.69% Interest Cost New England Utilities | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/educators-offer-plan-on-talented-at-albany-parley-they-urge-more.html | EDUCATORS OFFER PLAN ON TALENTED; At Albany Parley, They Urge More Study in Depth for Top Public School Pupils Accelerated Pace | True | By Clayton Knowles Special To The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/van-arsdale-envisaged-as-laceys-successor.html | Van Arsdale Envisaged As Lacey's Successor | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/massey-term-extended-will-be-governor-general-of-canada-year-longer.html | MASSEY TERM EXTENDED; Will Be Governor General of Canada Year Longer | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cadets-adopt-korean-boy.html | Cadets Adopt Korean Boy | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/no-1-us-missile-man-bernard-adolf-schriever-schriever-loses.html | No. 1 U.S. Missile Man; Bernard Adolf Schriever Schriever Loses | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/puerto-ricans-here-to-get-new-center.html | PUERTO RICANS HERE TO GET NEW CENTER | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cora-witherspoon-actress-67-is-dead-performer-50-years-made-bow-at.html | Cora Witherspoon, Actress, 67, Is Dead; Performer 50 Years Made Bow at 15; Worked for Belasco | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/davismiller.html | Davis--Miller | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/snow-tornadoes-lash-wide-areas-midwest-roads-blocked-south-is-hit.html | SNOW, TORNADOES LASH WIDE AREAS; Midwest Roads Blocked-- South Is Hit by Floods and Twisters--14 Dead Hopkinsville is Swept Floods in Missouri | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/giants-get-rest-to-cure-letdown-howell-fears-staleness-and-will.html | GIANTS GET REST TO CURE LETDOWN; Howell Fears Staleness and Will Delay Practice for Cards Until Tomorrow | True | By Louis Effrat | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-ban-on-jackson-california-becomes-2d-state-to-act-against.html | NEW BAN ON JACKSON; California Becomes 2d State to Act Against Fighter | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/soviet-offer-to-tunisia-bourguibas-son-says-arms-bid-was-spurred.html | SOVIET OFFER TO TUNISIA; Bourguiba's Son Says Arms Bid Was Spurred | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/virginia-c-snyder-to-marry-thursday.html | VIRGINIA C. SNYDER TO MARRY THURSDAY | True | Vantine | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/11-women-hurt-here-in-autobus-crash.html | 11 WOMEN HURT HERE IN AUTO-BUS CRASH | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/utility-seeks-25000000.html | Utility Seeks $25,000,000 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/seth-m-milliken-surgeon-82-dead-polio-victim-devoted-himself-to.html | SETH M. MILLIKEN, SURGEON, 82, DEAD; Polio Victim Devoted Himself to Helping Handicapped-- Active in Civic Groups | True | Kaiden-Kazanjian | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/rise-in-cost-due-on-us-road-plan-30-increase-in-27-billion-estimate.html | RISE IN COST DUE ON U.S. ROAD PLAN; 30% Increase in 27 Billion Estimate Seen by Aide of Auto Association Travel Aspects Discussed Warns on 'Stunt' Campaigns | True | By Joseph C. Ingraham Special To The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/humez-scores-in-third-he-floors-brille-four-times-in-onesided-paris.html | HUMEZ SCORES IN THIRD; He Floors Brille Four Times in One-Sided Paris Fight | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/boston-reserve-bank-also-cuts-rate-to-3.html | Boston Reserve Bank Also Cuts Rate to 3% | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/newage-methods-produce-huge-modern-pipe.html | New-Age Methods Produce Huge Modern Pipe | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/us-upgrades-airline-trans-caribbean-authorized-to-carry-passengers.html | U.S. UPGRADES AIRLINE; Trans Caribbean Authorized to Carry Passengers | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mclellan-warns-of-cleanup-laws-says-unions-cant-do-task-by.html | M'CLELLAN WARNS OF CLEAN-UP LAWS; Says Unions Can't Do Task by Themselves--Insists Dictatorships Must End Enforcement Needed Referred by G.O.P. | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/president-urges-end-of-job-bias-calls-for-equal-opportunity-as.html | PRESIDENT URGES END OF JOB BIAS; Calls for Equal Opportunity as Essential to Nation PRESIDENT URGES END OF JOB BIAS | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/son-to-mrs-george-crothers.html | Son to Mrs. George Crothers | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/factory-looted-of-800-dresses.html | Factory Looted of 800 Dresses | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/shop-talk-gallic-coasters-and-precious-hankies.html | Shop Talk; Gallic Coasters and Precious Hankies | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/letters-to-the-times-expanding-health-coverage-plan-embodying.html | Letters to The Times; Expanding Health Coverage Plan Embodying Provisions Offered State Employes Is Advocated Harold Riegelman Praised 'World of Science' Queried Possibility of Establishing Courses in Science Appreciation Suggested | True | GEORGE R. METCALF,MORTON B. LAWRENCE,MICHAEL KAPLAN, Ph. D., | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/dr-taylor-at-barnard-today.html | Dr. Taylor at Barnard Today | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/rails-lead-slide-in-stock-market-average-off-325-to-27217-with.html | RAILS LEAD SLIDE IN STOCK MARKET; Average Off 3.25 to 272.17, With Carriers' Segment at a Three-Year Low 1/3 OF FRIDAY GAIN LOST Volume Dips to 2,110,000 --Northrop, Lorillard and American Motors Up Upturn Late in Day B.&O. Most Active RAILS LEAD SLIDE IN STOCK MARKET Hershey Rises 2 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/officials-attend-laceys-funeral-leaders-in-labor-and-city.html | OFFICIALS ATTEND LACEY'S FUNERAL; Leaders in Labor and City Government at Rites for Trades Council Head | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/industrials-pace-london-advance-government-issues-also-show-wide.html | INDUSTRIALS PACE LONDON ADVANCE; Government Issues Also Show Wide Gains--Cape Gold, Coppers Off | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/the-presidents-letter.html | THE PRESIDENT'S LETTER | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/illinois-wins-tax-act-fight.html | Illinois Wins Tax Act Fight | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jack-cohn-plaque-unveiled.html | Jack Cohn Plaque Unveiled | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/socialist-elected-nuremberg-mayor.html | SOCIALIST ELECTED NUREMBERG MAYOR | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/heart-group-shuns-united-fund-drives.html | HEART GROUP SHUNS UNITED FUND DRIVES | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/food-news-roast-pheasant-flambe-game-is-one-course-of-eight-now.html | Food News: Roast Pheasant Flambe; Game Is One Course of Eight Now Served by Airline Not Difficult to Prepare at Home--Short Cut to Biscuits | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bravos-from-world-over-add-glow-to-brennans-big-moment.html | Bravos From World Over Add Glow to Brennan's Big Moment | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jury-shift-in-alabama-women-serve-on-panel-first-time-under-new-us.html | JURY SHIFT IN ALABAMA; Women Serve on Panel First Time Under New U.S. Law | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mrs-allan-b-stone-has-child.html | Mrs. Allan B. Stone Has Child | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/canadian-scores-seaway-toll-plan-steel-official-sees-trade-threat.html | CANADIAN SCORES SEAWAY TOLL PLAN; Steel Official Sees Trade Threat in Charges for the Welland Canal Deplores Tariff Action Seaway Must Repay Costs Drive Against Seaway Charged | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/negro-ministers-sue-contest-election-of-chicagoan-at-baptist.html | NEGRO MINISTERS SUE; Contest Election of Chicagoan at Baptist Convention | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/blouse-men-get-markup-advice-pressure-on-manufacturers-to-cut.html | BLOUSE MEN GET MARK-UP ADVICE; Pressure on Manufacturers to Cut Prices Held Danger to Business Fears Sales Decline Violation Is Feared BLOUSE MEN GET MARK-UP ADVICE | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jersey-school-aid-to-rise.html | Jersey School Aid to Rise | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/missiles-ahead.html | MISSILES AHEAD | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/nine-shot-in-new-orleans.html | Nine Shot in New Orleans | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/2-ways-to-recover-satellites-noted.html | 2 WAYS TO RECOVER SATELLITES NOTED | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/china-to-decentralize-some-industries-jan-1.html | China to Decentralize Some Industries Jan. 1 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-us-aid-plan-presented-to-un-100000000-fund-outlined-11-other.html | NEW U.S. AID PLAN PRESENTED TO U.N.; $100,000,000 Fund Outlined -- 11 Other Nations Back Alternative Approach U.S. Contributions Cited | True | By David Anderson Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/talks-on-togoland-begin.html | Talks on Togoland Begin | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/art-esthetic-gadabouts-the-slatkins-dealers-and-connoisseurs.html | Art: Esthetic Gadabouts; The Slatkins--Dealers and Connoisseurs | True | By Dore Ashton | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-concern-plans-home-conditioning.html | NEW CONCERN PLANS HOME CONDITIONING | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/gestapo-chief-dies-in-accident.html | Gestapo Chief Dies in Accident | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-cadillac-shown-convertible-eliminates-all-manual-effort-on-top.html | NEW CADILLAC SHOWN; Convertible Eliminates All Manual Effort on Top | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/elevator-scored-as-a-youth-cache-policeman-calls-it-favorite-hiding.html | ELEVATOR SCORED AS A YOUTH CACHE; Policeman Calls It Favorite Hiding Place for Stolen Goods and Narcotics | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/move-to-fly-men-in-strike-dropped-planes-carrying-100-seamen-from.html | MOVE TO FLY MEN IN STRIKE DROPPED; Planes Carrying 100 Seamen From Jamaica to Canada Ordered to Put Back | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/goldwyn-in-court-testifies-in-suit-against-20th-centuryfox-on.html | GOLDWYN IN COURT; Testifies in Suit Against 20th Century-Fox on Production | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/xray-guards-urged-physician-says-technicians-should-prove.html | X-RAY GUARDS URGED; Physician Says Technicians Should Prove Competence | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/rev-es-toensmeier-87-presbyterian-clergyman-dies-one-day-after-his.html | REV. E.S. TOENSMEIER, 87; Presbyterian Clergyman Dies One Day After His Wife | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/judith-cohen-is-betrothed.html | Judith Cohen Is Betrothed | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/13-of-19-plane-dead-identified-on-coast.html | 13 OF 19 PLANE DEAD IDENTIFIED ON COAST | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/knight-praises-nixon.html | Knight Praises Nixon | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/ship-owner-loses-appeal.html | Ship Owner Loses Appeal | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/court-reinstates-union-bias-trial-high-bench-holds-negroes-suit.html | COURT REINSTATES UNION BIAS TRIAL; High Bench Holds Negroes' Suit Over Loss of Rail Jobs Must Be Heard | True | By Luther A. Huston Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/south-african-strike-begins.html | South African Strike Begins | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/insurance-executive-on-united-fruit-board.html | Insurance Executive On United Fruit Board | True | Fabian Bachrach | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/us-auto-output-nearing-normal-1958-model-production-is-in-full.html | U.S. AUTO OUTPUT NEARING NORMAL; 1958 Model Production Is in Full Swing--145,076 Cars Built in Week 'Balanced Inventories' Cited | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/army-reshaping-transport-setup-taylor-tells-parley-sim-equipment-an.html | ARMY RESHAPING TRANSPORT SET-UP; Taylor Tells Parley Sim Equipment and Methods Cut Logistic Problems Building an Atom Power Plant Shifting Logistics | True | By Edward Hudson Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/francis-taylor-is-ill.html | Francis Taylor Is Ill | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/crawford-kennedy-leads-michigan-state-to-intercollegiate-run.html | Crawford Kennedy Leads Michigan State to Intercollegiate Run Laurels; DELANY IS SECOND IN FIVE-MILE RACE Crawford Kennedy Replaces Brother Henry as Holder of I.C. 4-A Run Title Margin Is 90 Yards Fast Pace Maintained | True | By Michael Strauss | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/susan-harrison-to-wed-english-girl-is-fiancee-of-h-clifford-freund.html | SUSAN HARRISON TO WED; English Girl Is Fiancee of H. Clifford Freund | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/acquittal-is-won-by-mrs-sharper-disorderly-conduct-charge-in.html | ACQUITTAL IS WON BY MRS. SHARPER; Disorderly Conduct Charge in Traffic Case Involving Mangum Is Thrown Out | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/guam-storm-loss-at-5-million.html | Guam Storm Loss at 5 Million | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/man-51-held-in-killing-wisconsin-bachelor-states-he-mutilated-woman.html | MAN, 51, HELD IN KILLING; Wisconsin Bachelor States He Mutilated Woman, 58 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/a-correction.html | A Correction | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/home-rule-called-a-possible-danger.html | HOME RULE CALLED A POSSIBLE DANGER | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/a-stroll-on-the-ross-shelf.html | A STROLL ON THE ROSS SHELF | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/science-called-vital-mit-head-says-us-must-change-its-attitude.html | SCIENCE CALLED VITAL; M.I.T. Head Says U.S. Must Change Its Attitude | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wolff-in-first-major-piano-recital-here.html | Wolff in First Major Piano Recital Here | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/screen-paris-depths-razzia-at-the-world-views-underworld.html | Screen: Paris Depths; 'Razzia,' at the World, Views Underworld | True | By A.h. Weiler | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/navy-order-to-westinghouse.html | Navy Order to Westinghouse | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/ilo-unit-trims-votes-of-soviet-asian-labor-session-seats-russian.html | I.L.O. UNIT TRIMS VOTES OF SOVIET; Asian Labor Session Seats Russian Employers but Without Ballot Rights | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/18000-see-uja-show-night-of-stars-nets-101000-for-israeli-immigrant.html | 18,000 SEE U.J.A. SHOW; 'Night of Stars' Nets $101,000 for Israeli Immigrant Aid | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/future-held-bright-in-aluminum-field.html | FUTURE HELD BRIGHT IN ALUMINUM FIELD | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/presbyterians-adopt-budget.html | Presbyterians Adopt Budget | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/record-newspaper-magazine-growth-is-noted-despite-impact-of.html | Record Newspaper, Magazine Growth Is Noted Despite Impact of Television | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/garbage-rackets-face-crackdown-governor-state-and-county.html | GARBAGE RACKETS FACE CRACKDOWN; Governor, State and County Prosecutors Map Plans --Lefkowitz Will Sue | True | By Layhmond Robinson | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/honduran-officer-leaves-the-junta.html | HONDURAN OFFICER LEAVES THE JUNTA | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/colombia-foils-prorojas-plot-junta-says-forces-thwart-plan-to-oust.html | COLOMBIA FOILS PRO-ROJAS PLOT; Junta Says Forces Thwart Plan to Oust Regime and Restore Exiled Dictator Army Men Implicated Propaganda Effort Charged | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/coast-oil-stocks-rise.html | Coast Oil Stocks Rise | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pineau-talks-with-dulles.html | Pineau Talks With Dulles | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/us-trims-costs-in-big-financing-cut-in-discount-rate-eases-10.html | U.S. TRIMS COSTS IN BIG FINANCING; Cut in Discount Rate Eases 10 Billion Refunding and 1.5 Billion Cash Issues 17-YEAR BOND OFFERED Interest on Treasury Bills Drops--Debt Securities Continue to Advance Discount Rate Cut Cited Pressure on Debt Limit Bond Market Rises U.S. TRIMS COSTS IN BIG FINANCING | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/zale-jewelry-issue-offered.html | Zale Jewelry Issue Offered | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wagner-to-return-today.html | Wagner to Return Today | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/for-parents.html | For Parents | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/data-offered-japan-russian-offer-to-exchange-satellite-facts.html | DATA OFFERED JAPAN; Russian Offer to Exchange Satellite Facts Reported | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mr-turf-paying-1460-wins-setauket-classified-handicap-at-jamaica.html | Mr. Turf, Paying $14.60, Wins Setauket Classified Handicap at Jamaica; 8-YEAR-OLD BEATS GENERAL ARTHUR Mr. Turf Notches His 27th Triumph in 110 Races--Goulash Runs Third Steady and Consistent Arnold H. Wins Opener | True | By Joseph C. Nichols | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/service-league-plans-party.html | Service League Plans Party | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/india-will-reject-un-kashmir-moves.html | INDIA WILL REJECT U.N. KASHMIR MOVES | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/six-newsmen-win-reid-fellowships.html | SIX NEWSMEN WIN REID FELLOWSHIPS | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-mary-e-king-becomes-fiancee.html | MISS MARY E. KING BECOMES FIANCEE | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/commodities-advance-index-rose-to-845-friday-from-843-thursday.html | COMMODITIES ADVANCE; Index Rose to 84.5 Friday From 84.3 Thursday | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/dillon-proposes-long-foreign-aid-much-of-soviet-challenge-is-now-in.html | DILLON PROPOSES LONG FOREIGN AID; Much of Soviet Challenge Is Now in Economic Field, He Tells Trade Group Two Measures Favored DILLON PROPOSES LONG FOREIGN AID Private Investment | True | By Brendan M. Jones | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/commercial-paper-rates-cut-in-wake-of-action-by-reserve-acceptances.html | Commercial Paper Rates Cut In Wake of Action by Reserve; Acceptances First to Fall | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/zapotocky-buried-with-full-honors.html | ZAPOTOCKY BURIED WITH FULL HONORS | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/von-brentano-to-see-dulles.html | Von Brentano to See Dulles | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mens-wear-seminar-set.html | Men's Wear Seminar Set | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jaywalking-cut-at-six-test-sites-police-obeyed-there-as-city-drive.html | JAYWALKING CUT AT SIX TEST SITES; Police Obeyed There as City Drive Opens, but Elsewhere Pedestrians Go Their Way JAYWALKING CUT AT SIX TEST SITES Bans in Other Cities Cited Stark Issues Proclamation | | By Peter Kihssthe New York Times (BY EDWARD HAUSNER) | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/icc-to-get-brain.html | I.C.C. to Get 'Brain' | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/2185-phones-silenced-service-out-24-hours-after-a-jersey-watermain.html | 2,185 PHONES SILENCED; Service Out 24 Hours After a Jersey Water-Main Break Special to The New York Times. | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/lloyd-regrets-friction.html | Lloyd Regrets Friction | True | By Leonard Ingalls Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-southern-in-bowl.html | Miss. Southern in Bowl | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jersey-upholds-offers-of-cigarette-premiums.html | Jersey Upholds Offers Of Cigarette Premiums | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/early-american-wares-highlight-antiques-fair.html | Early American Wares Highlight Antiques Fair | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/representative-kelley-ailing.html | Representative Kelley Ailing | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/musical-planned-on-pancho-villa-dubey-and-karr-get-rights-to-1934.html | MUSICAL PLANNED ON PANCHO VILLA; Dubey and Karr Get Rights to 1934 M-G-M Movie-- Spectacle From France Back From Europe Theatre Shortage | | By Louis Calta | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/lead-zinc-hearing-will-start-today.html | LEAD, ZINC HEARING WILL START TODAY | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/rosemarie-farr-affianced.html | Rosemarie Farr Affianced | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mich-state-leads-in-football-vote-returns-to-top-as-oklahoma-and.html | MICH. STATE LEADS IN FOOTBALL VOTE; Returns to Top as Oklahoma and Texas Aggies Slip-- Auburn Close Second | | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/new-radar-in-massachusetts-aids-missiles-defense.html | New Radar in Massachusetts Aids Missiles Defense | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bective-cardiff-tie-99.html | Bective, Cardiff Tie, 9-9 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/more-national-parks-urged.html | More National Parks Urged | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/trial-of-becks-son-state-ends-case-in-charge-of-sale-of-union-cars.html | TRIAL OF BECK'S SON; State Ends Case in Charge of Sale of Union Cars | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/the-girard-case-story-of-slaying-incident-involved-not-only-2.html | THE GIRARD CASE: STORY OF SLAYING; Incident Involved Not Only 2 Nations, but Also Dulles, President and High Court Almost Instant Death Becomes a Major Issue Enticement Charged | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/davis-cup-seats-in-demand.html | Davis Cup Seats in Demand | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/grand-central-to-get-music.html | Grand Central to Get Music | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/8295-freight-cars-delivered.html | 8,295 Freight Cars Delivered | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/high-court-refuses-rail-merger-study.html | HIGH COURT REFUSES RAIL MERGER STUDY | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/queen-at-palladium-elizabeth-attends-27th-royal-variety-show-in.html | QUEEN AT PALLADIUM; Elizabeth Attends 27th Royal Variety Show in London | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/high-court-sets-offshore-oil-test-on-new-us-claim-gives-5-gulf.html | HIGH COURT SETS OFFSHORE OIL TEST ON NEW U.S. CLAIM; Gives 5 Gulf States 45 Days to Reply in Suit to Fix Boundaries 3 Miles Out 1953 ACT IS AN ISSUE 1952 Pledge by Eisenhower to Back Texas Recalled --Long Fight Indicated Money in Escrow OFFSHORE OIL TEST IS SET BY COURT | True | By Anthony Lewis Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sukarno-threatens-force-in-new-guinea.html | SUKARNO THREATENS FORCE IN NEW GUINEA | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/north-carolina-wins-takes-atlantic-coast-run-arkansas-southwest.html | NORTH CAROLINA WINS; Takes Atlantic Coast Run-- Arkansas Southwest Victor | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/blood-donations-rise-657-pints-given-on-friday-to-red-cross-program.html | BLOOD DONATIONS RISE; 657 Pints Given on Friday to Red Cross Program | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/guerin-rejoins-knicks-but-injuries-shelve-sobie-and-hutchins-of-new.html | GUERIN REJOINS KNICKS; But Injuries Shelve Sobie and Hutchins of New York Five | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/kentucky-has-nuclear-office.html | Kentucky Has Nuclear Office | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jews-to-set-up-a-world-council-conservative-group-votes-for-a.html | JEWS TO SET UP A WORLD COUNCIL; Conservative Group Votes for a Synagogue Body to Spur Religious Life | True | By George Dugan Special to the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/political-issues-in-nato-multiply-us-may-have-to-give-up-much.html | POLITICAL ISSUES IN NATO MULTIPLY; U.S. May Have to Give Up Much Missile Control in Exchange for Bases Congress Action in Doubt Rumblings in Britain Soviet Due to Act-Up | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wiley-us-victor-aboard-nautical-has-faultless-ride-in-0371-on.html | WILEY, U.S., VICTOR ABOARD NAUTICAL; Has Faultless Ride in 0:37.1 on 11- Jump Toronto Course --Two Tie for Second | True | The New York Times (by Patrick A. Burns) | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/span-for-bosporus-american-will-design-bridge-linking-asia-and.html | SPAN FOR BOSPORUS; American Will Design Bridge Linking Asia and Europe | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/stanley-and-clark-li-golf-victors.html | STANLEY AND CLARK L.I. GOLF VICTORS | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/meeting-of-thugs-tied-to-anastasia-but-top-city-investigators.html | MEETING OF THUGS TIED TO ANASTASIA; But Top City Investigators Report No Definite Clue Has Been Uncovered Investigation Continues Canada Dry Statement | True | By Alexander Feinberg Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/lionbear-test-a-sellout.html | Lion-Bear Test a Sell-Out | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/officer-is-promoted-by-seaporeel-metals.html | Officer Is Promoted By Seaporeel Metals | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/salesman-accused-of-stock-list-sale.html | SALESMAN ACCUSED OF STOCK LIST SALE | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/musical-will-assist-karen-horney-clinic.html | MUSICAL WILL ASSIST KAREN HORNEY CLINIC | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/bo-halves-dividend-rate-drastic-drop-in-business-cited-stock.html | B.&O. Halves Dividend Rate; 'Drastic' Drop in Business Cited; Stock Tumbles 6 5/8 to 27 --Public Deserting Trains, President Suggests B.&O.'S DIVIDEND HALVED FOR 1958 | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/regal-to-start-ten-films-soon-concerns-activity-to-spurt-for-next-3.html | REGAL TO START TEN FILMS SOON; Concern's Activity to Spurt for Next 3 Months--Hal Roach Jr. States Movies 12 Features Planned | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/weskit-suggested.html | Weskit Suggested | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/in-calcutta-hardly-anyone-passes-up-the-horse-races-where-tip.html | In Calcutta, Hardly Anyone Passes Up the Horse Races; Where Tip Sheets Are Best Sellers | True | By A.m. Rosenthal Special To the New York Times.the New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/air-general-gets-post.html | Air General Gets Post | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/civil-defense-sees-missile-lag-as-opportunity-and-a-challenge.html | Civil Defense Sees Missile Lag As Opportunity and a Challenge; National Officials Hope Soviet Scientific Gains Will Spur Emergency Plans on All Governmental Levels Problems Listed Keystone of Plans Plans Have Been Written States Endorse Program | True | By Damon Stetson Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/curran-fighting-to-keep-gop-job-i-intend-to-stay-he-tells-critics.html | CURRAN FIGHTING TO KEEP G.O.P. JOB; 'I Intend to Stay,' He Tells Critics Seeking His Ouster --Names Advisory Unit List Still Incomplete Expects to Fill Term | True | By Richard Amper | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/navy-may-launch-moon-in-january-project-vanguard-speedup-depends.html | NAVY MAY LAUNCH 'MOON' IN JANUARY; Project Vanguard Speed-Up Depends Upon Success of December Test Shots Army May Get There First Navy May Launch Its Satellite In January if Test Shot Succeeds Test Model to Be Fired | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/hifi-can-become-an-asset-in-living-room-decoration.html | Hi-Fi Can Become an Asset In Living Room Decoration | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cocoa-continues-its-upward-move-most-positions-rise-daily.html | COCOA CONTINUES ITS UPWARD MOVE; Most Positions Rise Daily Limit-- Prices Affected by African Reports Oil is Strengthened | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/parties-to-mark-2-theatre-fetes-dinners-and-suppers-to-be-given-in.html | PARTIES TO MARK 2 THEATRE FETES; Dinners and Suppers to Be Given in Connection With Benefits for Kips Bay | True | Irwin Dribben | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/harriman-scores-data-on-missiles-declares-washington-is-not-being.html | HARRIMAN SCORES DATA ON MISSILES; Declares Washington Is Not Being Frank With Public --Gets Degree at L.I.U. | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bears-hill-out-for-season.html | Bears' Hill Out for Season | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mayer-ties-again-on-tv-quiz.html | Mayer Ties Again on TV Quiz | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/trial-of-frank-opens-lawyer-accused-of-acting-illegally-as-trujillo.html | TRIAL OF FRANK OPENS; Lawyer Accused of Acting Illegally as Trujillo Agent | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/cigar-ads-without-the-cigars.html | Cigar Ads Without the Cigars | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wm-harriers-score-winners-detombe-is-first-in-southern-conference.html | W.&M. HARRIERS SCORE; Winner's Detombe Is First in Southern Conference Run | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/books-of-the-times-ready-to-fight-tva-strength-most-effective-on.html | Books of The Times; Ready to Fight T.V.A. Strength Most Effective on the Lovers | True | By Charles Poore | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/empress-of-scotland-sails-to-be-sold-may-become-cruise-ship-experts.html | Empress of Scotland Sails to Be Sold; May Become Cruise Ship, Experts Say | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/soviet-aide-rejects-wests-latest-offer-on-un-arms-unit-soviet.html | Soviet Aide Rejects West's Latest Offer On U.N. Arms Unit; Soviet Stands by Demand SOVIET AIDE BARS WEST'S ARMS BID | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/south-pole-found-healthful-place-men-spent-the-winter-with-little.html | SOUTH POLE FOUND HEALTHFUL PLACE; Men Spent the Winter With Little Illness and Then Visitors Brought Colds Apparently Cold Virus Men Slept Less | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/chileans-oppose-us-visit.html | Chileans Oppose U.S. Visit | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/2-experts-on-changing-world.html | 2 Experts on Changing World | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/publicity-chief-named-british-travel-association-appoints-kenneth.html | PUBLICITY CHIEF NAMED; British Travel Association Appoints Kenneth Koyen | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/exguard-kills-2-in-hospital.html | Ex-Guard Kills 2 in Hospital | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bengurion-bars-drift-from-west-israeli-chief-says-he-wont-ease-ties.html | BEN-GURION BARS DRIFT FROM WEST; Israeli Chief Says He Won't Ease Ties to U.S. to Draw Closer to Soviet Union Limps to Rostrum Disputes Zionist Leader Government Wins Vote | True | By Seth S. King Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/2-seized-in-gun-fight-robber-suspects-routed-by-tear-gas-in-2hour.html | 2 SEIZED IN GUN FIGHT; Robber Suspects Routed by Tear Gas in 2-Hour Battle | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/advertising-account-agency-part-grimly-discussion-new-light-new.html | Advertising Account, Agency Part Grimly; Discussion New Light New Market Holidays Galore Accounts People Addenda | True | By Carl Spielvogel | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/coalsteel-plan-cited-future-loans-will-be-given-to-individual.html | COAL-STEEL PLAN CITED; Future Loans Will Be Given to Individual Concerns | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/more-un-aid-urged-for-arab-refugees.html | MORE U.N. AID URGED FOR ARAB REFUGEES | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/nmu-votes-on-buildings.html | N.M.U. Votes on Buildings | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/york-tax-case-may-be-settled.html | York Tax Case May Be Settled | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/consumer-needs-cited-industrial-nations-are-urged-to-head-world.html | CONSUMER NEEDS CITED; Industrial Nations Are Urged to Head World Demands | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/in-the-nation-senator-symington-returns-to-the-attack-an.html | In The Nation; Senator Symington Returns to the Attack An Intervening Event | True | By Arthur Krock | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/robert-m-coles-48-book-club-official.html | ROBERT M. COLES, 48, BOOK CLUB OFFICIAL | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/patients-to-see-shows-theatre-wing-program-will-start-tonight-at.html | PATIENTS TO SEE SHOWS; Theatre Wing Program Will Start Tonight at Bellevue | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/jury-to-study-fatal-wreck.html | Jury to Study Fatal Wreck | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/welfare-curb-feared-scores-tightmoney-policy.html | Welfare Curb Feared; Scores Tight-Money Policy | True | By Emma Harrison Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/high-court-refuses-appeal-by-von-opel.html | HIGH COURT REFUSES APPEAL BY VON OPEL | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/chamber-concerts-set-four-sunday-events-listed-by-music-circle.html | CHAMBER CONCERTS SET; Four Sunday Events Listed by Music Circle | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/patrons-listed-for-dec-2-event-more-names-announced-for-benefit.html | PATRONS LISTED FOR DEC. 2 EVENT; More Names Announced for Benefit Performance to Aid St. Johnland | True | Alfred E. Dahlheim | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/colonel-terms-pows-traitors-surgeon-says-brainwashing-in-korea-war.html | COLONEL TERMS P.O.W.'S TRAITORS; Surgeon Says Brainwashing in Korea War Broke Down 70% of U.S. Captives | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/indonesia-and-new-guinea.html | INDONESIA AND NEW GUINEA | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/nonwhites-up-41-in-city-whites-down-6-since-50-housing-problem.html | Nonwhites Up 41% in City, Whites Down 6% Since '50; Housing Problem Masked NEGRO TOTAL HERE CLIMBS IN 7 YEARS Queens Growth Cited Housing Held Needed Nonwhites Triple Here | True | By A.h. Raskin | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bumex-rights-sold.html | Bumex Rights Sold | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/3-pool-leaders-in-europe-picked-rey-of-belgium-bluecher-of-germany.html | 3 POOL LEADERS IN EUROPE PICKED; Rey of Belgium, Bluecher of Germany, Armand of France Likely Choices Bluecher to Replace Mayer Talks Held With Adenauer | True | By Arthur J. Olsen Special To The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/augustus-pitou-a-booking-agent-aide-of-united-theatrical-office.html | AUGUSTUS PITOU, A BOOKING AGENT; Aide of United Theatrical Office Dies-- Had Managed Out-of-Town Houses | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/3-cities-vie-for-sites-brussels-is-favorite.html | 3 Cities Vie for Sites; Brussels is Favorite | True | By Walter H. Waggoner Special To The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/woman-86-is-killed-in-tenement-blaze.html | WOMAN, 86, IS KILLED IN TENEMENT BLAZE | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/defense-tax-rise-seen-by-jackson-senator-says-increases-may-be.html | DEFENSE TAX RISE SEEN BY JACKSON; Senator Says Increases May Be Necessary for All-Out Arming Against Attack Admits Soviet Leads Calls for Missile Force | True | By Allen Drury Special To The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/miss-taylor-to-have-surgery.html | Miss Taylor to Have Surgery | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/excerpts-from-text-of-courts-decision-in-the-girard-case-exercise.html | Excerpts From Text of Court's Decision in the Girard Case; Exercise Described Events During Rest Period Shooting Is Depicted Application of the Law | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/progress-in-argentina.html | PROGRESS IN ARGENTINA | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sales-manager-named-for-dress-laces-inc.html | Sales Manager Named For Dress Laces, Inc. | True | The New York Times Studio | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/2-pentagon-aides-balked-at-inquiry-2-pentagon-aides-balked-at.html | 2 Pentagon Aides Balked at Inquiry; 2 PENTAGON AIDES BALKED AT INQUIRY | True | By C.p. Trussell Special To The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/a-correction-84784419.html | A Correction | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/air-cargo-expansion-asked.html | Air Cargo Expansion Asked | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/polio-victim-72-hails-anniversary.html | Polio Victim, 72, Hails Anniversary | True | The New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/nala-shows-way-to-misty-flight-takes-pimlico-futurity-prep-by-head.html | NALA SHOWS WAY TO MISTY FLIGHT; Takes Pimlico Futurity Prep by Head After Surviving Foul Claim by Arcaro | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/that-economic-breather.html | THAT "ECONOMIC BREATHER" | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wrestlers-at-garden-tagteam-match-will-feature-exhibition-here.html | WRESTLERS AT GARDEN; Tag-Team Match Will Feature Exhibition Here Tonight | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/engineers-convention-brotherhood-votes-to-defer-scheduled-1959.html | ENGINEERS' CONVENTION; Brotherhood Votes to Defer Scheduled 1959 Session | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/air-victim-relative-of-schlitz-owners.html | AIR VICTIM RELATIVE OF SCHLITZ OWNERS | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/lester-kramer-49-jersey-magistrate.html | LESTER KRAMER, 49, JERSEY MAGISTRATE | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/steel-output-dips-to-15-months-low.html | STEEL OUTPUT DIPS TO 15 MONTHS LOW | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/john-carradine-stars-on-studio-one.html | John Carradine Stars on 'Studio One' | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/quality-in-automation-ge-officer-predicts-a-rise-in-problems-of.html | QUALITY IN AUTOMATION; G.E. Officer Predicts a Rise in Problems of Control | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/chrysler-workers-out-2000-shut-engine-factory-in-dispute-over.html | CHRYSLER WORKERS OUT; 2,000 Shut Engine Factory in Dispute Over Output | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/priest-sentenced-to-prison.html | Priest Sentenced to Prison | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/weather-lifts-soybeans-corn-harvest-halted-damage-to-quality-is.html | WEATHER LIFTS SOYBEANS, CORN; Harvest Halted, Damage to Quality Is Foreseen-- Wheat Is Sluggish | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wearing-colored-stockings.html | Wearing Colored Stockings | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mopac-to-pay-60c-for-1st-quarter-of-58-on-common-other-dividend.html | Mopac to Pay 60c For 1st Quarter Of '58 on Common; OTHER DIVIDEND NEWS COMPANIES TAKE DIVIDEND ACTION | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/titles-to-be-decided-on-footballs-final-full-program-of-season.html | Titles to Be Decided on Football's Final Full Program of Season; PRINCETON PAIRED WITH DARTMOUTH Ivy Laurels Will Be Decided Saturday-- Harvard Faces Yale in Big Three Test Duke Faces Struggle Yale Respects Harvard | True | By Allison Danzig | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/wood-field-and-stream-it-was-rainy-after-a-dark-night-so-goose.html | Wood, Field and Stream; It Was Rainy After a Dark Night, So Goose Hunters Have a Field Day | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pineau-presses-un-on-algeria-asks-discussion-of-coming-debatesays.html | PINEAU PRESSES U.N. ON ALGERIA; Asks Discussion of Coming Debate--Says Tunisian Arms Hurt West's Unity U.S. Silent on Stand | True | Special to The New York Times.The New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/smoking-discounted-as-a-cancer-agent.html | SMOKING DISCOUNTED AS A CANCER AGENT | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/schools-may-fail-lagging-readers-city-elementary-units-acting-to.html | SCHOOLS MAY FAIL LAGGING READERS; City Elementary Units Acting to Spur Pupils 2 or More Years Behind Standard PARENTAL HELP ASKED Improvement Sought to End One Barrier to Learning in the High Schools Class Work Affected 1% Failed in June | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/benefit-planned-for-orchestra-north-shore-friends-of-the.html | BENEFIT PLANNED FOR ORCHESTRA; North Shore Friends of the Philharmonic Slate Nov. 26 Luncheon at Waldorf | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/heuss-off-on-visit-to-italy.html | Heuss Off on Visit to Italy | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/un-vote-urges-korea-solution-assembly-unit-539-backs-proposal-by-11.html | U.N. VOTE URGES KOREA SOLUTION; Assembly Unit, 53-9, Backs Proposal by 11 Nations to Renew Efforts Allies Join the U.S. | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/malaya-fights-riots-expels-and-arrests-chinese-students-in-two.html | MALAYA FIGHTS RIOTS; Expels and Arrests Chinese Students in Two Areas | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/foes-of-cross-urge-role-in-aflcio.html | FOES OF CROSS URGE ROLE IN A.F.L.-C.I.O. | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/mrs-fj-morrison-exmusic-supervisor.html | MRS. F.J. MORRISON, EX-MUSIC SUPERVISOR | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/action-is-put-off-in-realty-inquiry-lefkowitz-to-await-report-from.html | ACTION IS PUT OFF IN REALTY INQUIRY; Lefkowitz to Await Report From Frankenthan on Syndicate Operations Exchange Plan Opposed | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/philippine-chief-to-keep-us-ties-garcia-pledges-ragime-will-shy.html | PHILIPPINE CHIEF TO KEEP U.S. TIES; Garcia Pledges Ragime Will 'Shy Away' From Reds-- Fiscal Aims Outlined | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/us-presses-claim-to-1804-lewis-data.html | U.S. PRESSES CLAIM TO 1804 LEWIS DATA | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/interstate-hospitals.html | Interstate Hospitals | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/soviet-bolsters-ties-with-egypt-campaign-pressed-during-the-visit.html | SOVIET BOLSTERS TIES WITH EGYPT; Campaign Pressed During the Visit to Moscow of War Minister Amer | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/newark-campaign-opens.html | Newark Campaign Opens | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/writers-and-communism.html | WRITERS AND COMMUNISM | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/bowler-rolls-387-games.html | Bowler Rolls 387 Games | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/kohom-ocoma-president.html | Kohom Ocoma President | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/music-little-orchestra-schwarzkopf-sings-at-societys-concert.html | Music: Little Orchestra; Schwarzkopf Sings at Society's Concert | True | By Howard Taubman | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/linseed-oil-price-cut.html | Linseed Oil Price Cut | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pope-bars-cruelty-to-animals-but-says-they-are-for-mans-use.html | Pope Bars Cruelty to Animals But Says They Are for Man's Use | True | By Arnaldo Cortesi Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sports-of-the-times-man-with-pinwheel-eyes-in-the-huddle-personal.html | Sports of The Times; Man With Pinwheel Eyes In the Huddle Personal Target Barking Dog | True | By Arthur Daley | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/plastic-baby-bottle.html | Plastic Baby Bottle | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/russo-triumphs-in-schmidt-bout-brooklyn-welters-speedy-combinations.html | RUSSO TRIUMPHS IN SCHMIDT BOUT; Brooklyn Welter's Speedy Combinations, Footwork Gain Majority Vote Referee Calls It Draw Cofer Gains Verdict | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/pay-rise-is-voted-in-westchester-supervisors-act-contrary-to-stand.html | PAY RISE IS VOTED IN WESTCHESTER; Supervisors Act Contrary to Stand of G.O.P. Chief-- Book Censorship Asked Gerlach Not at Meeting Parkway Aides Named | True | By Merrill Folsom Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/meany-berates-jewelers-union-orders-action-by-monday-to-end.html | MEANY BERATES JEWELERS' UNION; Orders Action by Monday to End Exploitation of Puerto Ricans and Other Abuses Locals Are Accused | True | By Ralph Katz | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/north-and-south-are-defended-on-financing-civil-war-armies.html | North and South Are Defended On Financing Civil War Armies | True | By Jay Walz Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/buildings-case-pushed-jury-hears-several-in-graft-inquiry-on-city.html | BUILDINGS CASE PUSHED; Jury Hears Several in Graft Inquiry on City Agency | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/air-fare-rise-urged-head-of-american-airlines-testifies-at-hearing.html | AIR FARE RISE URGED; Head of American Airlines Testifies at Hearing | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/archives/john-crosby-off-wallace-tv-show-cbs-bars-critic-from-appearance-on.html | JOHN CROSBY OFF WALLACE TV SHOW; C.B.S. Bars Critic From Appearance on A.B.C.-- Donlevy Out of Drama Sidelined by Handball Easier 'Night Beat' | True | By Val Adams | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/high-school-sports-clifton-football-star-gains-his-goals-have-faith.html | High School Sports; Clifton Football Star Gains His Goals Have Faith and Work Hard" Born in Poland in 1939 Began Playing Football Led in Scoring Last Season | True | By Howard M. Tucknerthe New York Times | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/brazil-planning-expansion-in-oil-government-body-hopes-to-double.html | BRAZIL PLANNING EXPANSION IN OIL; Government Body Hopes to Double Output--New Refinery Projected | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/theatre-coward-revival-conversation-piece-at-barbizonplaza.html | Theatre: Coward Revival; 'Conversation Piece' at Barbizon-Plaza | True | By Brooks Atkinson | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/station-on-coast-to-editorialize-los-angeles-radio-outlet-to-offer.html | STATION ON COAST TO EDITORIALIZE; Los Angeles Radio Outlet to Offer Ideas-- 'Playhouse 90' Plans DuMaurier Story | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/benefit-for-refugees-womens-league-for-israel-to-hold-theatre-fete.html | BENEFIT FOR REFUGEES; Women's League for Israel to Hold Theatre Fete Dec. 18 | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/connecticut-pike-in-new-financing-35000000-bonds-placed-at-interest.html | CONNECTICUT PIKE IN NEW FINANCING; $35,000,000 Bonds Placed at Interest Cost of 3.99% --Total Now $320 Million MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/fragrance-revived.html | Fragrance Revived | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/thomas-mmorrow-a-magazine-writer.html | THOMAS M'MORROW, A MAGAZINE WRITER | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/army-making-plans-to-quit-little-rock.html | ARMY MAKING PLANS TO QUIT LITTLE ROCK | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/egyptsyria-union-gains-in-damascus.html | EGYPT-SYRIA UNION GAINS IN DAMASCUS | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/groza-undergoes-surgery.html | Groza Undergoes Surgery | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/girard-is-guilty-term-suspended-by-court-in-japan-sentence-of-3.html | GIRARD IS GUILTY; TERM SUSPENDED BY COURT IN JAPAN; Sentence of 3 Years for U.S. Soldier in Fatal Shooting of Woman Is Remitted Faced 15-Year Term Girard Must Pay Costs Soldier Called Immature GIRARD CONVICTED, BUT IS RELEASED 'Kind of a Tough Sentence' Army is Silent Socialists Assail Verdict | True | By Foster Hailey Special To the New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/guide-to-conduct-in-brain-is-seen-dr-penfield-tells-of-area-that.html | GUIDE TO CONDUCT IN BRAIN IS SEEN; Dr. Penfield Tells of Area That May File Experience and Interpret Present | True | By Harold M. Schmeck Jr. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/the-order-of-finishes-in-icaaaa-runs.html | The Order of Finishes in I.C.A.A.A.A. Runs | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/options-granted-by-movie-maker-stockholders-of-columbia-pictures.html | OPTIONS GRANTED BY MOVIE MAKER; Stockholders of Columbia Pictures Also Approve President's Contract | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/li-killer-pleads-to-lesser-counts-2ddegree-charges-agreed-on-as.html | L.I. KILLER PLEADS TO LESSER COUNTS; 2d-Degree Charges Agreed On as Slayer of 3 Escapes Possible Death Penalty | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/niagara-falls-told-to-give-power-view.html | NIAGARA FALLS TOLD TO GIVE POWER VIEW | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1985-08-19 | RE0000256986 | B00000681269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/code-for-envoys-bars-bribe-gifts-state-department-acting-in-sequel.html | CODE FOR ENVOYS BARS 'BRIBE' GIFTS; State Department, Acting in Sequel to Victor Purse Case, Tightens Rules Intent Is Consideration | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/atom-to-disappoint-many-experts-say.html | ATOM TO DISAPPOINT MANY, EXPERTS SAY | True | Special to The New York Times. | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/us-acts-quickly-to-meet-threat-of-russian-missiles-lag-in-ballistic.html | U.S. Acts Quickly to Meet Threat of Russian Missiles; Lag in Ballistic Weapons Spurs Plans to Send Europe Intermediate Devices -- Dispersal of Bomber Base Sped U.S. Moving Fast to Tighten Defenses During Years It Will Lag in Ballistic Missiles DISPERSAL IS SPED ON BOMBER BASES Plans Are Spurred to Send Intermediate Weapons to Sites in Europe 2 Successful Firings Obtained in Survey Not Final System Chrysler Not Tooled Several Other Advantages Located in California Warnings Not Adequate Parking Stands Needed Lots of Refueling Needed Tactical Planes Must Stay New Electronic Devices | True | By Richard Witkin | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-19 | 1957-11-19 | https://www.nytimes.com/1957/11/19/archives/automation-shifts-labor-in-industry.html | AUTOMATION SHIFTS LABOR IN INDUSTRY | True | | 1985-08-19 | RE0000256986 | B00000681269 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/subway-headlights-protect-track-men-and-aid-riders-too-new-subway.html | Subway Headlights Protect Track Men And Aid Riders, Too; New Subway Headlights Assure a Brighter Future for Track-Maintenance Workers | True | The New York Times (by Arthur Brower) | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/miss-mary-g-walsh.html | MISS MARY G. WALSH | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/synagogue-code-voted-at-parley-conservatives-adopt-guide-for.html | SYNAGOGUE CODE VOTED AT PARLEY; Conservatives Adopt Guide for Congregations--Ban Games of Chance | True | By George Dugan . Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/peiping-wooing-chiang-chou-is-said-to-hint-taiwan-regime-may-be.html | PEIPING WOOING CHIANG; Chou Is Said to Hint Taiwan Regime May Be Recognized | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/berra-leaves-clinic-yankees-catcher-completes-his-physical.html | BERRA LEAVES CLINIC; Yankees' Catcher Completes His Physical Examination | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/spanish-rider-wins-goyoaga-victor-at-geneva-german-teams-are-1-2.html | SPANISH RIDER WINS; Goyoaga Victor at Geneva-- German Teams Are 1, 2 | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/unfair-labor-practice-charge-withdrawn-by-hockey-players-but.html | Unfair Labor Practice Charge Withdrawn by Hockey Players; But Antitrust Suit Against Owners Will Be Pressed--National League Action Laid to Switch in Strategy | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/rushing-stars-chosen-delawares-toto-anderson-of-army-on-alleast.html | RUSHING STARS CHOSEN; Delaware's Toto, Anderson of Army on All-East Eleven | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/blue-cross-fees-await-58-ruling-holz-to-give-decision-early-next.html | BLUE CROSS FEES AWAIT '58 RULING; Holz to Give Decision Early Next Year on Application for Increase in Rates Proposed Increases 120-DAY CONTRACT Formula Criticized Time for Revision | True | By Farnsworth Fowle | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/movie-premiere-to-help-library-showing-of-bolshoi-ballet-on-dec-16.html | MOVIE PREMIERE TO HELP LIBRARY; Showing of 'Bolshoi Ballet' on Dec. 16 Will Be Benefit for Its Dance Collection | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/yolanda-aclapp-will-be-married-barnard-student-engaged-to-arthur.html | YOLANDA A.CLAPP WILL BE MARRIED; Barnard Student Engaged to Arthur Cotton Moore, Who Is Attending Princeton | True | Bradford Bachrach | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/aim-of-civil-war-held-unrealized-historian-tells-gettysburg-parley.html | AIM OF CIVIL WAR HELD UNREALIZED; Historian Tells Gettysburg Parley U. S. Is Only Now Seeking Equality Goal Negro Recites the Address | True | By Jay Walz Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/elis-winterbauer-tops-ivy-in-offense.html | ELIS WINTERBAUER TOPS IVY IN OFFENSE | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/faces-antitrust-charge-squillante-will-be-a-target-in-suit-planned.html | FACES ANTITRUST CHARGE; Squillante Will Be a Target in Suit Planned by State | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/injured-player-improving.html | Injured Player Improving | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jakarta-charge-denied-australian-terms-report-on-troop-unit.html | JAKARTA CHARGE DENIED; Australian Terms Report on Troop Unit Fantastic | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/city-rules-on-heaters-eased.html | City Rules on Heaters Eased | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/aec-says-unions-got-fair-hearings.html | A.E.C. SAYS UNIONS GOT FAIR HEARINGS | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/skull-is-identified-sheriff-says-it-is-that-of-woman-missing-3.html | SKULL IS IDENTIFIED; Sheriff Says It Is That of Woman Missing 3 Years | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/price-props-hit-at-trade-parley-government-regulation-held-barrier.html | PRICE PROPS HIT AT TRADE PARLEY; Government Regulation Held Barrier to New Era of World Abundance MORE FREEDOM URGED Federal Interference Lifts Agricultural Expenses, Convention Is Told Subsidized Sales Criticized | True | By Brendan M.jones | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/news-of-shipping-lines-route-set-panatlantics-application-granted-by.html | NEWS OF SHIPPING: LINES ROUTE SET; Pan-Atlantic's Application Granted by the I.C.C.-- Trade Parley Meets Merchant Marine Hailed | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mideastern-refugees.html | MIDEASTERN REFUGEES | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/concerned-over-attacks.html | Concerned Over Attacks | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sara-middendorf-is-a-future-bride-bernsteinschaffzin.html | SARA MIDDENDORF IS A FUTURE BRIDE; Bernstein--Schaffzin | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/parents-to-press-for-science-lab-estimate-unit-to-get-plea-of.html | PARENTS TO PRESS FOR SCIENCE 'LAB'; Estimate Unit to Get Plea of Brooklyn Group--Facility Put Before New Building | True | Pan American World Airways | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/seized-in-hotel-thefts-waiter-accused-of-using-ruse-to-gain-keys-to.html | SEIZED IN HOTEL THEFTS; Waiter Accused of Using Ruse to Gain Keys to Rooms | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/building-aides-called-2-officials-are-subpoenaed-in-corruption.html | BUILDING AIDES CALLED; 2 Officials Are Subpoenaed in Corruption Investigation | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/musical-w-underkind-score-for-west-side-story-piano-career-in.html | Musical W underkind; Score for "West Side Story" Piano Career in Shadow | True | Leonard BernsteinRoy Stevens | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/work-together-city-areas-urged-municipalities-told-to-rise-above.html | WORK TOGETHER, CITY AREAS URGED; Municipalities Told to Rise Above Politics and Seek Reform in Centralization | True | By Damon Stetson Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/fourth-army-football.html | FOURTH ARMY FOOTBALL | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mothers-are-feted-tea-given-by-grosvenor-debutante-ball-head.html | MOTHERS ARE FETED; Tea Given by Grosvenor Debutante Ball Head | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/college-and-school-results.html | College and School Results | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/marine-found-guilty-guard-convicted-of-brutality-in-japan2d-is.html | MARINE FOUND GUILTY; Guard Convicted of Brutality in Japan--2d Is Cleared | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/blood-drive-continues-concerns-on-madison-avenue-to-aid-red-cross.html | BLOOD DRIVE CONTINUES; Concerns on Madison Avenue to Aid Red Cross Drive | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/rko-studio-sale-is-under-discussion.html | R.K.O. STUDIO SALE IS UNDER DISCUSSION | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/2-dead-in-medford-mass-train-wreck-23-injured-as-express-jumps.html | 2 Dead in Medford, Mass., Train Wreck, 23 Injured as Express Jumps Track | True | By John H. Fenton Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usis-cautioned-on-arms-spending-case-warns-against-cutting.html | U.S.IS CAUTIONED ON ARMS SPENDING; Case Warns Against Cutting Essential Civilian Programs in Talk to Jersey Aides | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/foreign-policy-scored-no-substitution-for-confidence-in-white-house.html | FOREIGN POLICY SCORED; No Substitution for Confidence in White House, Says Kennedy | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dr-herman-gordon.html | DR. HERMAN GORDON | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/nyu-medical-school-picks-department-head.html | N.Y.U. Medical School Picks Department Head | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/russian-scientists-on-air.html | Russian Scientists on Air | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/about-new-york-an-almost-forgotten-soldier-lies-buried-in-madison.html | About New York; An Almost Forgotten Soldier Lies Buried in Madison Sq.-Boy Disappointed | True | The New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/wheeler-reaches-bangkok.html | Wheeler Reaches Bangkok | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ballet-city-troupe-begins-season-company-in-fine-form-at-opening-in.html | Ballet: City Troupe Begins Season; Company in Fine Form at Opening in Center Balanchine, Robbins, Kay Works on Bill | True | By John Martin | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/14-nations-added-to-un-arms-unit-soviet-terms-action-taken-in-hope.html | 14 NATIONS ADDED TO U.N. ARMS UNIT; Soviet Terms Action, Taken in Hope of Keeping It in Talks, Unacceptable Soviet Campaign Dropped Western Stand Changed Yugoslavia Fails to Vote | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/commutation-rise-asked-by-central-13-westchester-increase-held.html | COMMUTATION RISE ASKED BY CENTRAL; 13% Westchester Increase Held Needed as Costs Go Up--Move Is Fought COMMUTATION RISE ASKED BY CENTRAL Quill Hits Merger Plan | True | By Murray Illson | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/soviet-woos-ghana-with-trade-mission-soviet-pressing-ghana-trade.html | Soviet Woos Ghana With Trade Mission; SOVIET PRESSING GHANA TRADE TIE | True | By Richard P. Hunt Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/portuguese-take-america-home-emigres-to-u-s-who-retire-to-native.html | PORTUGUESE TAKE 'AMERICA' HOME; Emigres to U. S. Who Retire to Native Land Transport Customs and Comforts | True | By Benjamin Welles. Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dinner-will-honor-sandra-swright.html | DINNER WILL HONOR SANDRA S.WRIGHT | True | Anthony Mack | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/city-traffic-toll-drops-10-killed-in-accidents-here-during-the-last.html | CITY TRAFFIC TOLL DROPS; 10 Killed in Accidents Here During the Last Week | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/peiping-teacher-doomed.html | Peiping Teacher Doomed | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/advance-slowed-in-london-stocks-wall-street-decline-cited-pound-at.html | ADVANCE SLOWED IN LONDON STOCKS; Wall Street Decline Cited --Pound at $2.80 9/16, a 17-Month High | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/american-surety-co-elects-a-new-trustee.html | American Surety Co. Elects a New Trustee | True | Matar | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dime-savings-honors-chief.html | Dime Savings Honors Chief | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/school-program-called-wasteful-riegelman-wants-inquiry-on-shocking.html | SCHOOL PROGRAM CALLED WASTEFUL; Riegelman Wants Inquiry on 'Shocking' Spread in Costs and Building Estimates BENSLEY DENIES CHARGE Pleads at Budget Hearing for Still More Funds--40 Speakers Give Views Bensley Defends Program The City's Power Plants | True | By Charles G. Bennett | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-naven-seeks-subsidies-to-save-commuter-runs-alpert-says-he-will.html | NEW NAVEN SEEKS SUBSIDIES TO SAVE COMMUTER RUNS; Alpert Says He Will Ask Aid From Massachusetts and New York Legislatures CITES ROAD'S DEFICITS Tax Relief From This City and Boston Also Sought --No Fare Rise Seen 16 Cent Rise Is Sought NEW HAVEN SEEKS PUBLIC SUBSIDIES | True | ROBERT E. BEDINGFIELDThe New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/belgium-ratifies-pool-pacts.html | Belgium Ratifies Pool Pacts | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/naval-task-group-recalled.html | Naval Task Group Recalled | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/nasd-names-officials.html | N.A.S.D. Names Officials | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/grange-hears-stassen-presidents-aide-says-truman-regime-hurt.html | GRANGE HEARS STASSEN; President's Aide Says Truman Regime Hurt Engineering | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/upstate-school-to-gain-by-play-look-homeward-angel-on-wednesday.html | UPSTATE SCHOOL TO GAIN BY PLAY; 'Look Homeward, Angel' on Wednesday Will Benefit George Junior Republic | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/indian-dancers-here-31-arrive-from-southwest-to-perform-at-benefit.html | INDIAN DANCERS HERE; 31 Arrive From Southwest to Perform at Benefit | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/princeton-club-scores-still-tied-with-university-club-for-squash.html | PRINCETON CLUB SCORES; Still Tied With University Club for Squash Racquets Lead | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/leather-production-declines.html | Leather Production Declines | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/planes-halted-6-hours-in-earlymorning-fog.html | Planes Halted 6 Hours In Early-Morning Fog | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/topics-of-the-times-violets-and-vikings-symbolic-campus-vote-of-the.html | Topics of The Times; Violets and Vikings Symbolic Campus Vote of the Students Nicknames From Many Sources | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/goldwyn-admits-porgy-trouble-producer-confirms-report-of-casting.html | GOLDWYN ADMITS 'PORGY' TROUBLE; Producer Confirms Report of Casting Opposition-- 'Debutante' Debut Nears | True | By Thomas M.pryor Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/other-meetings-chadbourn-gotham-inc-royal-mcbee-corp.html | OTHER MEETINGS; Chadbourn Gotham, Inc. Royal McBee Corp. | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/breather-in-paper-a-look-at-the-oversupply-problem-of-an-industry.html | Breather in Paper; A Look at the Oversupply Problem Of an Industry That Grew Too Fast Pulsebeat Slows Hoarding Is Ending GROWING PAINS HIT PAPER MILLS | True | By John J. Abele | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/whooping-cranes-gain-small-flock-adds-six-in-tally-at-texas-refuge.html | WHOOPING CRANES GAIN; Small Flock Adds Six in Tally at Texas Refuge | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/redlegs-send-hurler-to-coast.html | Redlegs Send Hurler to Coast | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/six-children-die-in-fire.html | Six Children Die in Fire | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/11-persons-killed-in-3-auto-crashes.html | 11 PERSONS KILLED IN 3 AUTO CRASHES | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/foreign-affairs-where-policy-goes-wrong-imisconceptions-athens-and.html | Foreign Affairs; Where Policy Goes Wrong I-- Misconceptions Athens and Sparta Preachment and Practice | True | By C. L. Sulzberger | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/waterman-loses-bout-boswell-st-louis-outpoints-british-welterweight.html | WATERMAN LOSES BOUT; Boswell St. Louis Outpoints British Welterweight King | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/addenda.html | Addenda | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/italians-protest-in-tyrol.html | Italians Protest in Tyrol | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/e-pluribus-unum.html | 'E Pluribus Unum' | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/un-vote-on-increasing-arms-unit-membership.html | U.N. Vote on Increasing Arms Unit Membership | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sports-of-the-times-much-too-abrupt-high-finance-grand-larceny.html | Sports of The Times; Much Too Abrupt High Finance Grand Larceny Mama's Boy | True | By Arthur Daley | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sweaters-get-italian-look.html | Sweaters Get Italian Look | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/girard-indicates-he-wont-appeal.html | Girard Indicates He Won't Appeal | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dominguez-rides-4-winners.html | Dominguez Rides 4 Winners | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/paratroops-hunt-rebels-in-sahara-crack-french-outfit-opens-algerian.html | PARATROOPS HUNT REBELS IN SAHARA; Crack French Outfit Opens Algerian Drive in an Area Being Explored for Oil | True | By W. Granger Blair Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/bad-post-actor-wins.html | Bad Post Actor Wins | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jaywalk-drive-hailed-by-wiley-city-traffic-chief-satisfied-with.html | JAYWALK DRIVE HAILED BY WILEY; City Traffic Chief Satisfied With First Two Days, but Sees Need for Penalty POLICE DETAILS ON DUTY Most Midtown Pedestrians Found Obeying Signals-- 4 Killed on Monday Ignoring Lights a Peril Details to End Friday | True | By Ira Henry Freeman | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/french-plane-german-plant.html | French Plane, German Plant | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/hoad-victor-over-rosewall.html | Hoad Victor Over Rosewall | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/u-s-loses-in-f-a-o-vote.html | U. S. Loses in F. A. O. Vote | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/yalehopes-surprises-in-its-attack-will-upset-harvard-defense.html | YaleHopes Surprises in Its Attack Will Upset Harvard Defense Saturday; FEAR OF LETDOWN SPURS ELI ELEVEN Yale Physically Spent From Last Game--Five Regulars Rejoin Harvard Team Players Fear Letdown Ailing Backs Listed | True | By Allison Danzig Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/german-chiefs-arrive-in-rome-heuss-and-von-brentano-agree-with.html | GERMAN CHIEFS ARRIVE IN ROME; Heuss and von Brentano Agree With Italians on Strengthening NATO Pledge to U. S. Expected | True | By Paul Hofmann Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/british-get-atom-order-receive-contract-for-power-station-from.html | BRITISH GET ATOM ORDER; Receive Contract for Power Station From Italy | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usseeks-to-void-obscenity-ruling-ban-on-nudist-publications-called.html | U.S.SEEKS TO VOID OBSCENITY RULING; Ban on Nudist Publications Called Misinterpretation of High Court Finding Court Established Test 9,000 Copies Seized | True | By Anthony Lewis Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/quotas-proposed-for-two-metals-lead-and-zinc-producers-present.html | QUOTAS PROPOSED FOR TWO METALS; Lead and Zinc Producers Present Import Plan, Ask Increases in Tariffs 'Peril Points' the Key | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/record-sales-higher-earnings-noted-by-burlington-industries-for-the.html | Record Sales, Higher Earnings Noted By Burlington Industries for the Year | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/coffee-pact-studied-haitian-exporters-consider-joining-mexican.html | COFFEE PACT STUDIED; Haitian Exporters Consider Joining Mexican Agreement | True | Special To The New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usmoves-to-put-squillante-in-jail-reputed-kingpin-of-refuse.html | U.S.MOVES TO PUT SQUILLANTE IN JAIL; Reputed Kingpin of Refuse Disposal Business Said to Have Violated Probation Questioned All Day | True | By Edward Ranzal | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/anastasia-links-to-parley-sought-police-check-out-gangsters-at.html | ANASTASIA LINKS TO PARLEY SOUGHT; Police 'Check Out' Gangsters at Upstate Convention for Clue to Killing Here | True | By Alexander Feinberg | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dressing-well-busy-new-york-wife-shades-of-green-key-mrs-berkowitz.html | Dressing Well: Busy New York Wife; Shades of Green Key Mrs. Berkowitz' Wardrobe How She Dresses Believes in Hats Thoughts on Furs Forecast on Rayon | True | By Carrie Donovandrawing By Dora;Photographs By Sharland For the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/college-football-notes-ten-new-haven-football-games-to-serve-as.html | College Football Notes; Ten New Haven Football Games to Serve as Prelude to Yale-Harvard Meeting An Onerous Penalty Noblesse Oblige Two-Man Fraternity Big Eleven Standings | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/night-golf-approved-building-of-9hole-course-in-rye-township-upheld.html | NIGHT GOLF APPROVED; Building of 9-Hole Course in Rye Township Upheld | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/teamster-funds-at-stake-in-suit-litigation-may-foreshadow-like.html | TEAMSTER FUNDS AT STAKE IN SUIT; Litigation May Foreshadow Like Actions if Union Is Ousted by A.F.L.-C.I.O. Bank Balks at Decision | True | By A.h. Raskin | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/bonn-sets-homes-defense.html | Bonn Sets Homes Defense | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mcelroy-picks-weapon-for-duel-with-soviet.html | McElroy Picks 'Weapon' For 'Duel' With Soviet | True | Special To The New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/navy-wont-accept-a-bowl-date-unless-it-wins-army-contest.html | Navy Won't Accept a Bowl Date Unless It Wins Army Contest | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/import-ban-extended-argentina-continues-order-blocking-car.html | IMPORT BAN EXTENDED; Argentina Continues Order Blocking Car Shipments | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/money.html | Money | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/tito-is-improving-trip-abroad-urged.html | TITO IS IMPROVING; TRIP ABROAD URGED | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/cousy-avoids-surgery-blood-clot-in-celtic-players-thigh-is-being.html | COUSY AVOIDS SURGERY; Blood Clot in Celtic Player's Thigh Is Being Absorbed | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/500000-in-gems-stolen-in-detroit-bandit-fires-tear-gas-at-new-york.html | $500,000 IN GEMS STOLEN IN DETROIT; Bandit Fires Tear Gas at New York Salesman-- Trade Here Aroused | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/cost-of-building-is-up-3-in-year-nationwide-increase-since-1941-put.html | COST OF BUILDING IS UP 3% IN YEAR; Nation-Wide Increase Since 1941 Put at 148%-Rise Here Also Is Surveyed | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/etna-crater-huris-boulders.html | Etna Crater Huris Boulders | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/oas-carries-on.html | O.A.S. CARRIES ON | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sattelites-test-bulge-of-earth-shift-of-orbits-being-studied-in.html | SATTELITES TEST BULGE OF EARTH; Shift of Orbits Being Studied in U.S.to See if Soviet Equator Theory Is Valid | True | By Walter Sullivan | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/rangers-to-play-detroit-tonight-paille-rookie-goalie-will-start.html | RANGERS TO PLAY DETROIT TONIGHT; Paille, Rookie Goalie, Will Start Again for Blues in Encounter at Garden | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ghana-accused-in-un-french-togoland-aide-sees-annexationist-design.html | GHANA ACCUSED IN U.N.; French Togoland Aide Sees Annexationist Design | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-starts-giving-funds-to-israelis.html | U.S. STARTS GIVING FUNDS TO ISRAELIS | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/meeting-in-washington-dulles-and-pineau-agree-to-seek-formula-for.html | Meeting in Washington; Dulles and Pineau Agree to Seek Formula for Giving Tunis Arms Reason for Discussion Crisis History Related | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/adults-accused-on-delinquency-attitudes-of-some-elders-bad.html | ADULTS ACCUSED ON DELINQUENCY; Attitudes of Some Elders Bad Influence on Young, Welfare Panel Agrees Draft Age Problems Aid in Adaptation Urged | True | By Emma Harrison Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/opera-to-aid-orphans-met-benefit-nov-30-for-hartmanhomecrest.html | OPERA TO AID ORPHANS; 'Met' Benefit Nov. 30 for Hartman-Homecrest | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/negro-gains-are-extolled-by-mitchell-but-he-warns-that-bias-battle.html | Negro Gains Are Extolled by Mitchell, But He Warns That Bias Battle Goes On | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/additional-relaxation-of-credit-by-the-federal-reserve-implied-new.html | Additional Relaxation of Credit By the Federal Reserve Implied; New York Bank's President Reports Further Steps Are 'on the Fire' Declines to Speculate FURTHER EASING OF CREDIT HINTED 'Some Risk' Noted It 'Might Go Down' Question For Martin Bonds Renew Rally | True | By John D. Morris Special To the New York Times.conway Studios | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/the-economic-weapon.html | THE ECONOMIC WEAPON | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/et-irvin-noted-as-yachtsman82-stockbroker-who-was-head-of-new-york.html | E.T. IRVIN, NOTED AS YACHTSMAN,82; Stockbroker Who Was Head Of New York, Seawanhaka Corinthian Clubs Dies Raced Sloops | True | Morris Rosenfeld, 1939 | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/briton-cool-to-hbomb-talks.html | Briton Cool to H-Bomb Talks | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/soviet-delegate-collapses.html | Soviet Delegate Collapses | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/quotas-restored-on-sugar-exports-world-council-acts-after-prices.html | QUOTAS RESTORED ON SUGAR EXPORTS; World Council Acts After Prices Sag-- U. S. Needs Debated in Capital U. S. Quota Debated | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ridgewood-soccer-champion.html | Ridgewood Soccer Champion | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/textile-union-told-to-dismiss-counsel.html | TEXTILE UNION TOLD TO DISMISS COUNSEL | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/south-carolina-loses-gomes.html | South Carolina Loses Gomes | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/miss-webster-praised-director-hailed-in-london-for-measure-for.html | MISS WEBSTER PRAISED; Director Hailed in London for 'Measure for Measure' | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ibm-shows-its-electronic-bank-of-the-future-ibmexhibits-electronic.html | I.B.M. Shows Its Electronic Bank of the Future; I.B.M.EXHIBITS ELECTRONIC BANK | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-haitian-envoy-at-u-n.html | New Haitian Envoy at U. N. | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/666-more-disqualified-names-cut-from-petition-for-referendum-on.html | 666 MORE DISQUALIFIED; Names Cut From Petition for Referendum on Dodgers | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/italian-silk-used-in-varied-clothes.html | Italian Silk Used In Varied Clothes | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/bevan-home-from-us-tour.html | Bevan Home From U.S. Tour | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/use-of-zone-weighed.html | Use of Zone Weighed | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/child-to-mrs-edward-shean.html | Child to Mrs. Edward Shean | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/harvey-proposes-council.html | Harvey Proposes Council | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/coast-duo-sets-relay-mark.html | Coast Duo Sets Relay Mark | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/board-chief-elected-by-paint-association.html | Board Chief Elected By Paint Association | True | Fablan Bachrach | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/food-cocktail-plans-some-considerations-for-the-hostess-on-what-is.html | Food: Cocktail Plans; Some Considerations for the Hostess On What Is Needed and How Much | True | By June Owen | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/stadium-liquor-banned-white-plains-action-aimed-at-adults-at.html | STADIUM LIQUOR BANNED; White Plains Action Aimed at Adults at Football Games | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/value-of-moons-held-investimable-u-s-satellite-expert-says-ultimate.html | VALUE OF 'MOONS' HELD INVESTIMABLE; U. S. Satellite Expert Says Ultimate Gains Are Beyond Prediction at Present | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-yorks-nonwhites.html | NEW YORK'S NON-WHITES | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/de-valera-denies-hell-quit.html | De Valera Denies He'll Quit | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/benefit-at-art-show-gardens-nursery-school-will-gain-by-display.html | BENEFIT AT ART SHOW; Gardens Nursery School Will Gain by Display Friday | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/william-cmason-lawyer-was-76-partner-in-philadelphia-firm-deadwon.html | WILLIAM C.MASON, LAWYER, WAS 76; Partner in Philadelphia Firm Dead--Won Top Award of American Bar Last July | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-gear-in-satellite-scientists-think-microphone-sent-dogs.html | U.S. GEAR IN SATELLITE?; Scientists Think Microphone Sent Dog's Heartbeat | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jockey-standings.html | Jockey Standings | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/krupp-interests-in-cuba.html | Krupp Interests in Cuba | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/commodity-index-up-level-rose-to-848-monday-from-845-last-friday.html | COMMODITY INDEX UP; Level Rose to 84.8 Monday From 84.5 Last Friday | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/newark-drive-continues.html | Newark Drive continues | True | Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/booksauthors.html | Books-Authors | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/army-eleven-first-in-rushing-gains-but-tempe-state-leads-in-total.html | Army Eleven First in Rushing Gains, But Tempe State Leads in Total Attack | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/green-90-finds-churchill-82-is-in-amazing-health.html | Green, 90, Finds Churchill, 82, Is in Amazing Health | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/manufacturing-chief-for-colgatepalmolive.html | Manufacturing Chief For Colgate-Palmolive | True | The New York Times Studio | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sherman-plays-piano.html | Sherman Plays Piano | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/letters-to-the-times-education-in-the-ussr-soviet-system-declared.html | Letters to The Times; Education in the U.S.S.R. Soviet System Declared Based on Slow Accumulation of Knowledge Fragmented Knowledge Conformist Attitudes Courage and Sacrifice Arab Students Defended Objection Raised to Recent Charge That They Spread Propaganda To Provide Thanksgiving Spirit Approach to Litterbugs | True | MARC RAEFF, Associate Professor of History, Clark University. Worcester, Mass., Nov. 11, 1957.PAUL A. GAGNON. Amherst, Mass., Nov.14, 1957. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/bar-association-plans-tv-series-drama-to-depict-lawyers-in-more.html | BAR ASSOCIATION PLANS TV SERIES; Drama to Depict Lawyers in 'More Accurate Light'-- Soviet Experts on WCBS | True | By Val Adams | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/30minute-tieup-on-bmt.html | 30-Minute Tie-Up on BMT | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usacts-to-clear-atom-plane-snags-project-put-under-central.html | U.S.ACTS TO CLEAR ATOM PLANE SNAGS; Project Put Under Central Control--Contract Is Let for Nuclear Freighter U.S. ACTS TO CLEAR ATOM PLANE SNAGS Soviet 'First' Predicted Office With A. E. C. Atom Ship Contract Let | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/colonel-urges-work-breaks.html | Colonel Urges 'Work Breaks' | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ringrose-victor-with-ballynonty-irish-rider-beats-mayorga-with.html | RINGROSE VICTOR WITH BALLYNONTY; Irish Rider Beats Mayorga With Wiley of U. S. Third at Toronto Horse Show | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/martin-of-athletics-reported-traded-to-tigers-in-big-deal.html | Martin of Athletics Reported Traded to Tigers in Big Deal | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/rise-in-school-aid-is-urged-by-javits.html | RISE IN SCHOOL AID IS URGED BY JAVITS | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/other-dividend-news-creole-petroleum.html | OTHER DIVIDEND NEWS; Creole Petroleum | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/hastego-triumps-over-saci-by-length-and-half-in-sprint-in-jamaica.html | Hastego Triumps Over Saci by Length and Half in Sprint in Jamaica Mud; FAVORITE IS FIFTH IN 6--HORSE FIELD Missile Fails as Hastego, 9-1, Wins Under Boland-- Casual Friend Is Victor 7-to-1 Shot Runner-Up | True | By William R. Conklin | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/brazils-leader-on-jet-flight.html | Brazil's Leader on Jet Flight | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mayor-back-home-hints-500000000-in-bonds-for-schools-to-aid.html | Mayor Back Home; Hints $500,000,000 In Bonds for Schools; To Aid Pollution Control | True | By Russell Porter | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/giants-svoboda-to-play-sunday-injured-linebacker-will-be-ready-for.html | GIANTS SVOBODA TO PLAY SUNDAY; Injured Linebacker Will Be Ready for Contest With Cards in Chicago | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dancer-sues-city-for-injuries.html | Dancer Sues City for Injuries | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mt-sinai-dedicates-nurses-home.html | Mt. Sinai Dedicates Nurses' Home | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/leonard-bernstein-heads-philharmonic-bernstein-named-by.html | Leonard Bernstein Heads Philharmonic; BERNSTEIN NAMED BY PHILHARMONIC Barbirolli Was Younger | True | By Ross Parmenter | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/physicists-begin-campus-appeals-62-leaders-to-urge-study-of-science.html | PHYSICISTS BEGIN CAMPUS APPEALS; 62 Leaders to Urge Study of Science at 100 Colleges PHYSICISTS BEGIN CAMPUS APPEALS Additions to Staff | True | By Benjamin Finefabian Bachrach | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/3244-vacuum-cleaner-will-tidy-up-subways.html | $3,244 Vacuum Cleaner Will Tidy Up Subways | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jersey-store-center-to-open.html | Jersey Store Center to Open | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/norwalk-detour-slated.html | Norwalk Detour Slated | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/lowensteinputterman.html | Lowenstein--Putterman | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/17-die-in-scottish-mine-2-blast-victims-recovered-15-trapped-men.html | 17 DIE IN SCOTTISH MINE; 2 Blast Victims Recovered, 15 Trapped Men Given Up | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/expansion-urged-for-savings-units-states-loan-associations-need.html | EXPANSION URGED FOR SAVINGS UNITS; State's Loan Associations Need More Branches, Study Contends Free Choice Held Denied An Important Service | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/auto-hearing-delayed-a-day.html | Auto Hearing Delayed a Day | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/moscow-speeding-housing-program-capitals-party-organization.html | MOSCOW SPEEDING HOUSING PROGRAM; Capital's Party Organization Instructed to Carry Out Construction Pledges | True | By Max Frankel Special To the New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/3-named-to-realty-board.html | 3 Named to Realty Board | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/saud-ready-to-mediate-message-to-jordan-offers-role-in-egyptian.html | SAUD READY TO MEDIATE; Message to Jordan Offers Role in Egyptian Dispute | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/lauri-triumphs-twice-beats-mosconi-for-31-lead-in-pocket-billiard.html | LAURI TRIUMPHS TWICE; Beats Mosconi for 3-1 Lead in Pocket Billiard Test | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/futures-in-corn-retain-strength-close-18-to-34-cent-higher-despite.html | FUTURES IN CORN RETAIN STRENGTH; Close 1/8 to 3/4 Cent Higher Despite Reports of Clearing Weather Futures Are Irregular | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/whitney-separation-suit-filed.html | Whitney Separation Suit Filed | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/gary-player-advances-sets-back-nagle-in-australian-pro-golf.html | GARY PLAYER ADVANCES; Sets Back Nagle in Australian Pro Golf Quarter-Final | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/laos-rebels-give-up-troops-join-regime.html | LAOS REBELS GIVE UP TROOPS, JOIN REGIME | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/metcalfe70dies-windsor-exaide-best-man-at-his-wedding-served-duke.html | METCALFE,70,DIES; WINDSOR EX-AIDE; Best Man at His Wedding Served Duke on '22-'22 Tour and in '39-40 in France Met Prince on Tour | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/joseph-producing-two-tabori-plays-adds-the-absent-minded-murders-to.html | JOSEPH PRODUCING TWO TABORI PLAYS; Adds 'The Absent Minded Murders' to Schedule-- 'Paradise' Is Delayed | True | By Louis Calta | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/prince-faisal-sails-for-home.html | Prince Faisal Sails for Home | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/100-rise-is-urged-in-usschool-aid-coast-educator-says-move-is-in.html | 100% RISE IS URGED IN U.S.SCHOOL AID; Coast Educator Says Move Is Needed Even if States Spend All They Can Eisenhower Criticized | True | Special to The New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/managing-editors-to-meet.html | Managing Editors to Meet | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/farm-land-values-rise.html | Farm Land Values Rise | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/oil-under-the-sea.html | OIL UNDER THE SEA | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/cocoa-prices-dip-in-active-market-futures-fall-daily-limit-of-1.html | COCOA PRICES DIP IN ACTIVE MARKET; Futures Fall Daily Limit of 1 Cent a Pound--Rubber Options Turn Strong Rubber Moves Higher | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jordan-taiwan-in-amity-pact.html | Jordan, Taiwan in Amity Pact | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Al LevineImpact | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/wood-field-and-stream-game-management-program-likely-to-prove.html | Wood, Field and Stream; Game Management Program Likely to Prove Benefit to Landowner, Too | True | By John W.randolph Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/lone-bid-refused-on-thruway-bond-state-controller-bars-sale-of.html | LONE BID REFUSED ON THRUWAY BOND; State Controller Bars Sale of $50,000,000 Issue at 3.449% Interest Cost Ohio MUNICIPAL ISSUES OFFERED, SLATED Hawaii Indianapolis, Ind. Oklahoma County, Okla. Detroit, Mich. San Luis Obispo County, Calif. Michigan School District Jefferson, La. Cumberland County, N.C. University of Washington | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/buying-office-aide-retiring.html | Buying Office Aide Retiring | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/wales-wins-field-hockey.html | Wales Wins Field Hockey | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/50000-gift-to-aid-music.html | $50,000 Gift to Aid Music | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/beck-jr-opens-case-counsel-says-car-sale-money-went-to-right-place.html | BECK JR. OPENS CASE; Counsel Says Car Sale Money Went to 'Right' Place | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/buddy-adler-signs-longterm-fox-pact.html | BUDDY ADLER SIGNS LONG-TERM FOX PACT | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/forrest-outpoints-zernick.html | Forrest Outpoints Zernick. | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/backcourt-to-limit-nyu-forward-progress-cann-seeks-player-to-take.html | Backcourt to Limit N.Y.U. Forward Progress; Cann Seeks Player to Take Nidds' Place. on Violet Five Sanders Counted on Heavily Ramsey in Pivot Spot | True | By William J. Briordy | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/french-vote-is-256182-gaillard-upheld-by-256182-vote-the-vote-2.html | French Vote Is 256-182; GAILLARD UPHELD BY 256-182 VOTE The Vote 2 Weeks Ago | True | By Henry Giniger Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/joan-marshall-engaged-to-wed-56-smith-alumna-fiancee-of-j-alan.html | JOAN MARSHALL ENGAGED TO WED; '56 Smith Alumna Fiancee of J. Alan McLean, Assistant Chaplain at Amherst | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-bid-to-ila-made-by-bridges-gleason-back-from-tour-in-west-says.html | NEW BID TO I.L.A. MADE BY BRIDGES; Gleason, Back from Tour in West, Says Coast Union Seeks to Collaborate Work Preference Cited | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/moroccan-king-hailed-eisenhower-says-us-visit-will-strengthen-peace.html | MOROCCAN KING HAILED; Eisenhower Says U.S. Visit Will Strengthen Peace | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/menu-fit-for-100-gourmets-served-at-escoffier-fete-partridge-main.html | Menu Fit for 100 Gourmets Served at Escoffier Fete; Partridge Main Dish Cheese and Salad | True | By Craig Claiborne | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/38000000-melon-to-be-split-by-eastman-kodak-employes-employes-get.html | $38,000,000 Melon to Be Split By Eastman Kodak Employes; Employes Get Share | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/boy-shot-in-car-theft-jersey-patrolman-is-dragged-100-feet-clinging.html | BOY SHOT IN CAR THEFT; Jersey Patrolman Is Dragged 100 Feet Clinging to Auto | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/turks-withdraw-from-syria-line-general-recall-of-troops-is-begun.html | TURKS WITHDRAW FROM SYRIA LINE; General Recall of Troops Is Begun From Southern Section of Country Soviet Denies Aims in Syria | True | By Joseph O. Haff Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/builders-acquire-east-side-corner-2-apartments-planned-at-lexington.html | BUILDERS ACQUIRE EAST SIDE CORNER; 2 Apartments Planned at Lexington and 77thOther Manhattan Deals Another Lexington Ave. Sale 2 East Side Parcels Sold Prince Street Deal | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/pennsy-profit-fell-by-68-in-october-on-5-dip-in-gross-railroads.html | Pennsy Profit Fell By 68% in October On 5% Dip in Gross; RAILROADS ISSUE EARNINGS FIGURES | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jack-is-back-from-jamaica.html | Jack Is Back From Jamaica | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/usmissiles-lag-laid-to-data-curb-fumas-tells-house-group-exchanges.html | U.S.MISSILES LAG LAID TO DATA CURB; Fumas Tells House Group Exchanges of Information Would Spur Program | True | By Allen Drury Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/author-to-act-in-own-play.html | Author to Act in Own Play | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/cubans-and-arms-seized-in-florida-u-s-agents-arrest-31-men-loading.html | CUBANS AND ARMS SEIZED IN FLORIDA; U. S. Agents Arrest 31 Men Loading Weapons on a Yacht in Lower Keys Senate Approves Staff Bill | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/valdes-knocks-out-dyer.html | Valdes Knocks Out Dyer | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/arthritis-clinic-opens-here.html | Arthritis Clinic Opens Here | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mrs-morton-glenn-has-son.html | Mrs. Morton Glenn Has Son | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/lebanon-imposes-a-refugee-curb-decree-sets-rigid-controls-over.html | LEBANON IMPOSES A REFUGEE CURB; Decree Sets Rigid Controls Over Ex-Palestinians to Halt Subversive Acts | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/reedley-stockton-in-bowl.html | Reedley, Stockton in Bowl | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-speeds-missile-output-new-eisenhower-talk-missile-output-speeded.html | U.S. Speeds Missile Output; New Eisenhower Talk MISSILE OUTPUT SPEEDED BY U.S. McElroy Voices Hope British Must Pick Sites | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mrs-christian-hansen.html | MRS. CHRISTIAN HANSEN | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/j-seegar-heavilin-publicity-man-dies-former-reporter-was-newsreel.html | J. Seegar Heavilin,Publicity Man, Dies; Former Reporter Was Newsreel Editor | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/russia-vows-help-on-nassers-plea-for-economic-aid-accord-on.html | RUSSIA VOWS HELP ON NASSER'S PLEA FOR ECONOMIC AID; Accord on 'Military Matters' Is Reported- -More Arms Believed Asked by Egypt Military Camps Visited and Called 'Selfless'. RUSSIA VOWS AID ON NASSER PLEA Bulganin Assails 'Imperialists' Communique Is Issued | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/accounts.html | Accounts | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/treasury-dropping-11-customs-offices.html | TREASURY DROPPING 11 CUSTOMS OFFICES | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/de-sapio-assails-gop-sees-catastrophic-confusion-in-scientific.html | DE SAPIO ASSAILS G.O.P.; Sees 'Catastrophic Confusion' in Scientific Development | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/harness-tracks-warn-trot-body-owners-say-usta-code-violates.html | HARNESS TRACKS WARN TROT BODY; Owners Say U.S.T.A. Code Violates Antitrust Laws-- Threat to Quit Implied | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/trucktrain-crash-kills-one.html | Truck-Train Crash Kills One | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/appeals-board-bill-moves-up-in-council.html | APPEALS BOARD BILL MOVES UP IN COUNCIL | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/catholics-extend-study-to-radio-tv-bishops-may-widen-legion-of.html | CATHOLICS EXTEND STUDY TO RADIO, TV; Bishops May Widen Legion of Decency to Broadcasts CATHOLICS EXTEND STUDY OF RADIO,TV | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/wrestling-ends-in-riot-at-garden-2-policemen-hurt-as-fans-storm.html | WRESTLING ENDS IN RIOT AT GARDEN; 2 Policemen Hurt as Fans Storm Ring and Throw Chairs and Bottles | True | By Gordon S.white Jr. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/michigan-state-takes-poll-lead-ohio-state-team-is-second-and-auburn.html | MICHIGAN STATE TAKES POLL LEAD; Ohio State Team Is Second and Auburn Third in Vote of Football Coaches | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dinner-for-music-unit-lado-to-mark-its-twentieth-anniversary-sunday.html | DINNER FOR MUSIC UNIT; Lado to Mark Its Twentieth Anniversary Sunday | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/hawks-defeat-knicks-and-royals-subdue-pistons-in-st-louis.html | Hawks Defeat Knicks and Royals Subdue Pistons in St. Louis Basketball; NEW YORK QUINTET BEATEN, 118 TO 115 Pettit,With 38 Points,Leads Hawks to Victory-Royals Rout Pistons, 92 to 75 | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/polio-drive-goal-is-set-march-of-dimes-here-to-seek-2750000-in-1958.html | POLIO DRIVE GOAL IS SET; March of Dimes Here to Seek $2,750,000 in 1958 | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/czech-party-head-named-president-novotny-elected-to-succeed.html | CZECH PARTY HEAD NAMED PRESIDENT; Novotny Elected to Succeed Zapotocky--Continues as Secretary of Reds | True | By John MacCormac Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/tourism-red-tape-cut.html | Tourism Red Tape Cut | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/music-cowells-11th-symphony-bows-ormandy-leads-local-premiere-of.html | Music Cowell's 11th Symphony Bows; Ormandy Leads Local Premiere of Work Francescatti Is Soloist With Philadelphians | True | By Howard Taubman | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/ustroops-to-quit-arkansas-nov27-brucker-cites-stability-in-little.html | U.S.TROOPS TO QUIT ARKANSAS NOV.27; Brucker Cites 'Stability' in Little Rock--Guardsmen Will Patrol School Faubus Used Troops Baptist Groups Meet | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/hecker-of-redskins-on-shelf.html | Hecker of Redskins on Shelf | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/tires-for-foreign-cars-due.html | Tires for Foreign Cars Due | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/japanese-leader-in-saigon.html | Japanese Leader in Saigon | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/delinquency-hearings-senate-sessions-here-will-open-dec-4-for-3.html | DELINQUENCY HEARINGS; Senate Sessions Here Will Open Dec. 4 for 3 Days | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/pioneers-battle-jungle-in-india-state-helps-settlers-wrest-farms.html | PIONEERS BATTLE JUNGLE IN INDIA; State Helps Settlers Wrest Farms From Desolate, Malaria-Ridden Land Thousands of Trees Felled | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/caribbean-baseball.html | CARIBBEAN BASEBALL | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/another-honduran-out-foreign-chief-said-to-resent-election-of.html | ANOTHER HONDURAN OUT; Foreign Chief Said to Resent Election of President | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/advertising-somebody-rocking-the-boat-use-of-the-arts-discussed.html | Advertising Somebody Rocking the Boat?; Use of the Arts Discussed Copycats! Big Pushes New Account Ad Tax Deplored | True | By Carl Spielvogel | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/fivetest-limit-for-bar-urged-other-admissions-changes-to-be-weighed.html | FIVE-TEST LIMIT FOR BAR URGED; Other Admissions Changes to Be Weighed at Public Hearing in Albany Dec. 2 | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/paperboard-output-up-production-last-week-rose-41-from-56-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 4.1% From '56 Level | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/the-soviets-balk-again.html | THE SOVIETS BALK AGAIN | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/illegal-hunting-charged.html | Illegal Hunting Charged | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/british-soccer-result.html | BRITISH SOCCER RESULT | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/floor-is-leased-in-new-building-17000-sq-ft-involved-in-deal-at-200.html | FLOOR IS LEASED IN NEW BUILDING; 17,000 Sq. Ft. Involved in Deal at 200 E. 42d St.-- Other Business Rentals | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/tornadolike-winds-strike-jersey-town.html | TORNADO-LIKE WINDS STRIKE JERSEY TOWN | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/chrysler-talks-resume-today.html | Chrysler Talks Resume Today | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/luxembourg-gain-by-reds-a-puzzle-vote-upturn-after-dip-in-soviet.html | LUXEMBOURG GAIN BY REDS A PUZZLE; Vote Upturn After Dip in Soviet Prestige Is Linked to Earth Satellites | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/missing-links-report-president-won-match.html | Missing Links Report: President Won Match | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/utility-issue-planned-a-t-t-subsidiary-would-borrow-30000000.html | UTILITY ISSUE PLANNED; A. T. & T. Subsidiary Would Borrow $30,000,000 | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/art-another-whitney-annual-opens-museum-show-held-bigger-not-better.html | Art: Another Whitney Annual Opens; Museum Show Held Bigger, Not Better 186 Works Included in 3 Media Displayed | True | By Howard Devree | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/books-of-the-times-focus-sometimes-blurred.html | Books of The Times; Focus Sometimes Blurred | True | By Orville Prescott | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/chicken-liver-and-eggs.html | Chicken Liver and Eggs | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/news-of-motor-car-sports-activities-outstanding-drivers-of-57-are.html | News of Motor Car Sports Activities; Outstanding Drivers of '57 Are Picked | True | By Frank M. Blunk | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/sidelights-is-retail-field-overgrown-holdings-for-sale-island.html | Sidelights; Is Retail Field Overgrown? Holdings for Sale? Island Textiles Ready for Posterity No Free Rides? Miscellany | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/william-lkleitz-bankerdies-at-63-president-of-guaranty-trust-since.html | WILLIAM L.KLEITZ, BANKER,DIES AT 63; President of Guaranty Trust Since '47 Was Civic Leader Here and in Westchester Graduate of Cornell Opposed Government Role | True | Special to The New York Times.Underwood & Underwood | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/soviet-team-in-newfoundland.html | Soviet Team in Newfoundland | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/army-plan-seeks-6-billion-to-make-a-missile-killer-taylor-urges.html | ARMY PLAN SEEKS 6 BILLION TO MAKE A MISSILE KILLER; Taylor Urges 3-Year Drive to Develop Weapon to Destroy Soviet I.C.B.M. AIR FORCE RESISTS BID Questions Worth of Such a Device--Says Money Can Be Used on Other Arms | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/nickel-plate-october-earnings-declined-from-level-of-1956.html | NICKEL PLATE; October Earnings Declined From Level of 1956 | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/republic-steel-shifts-aides.html | Republic Steel Shifts Aides | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/offerings-today-top-118-million-bonds-and-stock-of-utilities.html | OFFERINGS TODAY TOP 118 MILLION; Bonds and Stock of Utilities, Debentures of Chemical Concern on Market | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/is-there-no-one-to-help-a-good-man-in-a-pinch.html | Is There No One to Help A Good Man in a Pinch? | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/hoffa-trial-set-to-start-friday-teamsters-presidentelect-is-accused.html | HOFFA TRIAL SET TO START FRIDAY; Teamsters' President-Elect Is Accused of Conspiring to Use Illegal Wiretaps New Trial Date Is Set | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/health-parley-set-for-cairo.html | Health Parley Set for Cairo | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/transcript-of-dulles-news-conference-on-allies-stevenson-tunisia.html | Transcript of Dulles News Conference on Allies, Stevenson, Tunisia and Other Topics | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/composers-award-names-first-winner.html | COMPOSERS AWARD NAMES FIRST WINNER | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/gunnery-sergeants-revived.html | Gunnery Sergeants Revived | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/quintet-bends-to-rise-connecticut-athletes-do-knee-exercises-to.html | QUINTET BENDS TO RISE; Connecticut Athletes Do Knee Exercises to Jump Higher | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mary-d-healy-to-wed-student-at-columbia-engaged-to-alfred-j-dumais.html | MARY D. HEALY TO WED; Student at Columbia Engaged to Alfred J. Dumais | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/samuel-pearson-meteorologist-72-amateur-observer-for-us-weather.html | SAMUEL PEARSON, METEOROLOGIST, 72; Amateur Observer for U. S. Weather Bureau 52 Years. Dies--Long in Plainfield | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/article-4-no-title-coach-a-former-spartan.html | Article 4 -- No Title; Coach a Former Spartan | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/fair-at-church-in-jersey.html | Fair at Church in Jersey | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/siren-test-on-friday-signals-to-sound-at-10-a-m-no-public.html | SIREN TEST ON FRIDAY; Signals to Sound at 10 A. M. -- No Public Participation | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/pfizer-plans-research-unit.html | Pfizer Plans Research Unit | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/battery-makers-agree-to-merge-electric-storage-to-acquire-rayovac.html | BATTERY MAKERS AGREE TO MERGE; Electric Storage to Acquire Ray-O-Vac Assets in Share Exchange | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/fashion-show.html | Fashion Show | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/henri-richard-leads-passes-his-injured-brother-in-pro-hockey.html | HENRI RICHARD LEADS; Passes His Injured Brother in Pro Hockey Scoring | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/new-federal-agency-to-control-intercity-transportation-in-war.html | New Federal Agency to Control Intercity Transportation in War; Mobilization Chief's Says It Would Seek to Restore Travel Quickly After Attack -Stresses Regional Operations Scope Is Widened On Stand-By Basis | True | By Edward Hudson Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/prices-of-cotton-decline-sharply-reaction-from-recent-rise-and.html | PRICES OF COTTON DECLINE SHARPLY; Reaction From Recent Rise and Better Weather Cited --Early Losses Cut | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/high-office-is-filled-by-mathes-company.html | High Office Is Filled By Mathes Company | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/swoons-son-at-pimlico.html | Swoon's Son at Pimlico | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/beecham-outpoints-peters.html | Beecham Outpoints Peters. | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/nine-small-fires-found-in-hotel.html | NINE SMALL FIRES FOUND IN HOTEL | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/train-delays-25000-new-haven-breakdown-blocks-33-northbound-runs.html | TRAIN DELAYS 25,000; New Haven Breakdown Blocks 33 Northbound Runs | True | | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/schenley-profit-up-30-for-year-sales-rise-of-16-also-noted-for.html | SCHENLEY PROFIT UP 30% FOR YEAR; Sales Rise of 16% Also Noted for 12-Month Period Ended Aug. 31 PET MILK COMPANY $1,218,447 3d-Quarter Profit Equaled $2.57 a Share | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/clever-braden-beats-hugh-worthy-in-roosevelt-raceway-pace-feature.html | Clever Braden Beats Hugh Worthy in Roosevelt Raceway Pace Feature; WINN HOME FIRST WITH GRAY COLT Pilots Clever Braden to Easy Victory in Bayville Purse -- Miracle Henry Scores Victor Clocked in 2:09 1-5 7-to-5 Favorite Triumphs | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/illinois-names-auditor.html | Illinois Names Auditor | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/1200-jews-stranded-israelbound-group-is-said-to-be-halted-in.html | 1,200 JEWS STRANDED; Israel-Bound Group Is Said to Be Halted in Tanger | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/top-military-strategist-loses-a-post-in-peiping.html | Top Military Strategist Loses a Post in Peiping | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/japanese-boat-reports-firing.html | Japanese Boat Reports Firing | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/people.html | People | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/easy-money-hint-rallies-market-rebound-in-last-5-minutes-cuts.html | EASY MONEY HINT RALLIES MARKET.; Rebound in Last 5 Minutes Cuts Earlier Sharp Loss -- Average Down 3.15 RAILROAD ISSUES BREAK Pounded by Heavy Selling-- Analyst Holds Movement May Be Overdone Rails Heavily Sold EASY MONEY HINT RALLIES MARKET Tishman on Big Board | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/driver-standings.html | Driver Standings | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/jamaica-entries.html | Jamaica Entries | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-trip-planned-for-tulloch.html | U.S. Trip Planned for Tulloch | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/economists-differ-on-spending-shift.html | ECONOMISTS DIFFER ON SPENDING SHIFT | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/dulles-stresses-europes-defense-says-us-will-seek-bases-on.html | DULLES STRESSES EUROPE'S DEFENSE; Says U.S. Will Seek Bases on Continent for Missiles --Sees No Treaty Need Three-Point Program DULLES STRESSES EUROPE'S DEFENSE Stresses Freedom of Choice Missiles to Britain in '59 Dulles Is Corrected | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/broker-borrowing-off-exchange-reports-sharpest-decline-in-five.html | BROKER BORROWING OFF; Exchange Reports Sharpest Decline in Five Years | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/tammany-leader-gets-court-post.html | TAMMANY LEADER GETS COURT POST | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/school-fund-skimpy-7500000-found-inadequate-for-white-plains.html | SCHOOL FUND SKIMPY; $7,500,000 Found Inadequate for White Plains Project | True | Special to The New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/crimson-grooms-offense.html | Crimson Grooms Offense | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/kansas-city-southern-consolidated-net-income-in-october-below-that.html | KANSAS CITY SOUTHERN; Consolidated Net Income in October Below That in '56 | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/anastasia-goods-to-be-auctioned-slain-gangsters-furniture-once.html | ANASTASIA GOODS TO BE AUCTIONED; Slain Gangster's Furniture, Once Valued at $25,000, to Be Offered Saturday | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/labor-post-goes-to-van-arsdale-chief-of-local-of-electrical-workers.html | LABOR POST GOES TO VAN ARSDALE; Chief of Local of Electrical Workers Chosen to Head Central Council Here | True | The New York Times | 1985-08-19 | RE0000256987 | B00000681270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/gerard-swope-84-ill-condition-of-expresident-of-g-e-is-serious.html | GERARD SWOPE, 84, ILL; Condition of Ex-President of G. E. Is Serious | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/mcelroy-gets-sampson-plan.html | McElroy Gets Sampson Plan | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/500000-owners-fail-to-get-cars-inspected.html | 500,000 Owners Fail To Get Cars Inspected | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/u-s-is-optimistic-on-big-road-plan-defense-moves-will-not-cut.html | U. S. IS OPTIMISTIC ON BIG ROAD PLAN; Defense Moves Will Not Cut Federal-State System, Pyle Tells A.A.A. | True | By Joseph. C. Ingraham Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/convent-pupils-riot-chinese-girls-fight-malayan-police-as-disorders.html | CONVENT PUPILS RIOT; Chinese Girls Fight Malayan Police as Disorders Spread | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/harriman-urges-albany-reforms-legislature-should-conduct-more.html | HARRIMAN URGES ALBANY REFORMS; Legislature Should Conduct More Public Hearings on Bills, He Tells Institute | True | By Clayton Knowles Special To the New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/miss-smythe-defended-british-olympic-head-denies-rider-broke.html | MISS SMYTHE DEFENDED; British Olympic Head Denies Rider Broke Amateur Code | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/report-on-schools-in-soviet-attacked.html | REPORT ON SCHOOLS IN SOVIET ATTACKED | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/son-in-fathers-directorship.html | Son in Father's Directorship | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/grand-jury-report-calls-trenton-site-of-shocking-housing-blight.html | Grand Jury Report Calls Trenton Site of 'Shocking' Housing Blight | True | By George Cable Wright Special To the New York Times | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/bristow-adams.html | BRISTOW ADAMS | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/stamp-sale-tops-2000000.html | Stamp Sale Tops $2,000,000 | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/exile-identifies-frank-trujillo-foe-says-lawyer-held-dominican.html | EXILE IDENTIFIES FRANK; TruJillo Foe Says Lawyer Held Dominican Passport | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/us-palestine-aid-rises-l5-million-more-is-pledged-for-arab-refugee.html | U.S. PALESTINE AID RISES; $l.5 Million More Is Pledged for Arab Refugee Help | True | Special to The New York Times. | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-20 | 1957-11-20 | https://www.nytimes.com/1957/11/20/archives/negroes-gaining-in-factory-jobs-but-presidential-committee-reports.html | NEGROES GAINING IN FACTORY JOBS; But Presidential Committee Reports They Still Lag in White Collar Field | True | | 1985-08-19 | RE0000256987 | B00000681270 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/soviet-expert-says-space-is-not-vacuum.html | SOVIET EXPERT SAYS SPACE IS NOT VACUUM | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/duty-rise-backed-for-lead-and-zinc-future-of-reciprocal-trade-may.html | DUTY RISE BACKED FOR LEAD AND ZINC; Future of Reciprocal Trade May Hinge on Hearings, Tariff Body Told | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-laos-regime-is-worry-for-us-inclusion-of-communists-in-unity.html | NEW LAOS REGIME IS WORRY FOR U.S.; Inclusion of Communists in 'Unity' Coalition Feared as Infiltration Device | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/mcelroy-a-man-who-a-view-that-new-defense-secretary-may-be-in-the.html | McElroy: A Man Who...; A View That New Defense Secretary May Be in the Republican Field for 1960 | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/retail-sales-rise-in-soviet.html | Retail Sales Rise in Soviet | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/chinese-red-hints-at-annual-purge-shanghai-party-secretary-suggests.html | CHINESE RED HINTS AT ANNUAL PURGE; Shanghai Party Secretary Suggests Periodic Drives to Correct Thought | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/kidney-transfer-approved.html | Kidney Transfer Approved | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/police-augment-drive-on-safety-traffic-education-unit-set-up-to.html | POLICE AUGMENT DRIVE ON SAFETY; Traffic Education Unit Set Up to Recruit and School 3,000,000 City Autoists | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/state-to-finance-washington-span-30500000-of-toll-bridge-revenue.html | STATE TO FINANCE WASHINGTON SPAN; $30,500,000 of Toll Bridge Revenue Bonds to Be Taken by Finance Committee | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/france-on-austerity.html | FRANCE ON "AUSTERITY" | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/money.html | Money | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/russian-team-reaches-toronto-to-begin-7game-hockey-tour.html | Russian Team Reaches Toronto To Begin 7-Game Hockey Tour | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/a-correction.html | A Correction | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/hatter-is-madder-in-resort-season.html | Hatter Is Madder In Resort Season | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/mexico-marks-anniversary.html | Mexico Marks Anniversary | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/lauri-beats-mosconi.html | Lauri Beats Mosconi | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/victory-guild-plans-party.html | Victory Guild Plans Party | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/educational-crisis-is-called-obscured.html | EDUCATIONAL CRISIS IS CALLED OBSCURED | True | Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/synagogue-cited-for-fight-on-bias-levittown-pa-center-wins-special.html | SYNAGOGUE CITED FOR FIGHT ON BIAS; Levittown, Pa., Center Wins Special Award at Parley of Conservative Jews | True | By George Dugan Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/aircraft-concern-has-peak-profits-north-american-net-in-year-422-a.html | AIRCRAFT CONCERN HAS PEAK PROFITS; North American Net in Year $4.22 a Share, Against $3.59--Sales at High | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/5-paintings-stolen-on-riviera.html | 5 Paintings Stolen on Riviera | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/two-boys-convicted-of-murder-in-bronx.html | TWO BOYS CONVICTED OF MURDER IN BRONX | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/some-cairo-funds-unfrozen-by-us-rural-aid-is-given-steps-called.html | Some Cairo Funds Unfrozen by U.S.; Rural Aid Is Given; Steps Called Routine | True | Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/at-t-planning-720-million-issue-slates-rights-offering-for.html | A.T. & T. PLANNING 720 MILLION ISSUE; Slates Rights Offering for Convertible Debentures Early Next Year SHAREHOLDER VOTE SET Sale Would Set Record for Corporate Securities-- Stock Declines 2 3/8 | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/foe-of-hoffa-loses-milk-trucking-job.html | FOE OF HOFFA LOSES MILK TRUCKING JOB | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/art-contrasting-styles-leger-and-masson-display-classic-order-and.html | Art: Contrasting Styles; Leger and Masson Display Classic Order and Surrealist Disquiet, Respectively | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/motion-to-withhold-school-data-denied.html | MOTION TO WITHHOLD SCHOOL DATA DENIED | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/finn-seeks-to-form-cabinet.html | Finn Seeks to Form Cabinet | True | Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/german-import-rape-on-moor-here.html | German Import, 'Rape on Moor,' Here | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/theatre-rope-dancers-a-dark-idyl-play-by-wishengrad-on-stage-at.html | Theatre: 'Rope Dancers,' a Dark Idyl; Play by Wishengrad on Stage at Cort | True | By Brooks Atkinson | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/topics-of-the-times.html | Topics of the Times | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/linden-still-on-critical-list.html | Linden Still on Critical List | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/spaniards-oppose-monarchy.html | Spaniards Oppose Monarchy | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/fire-ties-up-brooklyn-el.html | Fire Ties Up Brooklyn 'El' | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pat-smythe-wins-at-toronto-show-british-rider-triumphs-in.html | PAT SMYTHE WINS AT TORONTO SHOW; British Rider Triumphs in International Two-andTwo Team Jumping. | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/state-farm-bureau-elects.html | State Farm Bureau Elects | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/wealthy-nigerian-is-jailed.html | Wealthy Nigerian Is Jailed | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/china-red-rule-scored-regimentation-frightening-young-american.html | CHINA RED RULE SCORED; Regimentation 'Frightening,' Young American Finds | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/garage-plans-ready-city-board-to-get-data-today-on-big-offstreet.html | GARAGE PLANS READY; City Board to Get Data Today on Big Off-Street Facility | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/chandler-urges-south-to-accept-integration.html | Chandler Urges South To Accept Integration | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/czechs-imprison-12-as-spies.html | Czechs Imprison 12 as Spies | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/a-salute-to-the-third.html | A SALUTE TO THE "THIRD" | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/state-asks-writ-in-housing-bias-seeks-an-order-compelling-new.html | STATE ASKS WRIT IN HOUSING BIAS; Seeks an Order Compelling New Rochelle Concern to Rent to Negro Family | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/state-tax-losses-laid-to-inflation-harriman-calls-slump-an.html | STATE TAX LOSSES LAID TO INFLATION; Harriman Calls Slump an 'Eisenhower-Type' Decline --Offers Plan for Migrants | True | By Clayton Knowles Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/product-reliability-held-key-factor-in-age-of-missiles-sales.html | Product Reliability Held Key Factor In 'Age of Missiles' Sales Acceptance | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/calhoun-plays-leather-symphony-tomorrow-westchester-boxer-to.html | Calhoun Plays Leather Symphony Tomorrow; Westchester Boxer to Serenade Boyd With Hi-Fi Punch | True | By William R. Conklin | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/sponsors-named-for-guild-event-princess-grace-of-monaco-heads-list.html | SPONSORS NAMED FOR GUILD EVENT; Princess Grace of Monaco Heads List of Backers for Infant Saviour Benefit | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/toronto-approves-new-issue.html | Toronto Approves New Issue | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/screen-gi-high-jinks-operation-mad-ball-opens-at-victoria.html | Screen: G.I. High Jinks; 'Operation Mad Ball' Opens at Victoria | True | By A.h. Weiler | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/agronomy-gains-seen-leader-says-basic-science-will-provide-new.html | AGRONOMY GAINS SEEN; Leader Says Basic Science Will Provide New Tools | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/aides-planning-debutante-ball-arrangements-completed-for-ninth.html | AIDES PLANNING DEBUTANTE BALL; Arrangements Completed for Ninth Annual Fete at the Plaza on Wednesday | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/gen-burns-arrives-chief-of-un-force-is-here-to-consult-on-budget.html | GEN. BURNS ARRIVES; Chief of U.N. Force is Here to Consult on Budget | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/two-bulgarians-doomed.html | Two Bulgarians Doomed | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/german-booters-win-beat-swedes-in-hamburg-10-english-italians-in.html | GERMAN BOOTERS WIN; Beat Swedes in Hamburg, 1-0 --English, Italians in Tie | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/crews-calls-for-aid-invites-topnotch-people-to-help-revitalize.html | CREWS CALLS FOR AID; Invites 'Top-Notch People' to Help Revitalize Kings G.O.P. | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/stock-increase-voted.html | Stock Increase Voted | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jailed-haitian-aide-vanishes.html | Jailed Haitian Aide Vanishes | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/paper-mate-elevates-manufacturing-official.html | Paper Mate Elevates Manufacturing Official | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/moscow-and-africa.html | MOSCOW AND AFRICA | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/utility-report.html | UTILITY REPORT | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/helipat-is-victor-at-narragansett-filly-paying-1360-beats-bonanza.html | HELIPAT IS VICTOR AT NARRAGANSETT; Filly Paying $13.60, Beats Bonanza Miss by Neck in Mary Dyer Stakes | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/talks-on-yemen-end-lack-of-a-communique-hints-differences-with.html | TALKS ON YEMEN END; Lack of a Communique Hints Differences With British | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/president-lauds-y-center.html | President Lauds "Y" Center | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/army-provost-marshal-sworn.html | Army Provost Marshal Sworn | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/giants-schedule-21-night-games-san-francisco-club-to-play-22-of-its.html | GIANTS SCHEDULE 21 NIGHT GAMES; San Francisco Club to Play 22 of Its First 25 Tests in 1958 on Home Field | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/control-may-be-sought-american-hardware-and-bsf-free-to-carry-out.html | CONTROL MAY BE SOUGHT; American Hardware and B.S.F. Free to Carry Out Plans | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/thruway-collects-266-million.html | Thruway Collects 26.6 Million | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/stocks-advance-in-confused-day-rails-rebound-after-slump-most.html | STOCKS ADVANCE IN CONFUSED DAY; Rails Rebound After Slump --Most Aircrafts Issue, but Douglas Gains 1 INDEX UP 1.74 TO 270.76 Drug, Chemical and Sulphur Issues Strong-- Coppers Fall With World Price | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/concrete-drivers-defer-pact-again.html | CONCRETE DRIVERS DEFER PACT AGAIN | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/hylan-drives-miss-antoinett-b-to-onelength-victory-in-pace-kings.html | Hylan Drives Miss Antoinett B. To One-Length Victory in Pace; King's Coursed Mare Rallies in Last Quarter to Beat Spring Special in Roosevelt Raceway Feature. | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/tv-review-huck-finn-to-music-is-wildly-improbable.html | TV Review; 'Huck Finn' to Music Is Wildly Improbable | True | By Jack Gould | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jewish-aide-extols-morocco-relations.html | JEWISH AIDE EXTOLS MOROCCO RELATIONS | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nat-cole-to-quit-nbctv-dec-17-singer-cites-commitments-for-personal.html | NAT COLE TO QUIT N.B.C.-TV DEC. 17; Singer Cites Commitments for Personal Appearances -- Coleen, Gray Cast | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/greene-remains-first-in-yardage-holy-cross-ace-tops-major-college.html | GREENE REMAINS FIRST IN YARDAGE; Holy Cross Ace Tops Major College List With 1,323 for Eight Contests | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/rangers-and-wings-tie-in-garden-hockey-before-12-628-blues-draw-11.html | Rangers and Wings Tie in Garden Hockey Before 12, 628; BLUES DRAW, 1-1, AND ADD TO LEAD Cahan of Rangers Registers and Kelly Nets for Wings in First on Garden Ice | True | By Joseph C. Nichols | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/cocacola-elects-key-officers.html | Coca-Cola Elects Key Officers | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/knicks-set-back-lakers-105-to-101-guerins-5-points-in-final-26.html | KNICKS SET BACK LAKERS, 105 TO 101; Guerin's 5 Points in Final 26 Seconds End Team's 5-Game Losing Streak | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/sewell-avery-quits-hospital.html | Sewell Avery Quits Hospital | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/traffic-academy-under-fbi-urged-clement-cites-tennessee-police.html | Traffic Academy Under F.B.I. Urged; Clement Cites Tennessee Police School | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/un-motion-asks-new-guinea-talks-netherlands-rebuffs-move-by-19.html | U.N. MOTION ASKS NEW GUINEA TALKS; Netherlands Rebuffs Move by 19 States for Further Parleys With Indonesia | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/hooker-elects-president.html | Hooker Elects President | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-haven-plan-for-aid-opposed-communities-on-road-are-cool-to.html | NEW HAVEN PLAN FOR AID OPPOSED; Communities on Road Are Cool to Alpert's Proposal for Public Subsidies FINANCIAL DATA QUERIED Profit on Long-Haul Runs is Cited--Heads of L.I.R.R. and Erie Back Help | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/short-interest-on-stock-exchange-soars-to-a-25year-high-of-3355437.html | Short Interest on Stock Exchange Soars To a 25-Year High of 3,355,437 Shares; SHORT INTEREST AT 25-YEAR HIGH | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/syndicate-buys-east-side-hotel-the-adams-at-2-e-86th-st-is-valued.html | SYNDICATE BUYS EAST SIDE HOTEL; The Adams, at 2 E. 86th St., Is Valued at $1,400,000 --4 Brownstones Sold | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/womens-group-to-build.html | Women's Group to Build | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/ray-robinson-fined-exboxing-champion-pays-10-for-building.html | RAY ROBINSON FINED; Ex-Boxing Champion Pays $10 for Building Violations | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/65-jolted-as-boat-hits-harlem-bridge.html | 65 JOLTED AS BOAT HITS HARLEM BRIDGE | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/experts-say-child-gains-if-spoiled.html | Experts Say Child Gains If 'Spoiled' | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bushnell-wins-award-ny-touchdown-club-honors-him-for-aid-to.html | BUSHNELL WINS AWARD; N.Y. Touchdown Club Honors Him for Aid to Football | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/arthur-m-loew-quitting-film-empire-founded-by-father-to-pursue-own.html | Arthur M. Loew Quitting Film Empire, Founded by Father, to Pursue Own Work | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/saranne-kinch-a-bride-married-in-wisconsin-church-to-russell-k.html | SARANNE KINCH A BRIDE; Married in Wisconsin Church to Russell K. Jones Jr. | True | Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/huston-of-times-takes-us-post-capital-reporter-to-direct-public.html | HUSTON OF TIMES TAKES U.S. POST; Capital Reporter to Direct Public Relations Division of Justice Department | True | Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/sheperd-gets-trade-council-award.html | Sheperd Gets Trade Council Award | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/shippingmails-all-hours-given-in-eastern-standards-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARDS TIME | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/argentina-buys-abroad-to-spend-21000000-on-west-german-tractors.html | ARGENTINA BUYS ABROAD; To Spend $21,000,000 on West German Tractors | True | Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jerome-l-kerbeck-estate-lawye-r-65.html | JEROME L. KERBECK, ESTATE LAWYER, 65 | True | Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/dallas-pastor-to-head-college.html | Dallas Pastor to Head College | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/moss-and-snyder-clash-on-secrecy-californian-tells-editors-of.html | MOSS AND SNYDER CLASH ON SECRECY; Californian Tells Editors of 'Conspiracy' on Satellites -- Press Aide Denies It | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/british-price-index-rises.html | British Price Index Rises | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/theatres-get-peace-bid-johnston-calls-for-harmony-with-film.html | THEATRES GET PEACE BID; Johnston Calls for Harmony With Film Distributors | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/fighter-and-scholar-maxwell-davenport-taylor.html | Fighter and Scholar; Maxwell Davenport Taylor | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/music-educator-found-dead.html | Music Educator Found Dead | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/miss-hirsch-affianced-researcher-at-stanford-to-be-wed-to-john-w.html | MISS HIRSCH AFFIANCED; Researcher at Stanford to Be Wed to John W. Rosston | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/drivers-clinics-on-safety-urged-columbia-expert-suggests-aaa-switch.html | DRIVERS' CLINICS ON SAFETY URGED; Columbia Expert Suggests A.A.A. Switch Approach on Educating Public | True | By Joseph C. Ingraham Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/film-trust-trial-ends-first-phase-goldwyn-not-examined-by-defense.html | FILM TRUST TRIAL ENDS FIRST PHASE; Goldwyn Not Examined by Defense in San Francisco --Plaintiff Rests Case | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/hot-jazz-trails-hot-jets-to-rio-armstrong-is-rolling-down-as-us.html | HOT JAZZ TRAILS HOT JETS TO RIO; Armstrong Is Rolling Down as U.S. Sees Crescendo in Propaganda Effect | True | By Tad Szulo Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pilots-end-walkout-canadian-government-to-help-solve-st-lawrence.html | PILOTS END WALKOUT; Canadian Government to Help Solve St. Lawrence Issues | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/maple-leafs-vote-yes-toronto-six-approves-player-group-as.html | MAPLE LEAFS VOTE YES; Toronto Six Approves Player Group as Bargaining Agent | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/martin-of-athletics-goes-to-tigers-in-13player-trade-detroit.html | Martin of Athletics Goes to Tigers in 13-Player Trade; DETROIT ACQUIRES ZERNIAL, SKIZAS Martin, Top Figure in Deal, Seeks Recompense, for His Move From Athletics | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/for-tired-sweaters.html | For Tired Sweaters | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/no-bar-to-western-aid-12-years-to-repay.html | No Bar to Western Aid; 12 Years to Repay | True | By Osgood Caruthers Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/ives-asks-4-shifts-in-us-labor-law-offers-measures-on-voting-funds.html | IVES ASKS 4 SHIFTS IN U.S. LABOR LAW; Offers Measures on Voting, Funds, Pickets and Unfair Acts of Employer Aides | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/miss-glee-d-wright-to-wed-in-january.html | MISS GLEE D. WRIGHT TO WED IN JANUARY | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/plastic-tv-claim-scored.html | Plastic TV Claim Scored | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bergen-to-issue-notes-4834000-is-authorized-for-county-building.html | BERGEN TO ISSUE NOTES; $4,834,000 Is Authorized for County Building Additions | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/soldier-to-wed-miss-ann-findlay-pfc-william-frederic-cody-harvard.html | SOLDIER TO WED MISS ANN FINDLAY; Pfc. William Frederic Cody, Harvard Law Graduate, and Smith Alumna Engaged | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pupils-parents-to-pay-for-jersey-vandalism.html | Pupils' Parents to Pay For Jersey Vandalism | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/malaya-jails-23-in-riots.html | Malaya Jails 23 in Riots | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/essex-recount-slated-republicans-get-court-order-for-new-vote-tally.html | ESSEX RECOUNT SLATED; Republicans Get Court Order For New Vote Tally | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/arab-village-in-israel-gets-feast-in-atonement-for-1956-massacre.html | Arab Village in Israel Gets Feast In Atonement for 1956 Massacre; Officials Observe a Moslem Rite in Seeking Pardon for Kafr Kasim Killings | True | By Seth S. King Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/cuban-presents-oneman-show-here.html | Cuban Presents One-Man Show Here | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nassau-police-open-drive-on-garbage-racketeering-countywide-war-on.html | Nassau Police Open Drive On Garbage Racketeering; County-Wide War on Hoodlums Ordered --2 Witnesses in U.S. Case Against Squillante Are Reported Missing | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/debuts-on-nov-29-for-17-jersey-girls.html | DEBUTS ON NOV. 29 FOR 17 JERSEY GIRLS | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/big-drop-forecast-in-cotton-surplus.html | BIG DROP FORECAST IN COTTON SURPLUS | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/laika-a-un-issue-uruguayan-says-she-starved-soviet-aide-denies-it.html | LAIKA A U.N. ISSUE; Uruguayan Says She Starved -- Soviet Aide Denies It | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/army-rests-again.html | Army Rests Again | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/turkey-freezes-sales-of-cotton-government-buying-at-low-world.html | TURKEY FREEZES SALES OF COTTON; Government Buying at Low World Prices Is Expected --Food Inventory Ordered | True | By Joseph O. Haff Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/mrs-lowengrund-lithographer-here.html | MRS. LOWENGRUND, LITHOGRAPHER HERE | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/state-bank-of-newark-picks-a-vice-president.html | State Bank of Newark Picks a Vice President | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-receives-bids-2309000-is-the-high-offer-for-lieberknecht-stock.html | U.S. RECEIVES BIDS; $2,309,000 Is the High Offer for Lieberknecht Stock | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/clement-calls-on-wagner.html | Clement Calls on Wagner | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-seeks-more-helium-plans-a-twothirds-increase-in-nations.html | U.S. SEEKS MORE HELIUM; Plans a Two-thirds Increase in Nation's Production | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/children-and-explosive-dont-mix-police-warn.html | Children and Explosive Don't Mix, Police Warn | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/city-considering-rented-schools-space-would-be-leased-for-them-in.html | CITY CONSIDERING RENTED SCHOOLS; Space Would Be Leased for Them in Business and Apartment Buildings SITES GETTING SCARCE Large Savings Also Seen Under Plan Presented at Capital Budget Hearing | True | By Paul Crowell | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/izvestia-gloats-at-us-hysteria-boasts-satellites-prove-soviet.html | IZVESTIA GLOATS AT U.S. 'HYSTERIA'; Boasts Satellites Prove Soviet Superiority --Calls Americans Uncultured | True | By Max Frankel Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/76-million-had-jobs-in-1956.html | 76 Million Had Jobs in 1956 | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/father-and-son-held-two-from-carteret-accused-of-breaking-into.html | FATHER AND SON HELD; Two From Carteret Accused of Breaking Into Pharmacy | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/union-backer-loses-republican-for-righttowork-laws-wins-on-coast.html | UNION BACKER LOSES; Republican for Right-to-Work Laws Wins on Coast | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/issue-of-utility-on-market-today-bonds-of-houston-lighting-said-to.html | ISSUE OF UTILITY ON MARKET TODAY; Bonds of Houston Lighting Said to Have Been Spoken for 100% by Investors | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/soviet-expose-lacks-one-important-detail.html | Soviet Expose Lacks One Important Detail | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pakistani-coalition-split-on-voting-law.html | PAKISTANI COALITION SPLIT ON VOTING LAW | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/green-manhattan-five-has-height-and-speed-defense-is-primary.html | Green Manhattan Five Has Height and Speed; Defense Is Primary Problem Facing Jasper Team. | True | By William J. Briordy | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/two-senators-ask-bipartisan-policy.html | TWO SENATORS ASK BIPARTISAN POLICY | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/closer-us-ties-urged-by-nehru-indian-leader-speaks-to-aid.html | CLOSER U.S. TIES URGED BY NEHRU; Indian Leader Speaks to Aid Technicians -- Calls Basic Relations Friendly | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/public-health-service-asks-termination-of-mass-xray-program-to.html | Public Health Service Asks Termination Of Mass X-Ray Program to Detect TB | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/british-football-scores.html | BRITISH FOOTBALL SCORES | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/political-surge-in-suburbs-cited-morhouse-says-4-counties-outside.html | POLITICAL SURGE IN SUBURBS CITED; Morhouse Says 4 Counties Outside City May Decide Gubernatorial Race | True | Special to The New York Times | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/rolling-mill-made-for-harder-metals.html | ROLLING MILL MADE FOR HARDER METALS | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/burke-sees-ships-as-vital-war-aid-admirals-failure-to-call-for-a.html | BURKE SEES SHIPS AS VITAL WAR AID; Admiral's Failure to Call for a Strong Merchant Fleet Disappoints Industry | True | By Edward Hudson Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/soviet-renews-sale-of-gold-in-london.html | SOVIET RENEWS SALE OF GOLD IN LONDON | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/port-unit-assails-lease-for-pier-40-asks-estimate-board-not-to.html | PORT UNIT ASSAILS LEASE FOR PIER 40; Asks Estimate Board Not to Approve Rent That Would Amount to a Subsidy | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/woman-named-legion-officer.html | Woman Named Legion Officer | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/increase-shown-in-business-loans-reserve-reports-total-is-86000000.html | INCREASE SHOWN IN BUSINESS LOANS; Reserve Reports Total Is $86,000,000 Above the Week Ended Nov. 6 | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/queens-girl-9-caught-in-8th-burglary-started-thefts-from-houses-at.html | Queens Girl, 9, Caught in 8th Burglary; Started Thefts From Houses at Age of 6 | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-aluminum-ingot-tshaped-block-is-said-to-be-handled-more-easily.html | NEW ALUMINUM INGOT; T-Shaped Block Is Said to Be Handled More Easily | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/labor-split-on-peers-mps-differ-on-british-plan-to-reform-house-of.html | LABOR SPLIT ON PEERS; M.P.'s Differ on British Plan to Reform House of Lords | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/boys-salvaging-mails-for-1500000-pennies.html | Boys Salvaging Mails For 1,500,000 Pennies | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/airlines-attack-federal-policies-spokesman-warns-industry-faces.html | AIRLINES ATTACK FEDERAL POLICIES; Spokesman Warns Industry Faces Financial Death-- Pleads for Fare Rises | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/five-struck-ships-quit-canada-for-west-indies.html | Five Struck Ships Quit Canada for West Indies | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/shots-fired-at-israelis-army-says-demolition-men-were-target-near.html | SHOTS FIRED AT ISRAELIS; Army Says Demolition Men Were Target Near Syria | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jamshedpure-complex-holds-key-now-to-nations-growth-a-parsis-family.html | Jamshedpure Complex Holds Key Now to Nation's Growth; A Parsis Family | True | By A.m Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/the-new-competition.html | THE NEW COMPETITION | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/redleg-bars-surgery-kluszewski-is-confident-back-operation-is.html | REDLEG BARS SURGERY; Kluszewski Is Confident Back Operation Is Unnecessary | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/scientific-leader-joins-polar-team-mogensen-arrives-to-take-charge.html | SCIENTIFIC LEADER JOINS POLAR TEAM; Mogensen Arrives to Take Charge of I.G.Y. Studies at Antarctic Station | True | By Bill Becker Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pennsy-dividend-is-cut-15c-to-20c-total-for-1957-to-be-125-against.html | PENNSY DIVIDEND IS CUT 15C TO 20C; Total for 1957 to Be $1.25, Against $1.55 in '56-- Poor Business Blamed | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nile-lily-wins-23050-americans-beauty-handicap-at-jamaica-by-6.html | Nile Lily Wins $23,050 Americans Beauty Handicap at Jamaica by 6 Lengths; 9-1 SHOT SCORES FOURTH STRAIGHT Nile Lily Defeats Favored Poll-o-Mine in Sprint-- Pink Velvet is Third | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Agnew Fisher | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/norwegian-envoy-to-retire.html | Norwegian Envoy to Retire | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/special-financial-bodies-urged-to-grant-small-business-loans-house.html | Special Financial Bodies Urged To Grant Small Business Loans; House Group Hears Pleas for New Institutions to Aid Credit Supply | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/strike-halts-paris-operas.html | Strike Halts Paris Operas | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/lorimer-slocum-ad-official-dead-retired-vice-president-of-young.html | LORIMER SLOCUM, AD OFFICIAL, DEAD; Retired Vice President of Young & Rubicam Was 59 --Set Up London Office | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/coach-out-of-hospital.html | Coach Out of Hospital | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/maurice-gilmore-led-pwa-here-director-in-11-northeastern-states.html | MAURICE GILMORE, LED P.W.A. HERE; Director in 11 Northeastern States Dies-- Engineer on the Panama Canal | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/defense-spending-argued-in-britain-opposing-views-on-military.html | DEFENSE SPENDING ARGUED IN BRITAIN; Opposing Views on Military Economies Believed Aired at Meeting of Ministers | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/joseph-f-crowley-of-civil-air-patrol.html | JOSEPH F. CROWLEY OF CIVIL AIR PATROL | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/friends-salute-george-m-cohan-ground-broken-at-duffy-sq-for-statue.html | FRIENDS SALUTE GEORGE M. COHAN; Ground Broken at Duffy Sq. for Statue of the Late Yankee Doodle Dandy | True | By Murray Illson | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/christmas-mail-hints-post-office-gives-suggestions-to-speed-yule.html | CHRISTMAS MAIL HINTS; Post Office Gives Suggestions to Speed Yule Service | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/color-simulated-by-picture-device-blackandwhite-slides-are-used-in.html | COLOR SIMULATED BY PICTURE DEVICE; Black-and-White Slides Are Used in Demonstration at Science Session Here | True | By Harold M. Schmeck Jr. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/cocoa-prices-dip-for-second-day-all-positions-fall-1cent.html | COCOA PRICES DIP FOR SECOND DAY; All Positions Fall 1-Cent Limit--Cottonseed Oil Also Declines | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/two-actors-sign-for-denker-play-skulnik-and-alda-to-take-robs-in.html | TWO ACTORS SIGN FOR DENKER PLAY; Skulnik and Alda to Take Robs in 'Venus at Large' --Protest Hearing Due | True | By Louis Calta | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/miss-universe-to-wed-gladys-zender-engaged-to-excuban-consular-aide.html | 'MISS UNIVERSE' TO WED; Gladys Zender Engaged to Ex-Cuban Consular Aide | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/girl-12-admits-setting-11-fires-caused-blazes-in-residential-hotel.html | GIRL, 12, ADMITS SETTING 11 FIRES; Caused Blazes in Residential Hotel for 'Excitement'-- Search Lasts 15 Hours | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/32500000-loan-to-raise-tata-output-by-million-tons-output-to-be.html | $32,500,000 Loan to Raise Tata Output by Million Tons; Output to Be Doubled | True | The New York Times (by A.m. Rosenthal) | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/queen-prince-mark-tenth-anniversary-portraits-of-royal-children.html | QUEEN, PRINCE MARK TENTH ANNIVERSARY; Portraits of Royal Children Exhibited in London | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/gavilan-defeats-byars-in-chicago-exchampion-registers-with-pressing.html | GAVILAN DEFEATS BYARS IN CHICAGO; Ex-Champion Registers With Pressing Body Attack to Gain Unanimous Verdict | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-soviet-novel-appears-in-west-italy-publishing-pasternak-work.html | NEW SOVIET NOVEL APPEARS IN WEST; Italy Publishing Pasternak Work That Moscow Tried to Hold Up for Revision | True | By Arnaldo Cortesi Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/ibanez-visit-supported.html | Ibanez Visit Supported | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/migrant-schooling-set-national-council-of-churches-to-hold-civics.html | MIGRANT SCHOOLING SET; National Council of Churches to Hold Civics Courses | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/roger-touhy-wins-shortened-term-illinois-commutes-sentence-for.html | ROGER TOUHY WINS SHORTENED TERM; Illinois Commutes Sentence for Kidnapping--Gangster Could Go Free in 1959 | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/air-force-urges-joint-chiefs-bar-army-missile-bid-says-antimissile.html | AIR FORCE URGES JOINT CHIEFS BAR ARMY MISSILE BID; Says Anti-Missile Project Is Not Advanced Enough to Justify Big Spending MAHON FINDS U.S. LAGS Reports Soviet Is Leading on a Medium Weapon--McElroy Hails Gains | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-and-france-pave-way-for-missile-bases-accord-agreement-is.html | U.S and France Pave Way For Missile Bases Accord; Agreement Is Detailed | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/seaton-plans-no-change.html | Seaton Plans No Change | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/yale-club-triumphs-50.html | Yale Club Triumphs, 5-0 | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jamestown-park-to-stay-open.html | Jamestown Park to Stay Open | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/80000-strike-in-ceylon-regime-and-trotskyite-unions-in-test-of.html | 80,000 STRIKE IN CEYLON; Regime and Trotskyite Unions in Test of Strength | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/court-attaches-to-install.html | Court Attaches to Install | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/expansion-is-slated-by-browning-school.html | EXPANSION IS SLATED BY BROWNING SCHOOL | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/princeton-coachs-proposal-to-revive-platoons-stirs-ivy-loop.html | Princeton Coach's Proposal to Revive Platoons Stirs Ivy Loop Disagreement | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/cutter-trials-begin-laboratories-are-sued-over-faulty-vaccine.html | CUTTER TRIALS BEGIN; Laboratories Are Sued Over Faulty Vaccine Charges | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/norbute-corp-official-promoted-to-chairman.html | Norbute Corp. Official Promoted to Chairman | True | Fablan Bachrach | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/strike-at-haverhill-paper.html | Strike at Haverhill Paper | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/illinois-names-narcotic-chief.html | Illinois Names Narcotic Chief | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/250-foster-parents-honored.html | 250 Foster Parents Honored | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/urban-renewals-foreseen-in-1958-at-jersey-parley-head-of-us-agency.html | URBAN RENEWALS FORESEEN IN 1958; At Jersey Parley, Head of U.S. Agency Cautions on Using Funds Unwisely | True | By Kalman Siegel Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/new-rochelle-valuation-up-44-growth-fastest-in-westchester.html | New Rochelle Valuation Up 44%; Growth Fastest in Westchester | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/li-diocese-benefit-episcopal-unit-to-be-aided-by-festival-today.html | L.I. DIOCESE BENEFIT; Episcopal Unit to Be Aided by Festival Today | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/in-the-nation-thought-for-any-disturbed-democrats.html | In The Nation; Thought for Any Disturbed Democrats | True | By Arthur Krock | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/economists-find-inflation-threat-warn-house-group-increase-in.html | ECONOMISTS FIND INFLATION THREAT; Warn House Group Increase in Government Spending May Set Off New Spiral | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/horace-mann-triumphs-beats-hackley-eleven-266-for-7th-victory-in.html | HORACE MANN TRIUMPHS; Beats Hackley Eleven, 26-6, for 7th Victory in Row | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/antonietta-stella-sings-met-violetta.html | ANTONIETTA STELLA SINGS 'MET' VIOLETTA | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jets-collide-pilots-safe.html | Jets Collide, Pilots Safe | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/middies-looked-good-to-big-bob-and-he-helps-them-look-better.html | Middies Looked Good to Big Bob And He Helps Them Look Better; Reifsnyder, Navy's Star From Baldwin High, Rejected Army Bid--His Tackle Play Prime Factor in Team's Rise | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/scandinavians-send-new-batch-of-furnishings.html | Scandinavians Send New Batch Of Furnishings | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/buying-selective-on-london-board-leading-industrials-show-best-gain.html | BUYING SELECTIVE ON LONDON BOARD; Leading Industrials Show Best Gains--Volume Off --Most Oils Gain | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/letters-to-the-times-nature-of-communism-critical-and-scientific.html | Letters to The Times; Nature of Communism Critical and Scientific Study of Soviet Techniques Favored | True | LOUIS FRANCIS BUDENZ. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/commodities-up-again-index-rose-third-day-in-row-on-tuesday-to-849.html | COMMODITIES UP AGAIN; Index Rose Third Day in Row on Tuesday to 84.9 | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pakistan-accepts-un-kashmir-plan.html | PAKISTAN ACCEPTS U.N. KASHMIR PLAN | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/all-grains-down-on-benson-speech-warning-us-cannot-widen-export.html | ALL GRAINS DOWN ON BENSON SPEECH; Warning U.S. Cannot Widen Export Markets Followed by Wheat Selling | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/trade-barriers-scored-by-japan-fears-of-other-nations-are.html | TRADE BARRIERS SCORED BY JAPAN; Fears of Other Nations Are Groundless, Exaggerated, GATT Meeting Told | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/biddulph-colgate-captain.html | Biddulph Colgate Captain | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/britain-discloses-oman-costs.html | Britain Discloses Oman Costs | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/hill-to-revive-proposal.html | Hill to Revive Proposal | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/blast-rocks-house-home-of-carolinian-who-urged-moderate-bias-stand.html | BLAST ROCKS HOUSE; Home of Carolinian Who Urged Moderate Bias Stand Hit | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/procedure-is-set-on-obscene-mail-post-office-examiners-will-hold.html | PROCEDURE IS SET ON OBSCENE MAIL; Post Office Examiners Will Hold Hearings and Make Rulings on Admissibility | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/finishing-plant-to-be-sold.html | Finishing Plant to Be Sold | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jersey-school-plan-blocked.html | Jersey School Plan Blocked | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/wider-soviet-talks-confirmed-in-ghana.html | WIDER SOVIET TALKS CONFIRMED IN GHANA | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/jersey-weleare-fete-event-in-upper-montclair-today-will-assist.html | JERSEY WELEARE FETE; Event in Upper Montclair Today Will Assist Charities | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/texas-negro-protests-says-circus-denied-him-use-of-dallas-city.html | TEXAS NEGRO PROTESTS; Says Circus Denied Him Use of Dallas City Auditorium | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nato-field-chiefs-can-strike-back-dulles-declares-retaliation-to.html | NATO FIELD CHIEFS CAN STRIKE BACK, DULLES DECLARES; Retaliation to 'Pearl Harbor' Would Be an On-the-Spot Decision, He Asserts | True | By Richard J.h. Johnston Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bottlers-are-backed-dismissal-urged-for-charges-against-2-soft.html | BOTTLERS ARE BACKED; Dismissal Urged for Charges Against 2 Soft Drink Units | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/senator-green-in-lisbon.html | Senator Green in Lisbon | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/president-to-meet-civil-rights-panel.html | PRESIDENT TO MEET CIVIL RIGHTS PANEL | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-unit-defends-report-on-soviet-education-agency-denies.html | U.S. UNIT DEFENDS REPORT ON SOVIET; Education Agency Denies Distortions Charged by Author of First Draft | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/dartmouth-coach-believes-it-will-be-difficult-to-hold-that-tiger.html | Dartmouth Coach Believes It Will Be Difficult to Hold That Tiger; BLACKMAN CITES PRINCETON POWER But Indian Mentor Has Lot of Faith in His Eleven's Chances on Saturday | True | By Allison Danzig | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bazaar-for-children-event-dec-7-and-8-will-help-pride-of-judea-home.html | BAZAAR FOR CHILDREN; Event Dec. 7 and 8 Will Help Pride of Judea Home | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/chicago-air-study-set-means-sought-to-end-delays-in-landing-and.html | CHICAGO AIR STUDY SET; Means Sought to End Delays in Landing and Take-Off | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-asked-to-give-schools-5-billion-educators-unit-urges-that-amount.html | U.S. ASKED TO GIVE SCHOOLS 5 BILLION; Educators' Unit Urges That Amount Annually Without Neglecting Liberal Arts | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/havana-telecast-listed-by-nbc-steve-allen-show-jan-19-to-originate.html | HAVANA TELECAST LISTED BY N.B.C.; Steve Allen Show Jan. 19 to Originate There Live-- C.B.S. News Plans | True | By Val Adams | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/clerics-in-debate-on-birth-control-3-differ-on-use-of-new-pills.html | CLERICS IN DEBATE ON BIRTH CONTROL; 3 Differ on Use of New Pills --Review Family Problems at State Conference | True | By Emma Harrison Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/gaillard-obtains-power-in-strikes-french-premier-enabled-to.html | GAILLARD OBTAINS POWER IN STRIKES; French Premier Enabled to Requisition 'Indispensable' Government Workers | True | By Robert C. Doty Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/teamster-heads-ask-union-aides-for-court-funds-but-they-deny-war.html | TEAMSTER HEADS ASK UNION AIDES FOR COURT FUNDS; But They Deny War Chest of $1,000 Pledges Is for Hoffa's Defense $150,000 IS HOPED FOR Officers Urged to Contribute $10 a Week for 2 Years-- Senators Plan No Action | True | By A.h. Raskin | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/foreigner-vote-in-venezuela.html | Foreigner Vote in Venezuela | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/fourth-army-football.html | FOURTH ARMY FOOTBALL | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/egypt-and-syria-spur-federation-damascus-minister-will-go-to-cairo.html | EGYPT AND SYRIA SPUR FEDERATION; Damascus Minister Will Go to Cairo Soon for Parley on Economic Union | True | By Wayne Phillips Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/navy-tests-brain-unit-of-its-satellite-rocket.html | Navy Tests 'Brain' Unit Of Its Satellite Rocket | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/clara-comstock-honored.html | Clara Comstock Honored | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-frees-war-criminal.html | U.S. Frees War Criminal | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/marine-union-chief-convicted-on-bribe.html | MARINE UNION CHIEF CONVICTED ON BRIBE | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/gasoline-stocks-up-1373000-bbls-drop-recorded-in-light-oil-supplies.html | GASOLINE STOCKS UP 1,373,000 BBLS.; Drop Recorded in Light Oil Supplies as Heavy Fuel Registers increase | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/garden-club-elect-mrs-robert-c-lawrence-jr-heads-rumson-group.html | GARDEN CLUB ELECT; Mrs. Robert C. Lawrence Jr. Heads Rumson Group | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/little-red-school-house-fete.html | Little Red School House Fete | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/grumman-reports-sharp-drop-in-profit-quarterly-dividend-cut-to-25c.html | Grumman Reports Sharp Drop in Profit; Quarterly Dividend Cut to 25c From 50 | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bodies-of-17-miners-recovered.html | Bodies of 17 Miners Recovered | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/envoy-to-bonn-returning.html | Envoy to Bonn Returning | True | By M.s. Handler Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/rental-campaign-is-put-on-wheels-builders-of-large-project-in.html | RENTAL CAMPAIGN IS PUT ON WHEELS; Builders of Large Project in Brooklyn Using Subway Cards to 'Sell' City | True | By Jack Farrell | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-ski-team-off-for-europe.html | U.S. Ski Team Off for Europe | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/for-parents.html | For Parents | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/caffies-batting-title-official.html | Caffie's Batting Title Official | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/kuchta-of-notre-dame-tops-linemen-in-poll.html | Kuchta of Notre Dame Tops Linemen in Poll | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/museum-salutes-bygone-elegance-those-elegant-new-yorkers-a-preview.html | MUSEUM SALUTES BYGONE ELEGANCE; "Those Elegant New Yorkers": A Preview of Exhibit Opening Today | True | By Anna Petersen | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/thomson-trips-cremin-reaches-australian-pro-links-final-with-gary.html | THOMSON TRIPS CREMIN; Reaches Australian Pro Links Final With gary Player | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/petroleum-for-argentina.html | Petroleum for Argentina | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/general-to-head-atom-plane-work-pentagon-confirms-setting-up.html | GENERAL TO HEAD ATOM PLANE WORK; Pentagon Confirms Setting Up Central Office to Cut Red Tape on Project | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/6500-bulbs-in-new-sign-half-mile-of-neon-used-in-times-square.html | 6,500 BULBS IN NEW SIGN; Half Mile of Neon Used in Times Square Spectacular | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/iowa-college-picks-president.html | Iowa College Picks President | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/rice-price-support-rate-cut.html | Rice Price Support Rate Cut | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/russian-says-scientific-research-cost-the-soviet-billions-in-1956.html | Russian Says Scientific Research Cost the Soviet Billions in 1956; SOVIET RESEARCH PUT IN BILLIONS | True | By Walter Sullivan | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/400000-road-widening-set-in-darien-over-protests-of-some-area.html | $400,000 Road Widening Set in Darien Over Protests of Some Area Residents | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/sidelights-savings-bonds-still-shrinking.html | Sidelights; Savings Bonds Still Shrinking | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/paratroopers-away.html | PARATROOPERS AWAY | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/worlds-red-chiefs-end-moscow-talks.html | WORLD'S RED CHIEFS END MOSCOW TALKS | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/heuss-at-massacre-site-german-president-visits-cave-where-335.html | HEUSS AT MASSACRE SITE; German President Visits Cave Where 335 Italians Died | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/how-an-expert-carves-a-thanksgiving-day-turkey.html | How an Expert Carves a Thanksgiving Day Turkey | True | By Craig Claiborne | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/helfand-to-conduct-hearing-tomorrow-on-wrestling-riot-warning-is.html | Helfand to Conduct Hearing Tomorrow on Wrestling Riot; WARNING IS CITED BY COMMISSIONER Helfand Says He Instructed Wrestlers to Cease Acts That Inflame Crowds | True | By Gordon S. White Jr. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/b-m-delays-stock-plan.html | B. & M. Delays Stock Plan | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/books-of-the-times-to-baruch-via-calhoun.html | Books of The Times; To Baruch, Via Calhoun | True | By Charles Poore | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/woman-blind-18-years-sees-by-photocell-and-wires-in-brain-brain.html | Woman, Blind 18 Years, 'Sees' By Photocell and Wires in Brain; BRAIN WIRES HELP BLIND WOMAN 'SEE' | True | By Robert K. Plumb | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/blood-collection-set-kew-gardens-hills-residents-and-phone-concern.html | BLOOD COLLECTION SET; Kew Gardens Hills Residents and Phone Concern to Give | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/sports-of-the-times-report-from-a-commuter.html | Sports of The Times; Report from a Commuter | True | By Arthur Daley | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/woolen-mills-chided-apparel-trade-leader-says-they-shun-style.html | WOOLEN MILLS CHIDED; Apparel Trade Leader Says They Shun Style Variety | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/school-contract-let-bridgeport-concern-to-build-catholic-high-in.html | SCHOOL CONTRACT LET; Bridgeport Concern to Build Catholic High in Norwalk | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/state-labor-law-is-debated-here-legislative-hearings-open-unions.html | STATE LABOR LAW IS DEBATED HERE; Legislative Hearings Open --Unions and Employers Clash on Revision Need | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/augustine-kelley-of-house-was-74-pennsylvania-democrat-dies-author.html | AUGUSTINE KELLEY OF HOUSE WAS 74; Pennsylvania Democrat Dies -- Author of Legislation for U.S. Aid to Schools | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Combine | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/liquidating-dividend-slated.html | Liquidating Dividend Slated | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/west-reassured-on-joint-market-belgian-minister-says-plans-will.html | WEST REASSURED ON JOINT MARKET; Belgian Minister Says Plans Will Help Trade--Farley Asks Capital Safeguards | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/golf-course-planned-18hole-layout-will-straddle-town-lines-near.html | GOLF COURSE PLANNED; 18-Hole Layout Will Straddle Town Lines Near Armonk | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bench-warrant-issued-arrest-of-former-treasurer-of-swanfinch.html | BENCH WARRANT ISSUED; Arrest of Former Treasurer of Swan-Finch Ordered | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/newfoundland-official-named.html | Newfoundland Official Named | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/speed-record-sought-air-force-to-try-to-break-mark-of-1132-mph.html | SPEED RECORD SOUGHT; Air Force to Try to Break Mark of 1,132 M.P.H. | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/philharmonia-to-gain-viennese-ball-feb-11-to-aid-brooklyn-orchestra.html | PHILHARMONIA TO GAIN; Viennese Ball Feb. 11 to Aid Brooklyn Orchestra | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/3-insurers-revise-coverage.html | 3 Insurers Revise Coverage | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/trend-is-lower-on-cotton-board-futures-close-12-points-off-to-6.html | TREND IS LOWER ON COTTON BOARD; Futures Close 12 Points Off to 6 Up-- Hedge Sales Noted During Day | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/condition-of-reserve-member-banks-in-94-cities-nov-13-1957.html | Condition of Reserve Member Banks in 94 Cities Nov. 13, 1957 | True | Special to The New York Times | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/1958-morris-on-display-british-cars-prices-will-stay-at-level-of.html | 1958 MORRIS ON DISPLAY; British Cars' Prices Will Stay at Level of Last Year. | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/guide-on-slum-laws-issued.html | Guide on Slum Laws Issued | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/wood-field-and-stream-and-when-you-hit-that-duck-be-patient-sooner.html | Wood, Field and Stream; And When You Hit That Duck, Be Patient: Sooner or Later It Will Come Down | True | By John W. Randolph Special To The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/giants-webster-leaves-hospital-halfback-cured-of-infected-ear-and.html | GIANTS' WEBSTER LEAVES HOSPITAL; Halfback, Cured of Infected Ear and Sinus Trouble, Will Work Out Today | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/irish-arms-cache-found.html | Irish Arms Cache Found | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/cancer-is-linked-to-air-pollution-city-official-blames-fumes-along.html | CANCER IS LINKED TO AIR POLLUTION; City Official Blames Fumes, Along With Cigarettes, for Increases in Lung Ills | True | The New York Times Studio | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/carol-lee-erichson-engaged.html | Carol Lee Erichson Engaged | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/farm-price-lag-cited-by-grange-statement-says-consumer-is-in-effect.html | FARM PRICE LAG CITED BY GRANGE; Statement Says Consumer Is in Effect Subsidized at Producer's Expense | True | By William M. Blair Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/democrat-to-air-nassaus-budget.html | DEMOCRAT TO AIR NASSAU'S BUDGET | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/450yearold-hostelry-in-spain-now-offers-sumptuous-lodging-inn-built.html | 450-Year-Old Hostelry in Spain Now Offers Sumptuous Lodging; Inn Built by Ferdinand and Isabella for Pilgrims in Santiago Is Linked With 900-Year-Old Shrine of St. James | True | By Benjamin Welles Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/exus-aide-assailed-buenos-aires-students-urge-henry-holland-to-go.html | EX-U.S. AIDE ASSAILED; Buenos Aires Students Urge Henry Holland to 'Go Home' | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/eleanor-m-troub-fiancee-of-rabbi-johnsonhedberg.html | ELEANOR M. TROUB FIANCEE OF RABBI; Johnson--Hedberg | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/stephen-holtzman-a-retired-engineer.html | STEPHEN HOLTZMAN, A RETIRED ENGINEER | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/sullens-editor-in-south-was-80-jackson-news-chief-dies-columnist.html | SULLENS, EDITOR IN SOUTH, WAS 80; Jackson News Chief Dies-- Columnist Noted for Wit Was Desegregation Foe | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/omalley-suit-settled-doctor-wins-15000-here-from-dodgers-president.html | O'MALLEY SUIT SETTLED; Doctor Wins $15,000 Here From Dodgers' President | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nato-council-airs-french-fear-of-nuclear-arms-output-plan-weighs.html | NATO Council Airs French Fear Of Nuclear Arms Output Plan; Weighs Reported U.S.-British Proposal to Monopolize Production--London, Washington Aides Disavow Move | True | By Harold Callender Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bourguiba-flies-to-morocco-talk-tunisian-confers-with-king-on.html | BOURGUIBA FLIES TO MOROCCO TALK; Tunisian Confers With King on Algeria Before Ruler's U.S. Trip-- Amity Stressed | True | By Thomas F. Brady Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/chamber-issues-denial.html | Chamber Issues Denial | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/advertising-french-agency-to-open-a-branch-here-europeans-being.html | Advertising French Agency to Open a Branch Here; Europeans Being Sold | True | By Carl Spielvogel | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/ballet-menottis-madrigalfable-unicorn-dragon-and-manticore-danced.html | Ballet: Menotti's Madrigal-Fable; 'Unicorn, Dragon and Manticore' Danced | True | By John Martin | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/deal-is-rejected-at-savage-arms-management-loses-battle-to-acquire.html | DEAL IS REJECTED AT SAVAGE ARMS; Management Loses Battle to Acquire Control of Baltimore Company | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pakistani-keeps-fao-post.html | Pakistani Keeps F.A.O. Post | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/lawyer-granted-peiping-passport-us-eases-ban-on-travel-to-let.html | LAWYER GRANTED PEIPING PASSPORT; U.S. Eases Ban on Travel to Let Attorney Question Sedition Case Figures | True | By Gladwin Hill Special To the New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/statistics-of-giving.html | Statistics of Giving | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256988 | B00000681271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/little-rock-court-finds-13-not-guilty.html | LITTLE ROCK COURT FINDS 13 NOT GUILTY | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/propeller-club-to-honor-tode.html | Propeller Club to Honor Tode | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/moura-lympanys-piano-recital-at-cut-rate-a-carnegie-hall-hit.html | Moura Lympany's Piano Recital At Cut Rate a Carnegie Hall Hit | True | By Harold C. Schonberg | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/gerard-swope-84-exgehead-dies-president-20-years-began-work-for.html | GERARD SWOPE, 84, EX-G.E. HEAD, DIES; President 20 Years Began Work for Company at $1 a Day While M.I.T. Student BROADENED ITS OUTPUT Power Fields Had Been City Housing Chairman | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/executive-found-dead-queens-man-is-victim-of-sleeking-pills-in.html | EXECUTIVE FOUND DEAD; Queens Man Is Victim of Sleeking Pills in Hotel | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/nyac-honors-7-for-winning-titles.html | N.Y.A.C. HONORS 7 FOR WINNING TITLES | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/pizarro-fans-19-for-record.html | Pizarro Fans 19 for Record | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/trot-group-critics-hit-usta-denies-it-violates-federal-antitrust.html | TROT GROUP CRITICS HIT; U.S.T.A. Denies It Violates Federal Antitrust Law | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/bonds-extend-rise-us-issues-in-lead.html | BONDS EXTEND RISE; U.S. ISSUES IN LEAD | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/americas-officials-take-posts.html | Americas Officials Take Posts | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/trujillo-assailed-witness-in-frank-case-says-dominicans-hold.html | TRUJILLO ASSAILED; Witness in Frank Case Says Dominicans Hold Hostages | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/governor-orders-new-mob-inquiry-3-agencies-believed-added-to.html | GOVERNOR ORDERS NEW 'MOB INQUIRY; 3 Agencies Believed Added to Investigation of Thugs' Convention Upstate | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/stamp-set-brings-48000-in-auction.html | STAMP SET BRINGS $48,000 IN AUCTION | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/monetary-timing-policy.html | MONETARY TIMING POLICY | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/reshevsky-to-play-at-dallas.html | Reshevsky to Play at Dallas | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/us-flu-toll-nears-900-new-york-state-leads-nation-with-134-deaths.html | U.S. FLU TOLL NEARS 900; New York State Leads Nation With 134 Deaths | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/builder-here-to-advise-us-trade-fair-office.html | Builder Here to Advise U.S. Trade Fair Office | True | Special to The New York Times. | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-21 | 1957-11-21 | https://www.nytimes.com/1957/11/21/archives/connecticut-light-improved-revenues.html | CONNECTICUT LIGHT IMPROVED REVENUES | True | | 1985-08-19 | RE0000256988 | B00000681271 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/3-in-red-china-trip-balk-house-inquiry.html | 3 IN RED CHINA TRIP BALK HOUSE INQUIRY | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/parley-endorses-foreign-program-trade-convention-calls-for.html | PARLEY ENDORSES FOREIGN PROGRAM; Trade Convention Calls for Presidential Power to Protect U.S. Interests NO TIME LIMIT SOUGHT Extension of Tariff Plan Is Urged, but Private Loan Stimuli Are Advised | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/four-concerns-merge-companies-in-handkerchief-and-neckwear-fields.html | FOUR CONCERNS MERGE; Companies in Handkerchief and Neckwear Fields Join | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/store-sales-off-in-all-districts-reserve-says-the-decline-is-5-from.html | STORE SALES OFF IN ALL DISTRICTS; Reserve Says the Decline Is 5% From the Level of the 1956 Week | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/chicken-a-la-single-wing-helps-columbia-prepare-for-rutgers.html | Chicken a la Single Wing Helps Columbia Prepare for Rutgers | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fitzsimmons-claims-title-for-bold-ruler-as-wheatley-star-arrives-at.html | Fitzsimmons Claims Title for Bold Ruler As Wheatley Star Arrives at Hialeah | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/women-commuters-etc.html | WOMEN, COMMUTERS, ETC. | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/childville-will-gain-dinner-dance-dec-1-to-aid-brooklyn-treatment.html | CHILDVILLE WILL GAIN; Dinner Dance Dec. 1 to Aid Brooklyn Treatment Center | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fireman-freed-of-charge.html | Fireman Freed of Charge | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/son-to-mrs-david-d-zingg.html | Son to Mrs. David D. Zingg | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/held-for-moscow-visit-many-arrested-by-sudan-for-attending-youth.html | HELD FOR MOSCOW VISIT; Many Arrested by Sudan for Attending Youth Parley | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/russian-outlines-new-cancer-hope-scientist-suggests-to-parley-here.html | RUSSIAN OUTLINES NEW CANCER HOPE; Scientist Suggests to Parley Here Mutants May Help Test Drugs on Disease | True | By Robert K. Plumb | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/devlin-halts-james-at-revere.html | Devlin Halts James at Revere | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/us-urged-to-set-moral-example-human-rights-not-science-win-prestige.html | U.S. URGED TO SET MORAL EXAMPLE; Human Rights, Not Science, Win Prestige for a Nation, B'nai B'rith Head Says | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/rumania-files-hockey-entry.html | Rumania Files Hockey Entry | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/east-river-drive-exit-closed.html | East River Drive Exit Closed | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/french-seamen-strike-today.html | French Seamen Strike Today | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/eli-captain-ailing.html | Eli Captain Ailing | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/text-of-the-communique-on-meting-in-moscow-of-communist-party.html | Text of the Communique on Meting in Moscow of Communist Party Leaders | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ford-leaves-clinic.html | Ford Leaves Clinic | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/players-group-plans-4200000-suit-against-national-football-league.html | Players' Group Plans $4,200,000 Suit Against National Football League; RECOGNITION TOPS LIST 0F DEMANDS Players Threaten Antitrust Suit Unless Clubs Agree Dec. 2 to Negotiations | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/li-jury-indicts-two-squillantes-as-extortionists-garbage-carting.html | L.I. JURY INDICTS TWO SQUILLANTES AS EXTORTIONISTS; Garbage Carting Boss and Brother Are Accused as Crime Inquiry Opens | True | By Roy R. Silver Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/an-approach-to-nato.html | AN APPROACH TO NATO | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/equitable-life-names-attorney-to-its-board.html | Equitable Life Names Attorney to Its Board | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/slaying-suspect-held-fbi-sought-coast-prisoner-in-killing-of-2.html | SLAYING SUSPECT HELD; F.B.I. Sought Coast Prisoner in Killing of 2 Troopers | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/company-decides-to-concentrate-on-what-it-does-best-concern-decides.html | Company Decides to Concentrate on What It Does Best; CONCERN DECIDES TO UN-DIVERSIFY | True | By William M. Freeman | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/state-traffic-deaths-fall.html | State Traffic Deaths Fall | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mitchell-states-persistent-rise-in-prices-is-ended-but-labor.html | MITCHELL STATES 'PERSISTENT RISE' IN PRICES IS ENDED; But Labor Secretary Sees Winter Increase in Jobless --Denies Recession MARTIN CALM ON DIP 'Not a Pessimist,' Reserve Chief Says--Anderson Cites 'Readjustment' | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/market-rallies-on-active-buying-oils-chemicals-and-rubber-issues.html | MARKET RALLIES ON ACTIVE BUYING; Oils, Chemicals and Rubber Issues Strong--Aircraft Group a Weak Spot INDEX UP 4.40 TO 275.16 Large Short Interest Spurs Rise--Curtiss Plummets --Rail Stocks Gain | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/us-appeals-court-halts-gas-increase.html | U.S. APPEALS COURT HALTS GAS INCREASE | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/albany-joins-athletics-chain.html | Albany Joins Athletics' Chain | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/calhoun-is-rival-of-boyd-tonight-bout-at-garden-to-be-ninth-main.html | CALHOUN IS RIVAL OF BOYD TONIGHT; Bout at Garden to Be Ninth Main Event of Year for White Plains Man | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sports-of-the-times-the-game.html | Sports of The Times; The Game | True | By Arthur Daley | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/slayer-of-landlady-executed.html | Slayer of Landlady Executed | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/masonic-youth-week-opens.html | Masonic Youth Week Opens | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mrs-klingenstein-has-son.html | Mrs. Klingenstein Has Son | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/gary-player-triumphs-trips-thomson-2-up-in-final-of-australian-pro.html | GARY PLAYER TRIUMPHS; Trips Thomson, 2 Up, in Final of Australian Pro Golf | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Charles Rossi | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/child-to-mrs-bruce-kubert.html | Child to Mrs. Bruce Kubert | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/dinners-to-help-home-for-girls-tickets-still-available-for-last-two.html | DINNERS TO HELP HOME FOR GIRLS; Tickets Still Available for Last Two Events in Series for Crittenton League | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/house-pet-show-opens-of-the-coliseum-animals-include-elvis-a.html | House Pet Show Opens of the Coliseum; Animals Include Elvis, a Nervous Lion; At the Coliseum As a Pet a Lion May Be Fine, but Note What Happend to the Goat | True | The New York Times (by Arthur Brower) | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fashion-events.html | Fashion Events | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/gop-is-criticized-on-court-inaction-gutman-calls-on-legislative.html | G.O.P. IS CRITICIZED ON COURT INACTION; Gutman Calls on Legislative Chiefs to Speed Reforms Sorely Needed in City | True | By Peter Kihss | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/postal-classics-on-display-here-collection-valued-at-millions-at.html | POSTAL CLASSICS ON DISPLAY HERE; Collection Valued at Millions at Stamp Show--New Issue Marks Opening | True | By Kent B. Stiles | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/vertex-out-of-special.html | Vertex Out of Special | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/west-arms-move-waits-on-soviet-powers-said-to-feel-it-is-up-to.html | WEST ARMS MOVE WAITS ON SOVIET; Powers Said to Feel It Is Up to Moscow to Indicate It Wants New Talks | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/skuse-sweeps-double-accounts-for-47750-return-at-golden-gate-fields.html | SKUSE SWEEPS DOUBLE; Accounts for $477.50 Return at Golden Gate Fields | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/heart-clogs-found-by-new-xray-test.html | HEART CLOGS FOUND BY NEW X-RAY TEST | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/one-world-or-none-seen-by-potofsky.html | 'ONE WORLD OR NONE' SEEN BY POTOFSKY | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/drake-in-sun-bowl-oncebeaten-accepts-bid-for-el-paso-game.html | DRAKE IN SUN BOWL; Once-Beaten Eleven Accepts Bid for El Paso Game | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/board-approves-pier-leasing-to-the-hollandamerica-lines.html | Board Approves Pier Leasing To the Holland-America Lines | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/commodities-index-declines-04-to-845.html | COMMMODITIES INDEX DECLINES 0.4 TO 84.5 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/red-bloc-chiefs-start-new-drive-for-united-front-delegates-in.html | RED BLOC CHIEFS START NEW DRIVE FOR UNITED FRONT; Delegates in Moscow Issue 'Call' to Non-Communists --Yugoslavs Abstain | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/kennedy-awaiting-mangums-report.html | KENNEDY AWAITING MANGUM'S REPORT | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/united-states-plywood-earnings-for-quarter-decline-despite-record.html | UNITED STATES PLYWOOD; Earnings for Quarter Decline Despite Record Sales | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bill-plugs-holes-in-car-insurance-harriman-and-heck-behind.html | BILL PLUGS HOLES IN CAR INSURANCE; Harriman and Heck Behind Reintroduced Measure for Giving Added Protection | True | By Clayton Knowles Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/felt-warns-city-on-parking-needs-planning-head-scores-foes-of.html | FELT WARNS CITY ON PARKING NEEDS; Planning Head Scores Foes of Garages--Seventh Ave. Decision is Deferred BRONX PROJECT VOTED $1,827,000 Program to Aid Retailers--Wiley Midtown Proposal to Be Weighed | True | By Charles G. Bennett | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/raid-siren-test-today-will-not-include-public.html | Raid Siren Test Today Will Not Include Public | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Will Weissberg | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/latins-establish-bar-foundation-interamerican-association-of.html | LATINS ESTABLISH BAR FOUNDATION; Inter-American Association of Lawyers Forms Body to Provide Information | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/excess-reserves-of-member-banks-up-701000000-in-week-easing.html | Excess Reserves of Member Banks Up $701,000,000 in Week, Easing Pressure | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ustrained-expert-gets-ethiopian-post.html | U.S.-TRAINED EXPERT GETS ETHIOPIAN POST | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/role-in-new-play-for-richard-derr-actor-cast-as-sophisticate-a.html | ROLE IN NEW PLAY FOR RICHARD DERR; Actor Cast as Sophisticate, a 'Maybe Tuesday' Lead --New Producing Trio | True | By Louis Calta | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/softened-silhouette-gets-approving-nod-from-royalty-manufacturers.html | 'Softened' Silhouette Gets Approving Nod From Royalty, Manufacturers, Wearers; Fifteen Chemises That Fit a Slim Budget | True | All Photographs by Sharland For the New York Times | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hoover-prods-us-on-engineer-lag-at-fund-dinner-for-center-he-urges.html | HOOVER PRODS U.S. ON ENGINEER LAG; At Fund Dinner for Center, He Urges Rise of 70,000 in Students for College | True | By John P. Callahan | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/kennedy-cautions-on-union-rackets.html | KENNEDY CAUTIONS ON UNION RACKETS | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/comics-deride-crime-synagogue-group-publishes-new-book-for.html | COMICS DERIDE CRIME; Synagogue Group Publishes New Book for Teen-Agers | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/indonesians-bid-on-talks-fought-australia-contends-in-un-jakartas.html | INDONESIANS BID ON TALKS FOUGHT; Australia Contends in U.N. Jakarta's New Guinea Claim Is Groundless | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ankara-parleys-on-pipeline-halt-dispute-on-turkeys-share-of-revenue.html | ANKARA PARLEYS ON PIPELINE HALT; Dispute on Turkey's Share of Revenue Delays Plans for Oil Outlet to West | True | By Joseph O. Haff Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/rope-dancers-to-relocate.html | 'Rope Dancers' to Relocate | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/usia-to-have-role-in-policy-discussions.html | U.S.I.A. to Have Role In Policy Discussions | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/average-profit-seen-in-cattle-feeding.html | AVERAGE PROFIT SEEN IN CATTLE FEEDING | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mrs-colburn-married-former-suzanne-sherwood-wed-to-gb-zahniser.html | MRS. COLBURN MARRIED; Former Suzanne Sherwood Wed to G.B. Zahniser | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/seixas-pair-trips-aussies-in-tennis-mulloy-helps-defeat-rowe-and.html | SEIXAS PAIR TRIPS AUSSIES IN TENNIS; Mulloy Helps Defeat Rowe and Leahy at Adelaide-- Rose Duo Also Gains | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/the-virginians-plan-dance-here-tonight.html | THE VIRGINIANS PLAN DANCE HERE TONIGHT | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/nat-cole-scores-ad-men-on-ouster-singer-says-tv-departure-was.html | NAT COLE SCORES AD MEN ON OUSTER; Singer Says TV Departure Was Caused by Agencies-- Changes on Texaco Show | True | By Oscar Godbout Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/students-asked-to-help-jersey-city-on-problem.html | Students Asked to Help Jersey City on Problem | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/soviet-reports-oil-find-says-rich-strike-in-uzbekistan.html | SOVIET REPORTS OIL FIND; Says Rich Strike in Uzbekistan | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/use-of-newsprint-fell-last-month-total-of-616358-tons-was-24-below.html | USE OF NEWSPRINT FELL LAST MONTH; Total of 616,358 Tons Was 2.4% Below 1956 Level --Output Off 5.5% | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sales-increased-by-searsroebuck-volume-rose-46-in-first-9-months.html | SALES INCREASED BY SEARS,ROEBUCK; Volume Rose 4.6% in First 9 Months but Earnings Dipped From '56 Level | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/chiang-planes-drop-his-book.html | Chiang Planes Drop His Book | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/korestes-52-wins-on-pimlico-grass.html | KORESTES, 5-2, WINS ON PIMLICO GRASS | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/report-from-warsaw.html | Report From Warsaw | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/stanleys-team-tops-oxford.html | Stanley's Team Tops Oxford | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/garner-roney-dies-troy-newsman-65.html | GARNER RONEY DIES; TROY NEWSMAN, 65 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/5-manufacturers-of-home-appliances-consider-producing-gas.html | 5 Manufacturers of Home Appliances Consider Producing Gas Refrigerators | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/tishman-realty-1-extra-and-5-in-stock-are-added-to-regular-8-cents.html | TISHMAN REALTY; $1 Extra and 5% in Stock Are Added to Regular 8 Cents | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/work-starts-on-bank-branch.html | Work Starts on Bank Branch | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/wiley-us-victor-in-show-at-toronto.html | WILEY, U.S., VICTOR IN SHOW AT TORONTO | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/c-odonnell-to-marry-to-wed-sibilla-daughter-of-duke-della-torre.html | C. ODONNELL TO MARRY; To Wed Sibilla, Daughter of Duke Della Torre | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/tokyo-to-have-un-seminar.html | Tokyo to Have U.N. Seminar | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/labor-board-denies-dekoning-union-bid.html | LABOR BOARD DENIES DEKONING UNION BID | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/the-proceedings.html | The Proceedings | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/peanut-butter-held-up-foreign-material-found-in-school-lunch.html | PEANUT BUTTER HELD UP; Foreign Material Found in School Lunch Samples | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/prelate-stresses-youth-discipline-cardinal-stritch-calls-upon.html | PRELATE STRESSES YOUTH DISCIPLINE; Cardinal Stritch Calls Upon Catholic Youth to Shape Program of Training | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/year-for-draft-dodger-brooklynite-is-first-jailed.html | YEAR FOR DRAFT DODGER; Brooklynite Is First Jailed | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/new-fight-is-seen-over-jobless-pay.html | NEW FIGHT IS SEEN OVER JOBLESS PAY | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/leader-of-industry-believes-an-upturn-is-due-for-textiles-cutbacks.html | Leader of Industry Believes an Upturn Is Due for Textiles; Cutbacks in Quarter | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pentagon-lifts-missile-secrecy-lid-gives-sketchy-detail-on-army.html | Pentagon Lifts Missile Secrecy Lid; Gives Sketchy Detail on Army Weapon | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/moreno-halts-chestnut.html | Moreno Halts Chestnut | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beck-defends-car-deal-testifies-for-son-on-handling-of-proceeds-on.html | BECK DEFENDS CAR DEAL; Testifies for Son on Handling of Proceeds on Sale | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/city-draft-quota-570-total-for-january-is-highest-since-august-call.html | CITY DRAFT QUOTA 570; Total for January Is Highest Since August Call of 633 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/jersey-cio-parley-to-open.html | Jersey C.I.O. Parley to Open | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/air-force-wins-right-to-produce-its-thor-missile-polaris-missile-is.html | AIR FORCE WINS RIGHT TO PRODUCE ITS THOR MISSILE; Polaris Missile Is Advanced; Thor Gets Its Wings | True | By Jack Raymond Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/cotton-ginnings-down-57-figure-6757656-bales-compared-with-11100179.html | COTTON GINNINGS DOWN; '57 Figure 6,757,656 Bales, Compared With 11,100,179 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/cairo-aid-group-to-go-to-moscow-industry-minister-will-head-mission.html | CAIRO AID GROUP TO GO TO MOSCOW; Industry Minister Will Head Mission to Discuss Details of Soviet Loan Offer | True | By Osgood Caruthers Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/exgov-cary-hardee-of-florida-81-dies.html | EX-GOV. CARY HARDEE OF FLORIDA, 81, DIES | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sarah-garfield-engaged-to-wed-descendant-of-president-is-fiancee-of.html | SARAH GARFIELD ENGAGED TO WED; Descendant of President Is Fiancee of Peter H. Smith, W.R. Grace Executive | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/gein-pleads-insanity-farmer-who-confessed-in-killings-held-for.html | GEIN PLEADS INSANITY; Farmer Who Confessed in Killings Held for Murder | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/school-police-sought-teachers-will-be-polled-on-special-delinquency.html | SCHOOL POLICE SOUGHT; Teachers Will Be Polled on Special Delinquency Guard | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mil0-valenzuela-registers-double-rider-takes-2-in-row-with-greek.html | MIL0 VALENZUELA REGISTERS DOUBLE; Rider Takes 2 in Row With Greek Star, Roscoe Money as Choices Finish 3d | True | By William R. Conklin | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/randolphmacon-coach-quits.html | Randolph-Macon Coach Quits | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/parley-on-torah-set-united-states-and-israeli-educators-meet.html | PARLEY ON TORAH SET; United States and Israeli Educators Meet Tomorrow | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/icefree-air-base-goal-in-antarctic.html | ICE-FREE AIR BASE GOAL IN ANTARCTIC | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/air-force-tells-space-ship-plans-gen-irvine-says-it-can-develop-and.html | AIR FORCE TELLS SPACE SHIP PLANS; Gen. Irvine Says It Can Develop and Launch a Good-Sized Vehicle | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/lone-star-bc-wins-sets-back-union-team-50-in-squash-racquets-play.html | LONE STAR B.C. WINS; Sets Back Union Team, 5-0, in Squash Racquets Play | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/rise-is-forecast-for-rubber-use-57-consumption-estimated-at-1475000.html | RISE IS FORECAST FOR RUBBER USE; '57 Consumption Estimated at 1,475,000 Long Tons, With 63% Synthetic | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/kasper-off-for-us-prison.html | Kasper Off for U.S. Prison | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/coach-widdoes-resigns-ohio-universitys-director-of-athletics-quits.html | COACH WIDDOES RESIGNS; Ohio University's Director of Athletics Quits Gridiron | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/j-henry-lienau-sugar-executive-dies-retired-aide-of-national.html | J. Henry Lienau, Sugar Executive, Dies; Retired Aide of National Refining, 86 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/us-withdraws-3-troopships.html | U.S. Withdraws 3 Troopships | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/us-to-build-huge-base-for-missiles-in-wyoming-differences-explained.html | U.S. to Build Huge Base For Missiles in Wyoming; Differences Explained | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/vermont-deer-kill-at-9159.html | Vermont Deer Kill at 9,159 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fairbanks-morse-to-ask-court-to-hold-silberstein-in-contempt.html | Fairbanks, Morse to Ask Court To Hold Silberstein in Contempt; Violation of Decree Barring Bid for Control Is Charged --Stock Deals at Issue | True | Fabian Bachrach | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/calmness-urged.html | 'Calmness' Urged | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/knicks-defeat-lakers-in-overtime-at-detroit-naulls-sets-pace-in.html | Knicks Defeat Lakers in Overtime at Detroit; NAULLS SETS PACE IN 124-123 GAME Knick Ace Gets Five Points in Overtime--Celtics Top Piston Five, 112 to 90 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/state-university-in-one-unit-urged-report-calls-campus-vital-for.html | STATE UNIVERSITY IN ONE UNIT URGED; Report Calls Campus Vital for Study and Research | True | By Benjamin Fine | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fb-harrison-83-us-exaide-dies-philippine-governor-general-191321.html | F.B. HARRISON, 83, U.S. EX-AIDE, DIES; Philippine Governor General 1913-21 Represented City for Four Terms in House | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/new-yorker-is-cocaptain.html | New Yorker Is Co-Captain | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/parent-and-subsidiary-get-same-president.html | Parent and Subsidiary Get Same President | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/macmillan-goes-to-paris-monday-will-confer-with-gaillard-in-bid-to.html | MACMILLAN GOES TO PARIS MONDAY; Will Confer With Gaillard in Bid to Restore Warm British-French Relations | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/transfusion-ordered-tennessee-court-overrules-father-of-injured-boy.html | TRANSFUSION ORDERED; Tennessee Court Overrules Father of Injured Boy, 12 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/aide-to-governors-counsel.html | Aide to Governor's Counsel | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/yacht-travels-by-plane.html | Yacht Travels by Plane | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/strike-stops-haverhill-paper.html | Strike Stops Haverhill Paper | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/check-turnover-off-weeks-bank-clearings-were-28-below-1956-level.html | CHECK TURNOVER OFF; Week's Bank Clearings Were 2.8% Below 1956 Level | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/israelis-in-clash-with-jordanians-amman-charges-abduction-sets-24.html | ISRAELIS IN CLASH WITH JORDANIANS; Amman Charges Abduction, Sets 24 Hours for Return | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/2-win-a-new-trial-in-li-bank-theft.html | 2 WIN A NEW TRIAL IN L.I. BANK THEFT | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hospital-dance-tomorrow.html | Hospital Dance Tomorrow | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/moroccanspanish-fight-in-ifni-enclave-reported.html | Moroccan-Spanish Fight In Ifni Enclave Reported | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/store-closing-test-delayed-in-paramus.html | STORE CLOSING TEST DELAYED IN PARAMUS | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/korea-before-the-un.html | KOREA BEFORE THE U.N. | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pay-demands-submitted.html | Pay Demands Submitted | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/text-of-hoovers-speech-here-on-need-for-engineers.html | Text of Hoover's Speech Here on Need for Engineers | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beale-may-succeed-spender.html | Beale May Succeed Spender | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/philippines-tells-un-it-has-no-headhunters.html | Philippines Tells U.N. It Has No Headhunters | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/french-population-44000000.html | French Population 44,000,000 | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/more-dips-expected.html | More Dips Expected | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/princeton-cubs-pick-captain.html | Princeton Cubs Pick Captain | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/yeovil-town-wins-replay.html | Yeovil Town Wins Replay | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/salazar-receives-green.html | Salazar Receives Green | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pledges-sought-for-a-quieter-city.html | Pledges Sought for a Quieter City | True | The New York Times | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/soviet-criticizes-lazy-composers-paper-says-song-writers-let.html | SOVIET CRITICIZES 'LAZY' COMPOSERS; Paper Says Song Writers Let Arrangers Do Work, Pay Them 'By the Yard' | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bourguiba-and-king-of-morocco-offer-algeria-mediation-mediation.html | Bourguiba and King Of Morocco Offer Algeria Mediation; MEDIATION OFFER MADE ON ALGERIA | True | By Thomas C. Brady Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/labor-unit-bars-reds-asian-group-rejects-indian-bid-to-seat-peiping.html | LABOR UNIT BARS REDS; Asian Group Rejects Indian Bid to Seat Peiping | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/united-boards-net-up-20-weeks-profit-250609-against-227484.html | UNITED BOARD'S NET UP; 20 Weeks' Profit $250,609, Against $227,484 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/feddersquigan-corp-fiscal-years-sales-and-profits-climbed-to-new.html | FEDDERS-QUIGAN CORP.; Fiscal Year's Sales and Profits Climbed to New Records | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/phone-workers-get-pay-rise.html | Phone Workers Get Pay Rise | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/japan-plans-olympic-study.html | Japan Plans Olympic Study | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/abbott-gets-cancer-contract.html | Abbott Gets Cancer Contract | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/stamp-honors-max-reinhardt.html | Stamp Honors Max Reinhardt | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/in-the-nation-a-proposal-for-a-return-to-diplomacy.html | In The Nation; A Proposal for a Return to Diplomacy | True | By Arthur Krock | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/legion-in-policy-shift-urges-schools-to-help-teach-fallacies-of.html | Legion, in Policy Shift, Urges Schools To Help Teach 'Fallacies of Communism' | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/parley-in-london-on-yemen-futile-neither-side-relaxes-stand-on-aden.html | PARLEY IN LONDON ON YEMEN FUTILE; Neither Side Relaxes Stand on Aden Border Dispute --Crown Prince Leaves | True | By Leonard Ingalls Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/idaho-power-co-raises-15000000-136o000oo-ficbissue-is-offered.html | Idaho Power Co. Raises $15,000,000; $136,000,0OO F.I.C.B.Issue Is Offered | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/satellite-rocket-nearing-its-doom-starting-final-us-trips-next-week.html | SATELLITE ROCKET NEARING ITS DOOM; Starting Final U.S. Trips Next Week Before Gravity Causes Its Destruction | True | By Walter Sullivan | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/theatre-fall-opens-at-sullivan-street-playhouse.html | Theatre; 'Fall' Opens at Sullivan Street Playhouse | True | By Arthur Gelb | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/weldon-hart-46-dies-head-of-music-at-michigan-state-u-was-a.html | WELDON HART, 46, DIES; Head of Music at Michigan State U. Was a Composer | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/neglect-is-noted-in-mental-health-psychiatrist-says-usrun-hospitals.html | NEGLECT IS NOTED IN MENTAL HEALTH; Psychiatrist Says U.S.-Run Hospitals Are 'Disgrace'-- Seeks Help of Editors | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/national-decline-in-flu-reported-deaths-drop-13-and-new-cases-18-in.html | NATIONAL DECLINE IN FLU REPORTED; Deaths Drop 13% and New Cases 18%, Indicating Peak Has Been Passed | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/graffin-autopsy-held-no-violence-reported-in-death-of-new-york.html | GRAFFIN AUTOPSY HELD; No Violence Reported in Death of New York Woman | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/rate-dips-in-sale-of-housing-notes.html | RATE DIPS IN SALE OF HOUSING NOTES | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/wales-team-wins-30-womens-field-hockey-squad-sets-back-west-jersey.html | WALES TEAM WINS, 3-0; Women's Field Hockey Squad Sets Back West Jersey | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fracture-cant-halt-halfback.html | Fracture Can't Halt Halfback | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mayflower-unit-elects-officers-justice-bissell-renamed-as-president.html | MAYFLOWER UNIT ELECTS OFFICERS; Justice Bissell Renamed as President at 63d Annual Meeting of Descendants | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/wood-field-and-stream-something-out-of-whack-hunters-say-wild-goose.html | Wood, Field and Stream; Something Out of Whack, Hunters Say: Wild Goose Shooting Too Good | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/two-singers-bow-in-joint-recital.html | Two Singers Bow in Joint Recital | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/banker-to-head-travel-drive.html | Banker to Head Travel Drive | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/niemczyk-glavas.html | Niemczyk--Glavas | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/andrea-stenn-fiancee-engaged-to-lubert-stryer-student-of-medicine.html | ANDREA STENN FIANCEE; Engaged to Lubert Stryer, Student of Medicine | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pp-vucetic-dies-yugoslav-officer-exchief-of-staff-of-royal-merchant.html | P.P. VUCETIC DIES; YUGOSLAV OFFICER; Ex-Chief of Staff of Royal Merchant Marine Served as Anti-Nazi Agent | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/state-court-hears-girard-school-case.html | STATE COURT HEARS GIRARD SCHOOL CASE | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/catamaran-offers-safe-and-inexpensive-boating-pontoon-craft-well.html | Catamaran Offers Safe and Inexpensive Boating; Pontoon Craft Well Adapted for Picnics, Even Barbecues | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/city-stiffens-rules-for-mathematics.html | CITY STIFFENS RULES FOR MATHEMATICS | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/new-director-is-chosen-by-conference-board.html | New Director Is Chosen By Conference Board | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/art-big-men-on-canvas-bouches-portraits-of-huxley-cocteau-and.html | Art: Big Men on Canvas; Bouché's Portraits of Huxley, Cocteau and Others Shown at Iolas Gallery | True | By Dore Ashton | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/church-guild-elects-ohioan.html | Church Guild Elects Ohioan | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/christenberry-sets-truce-in-city-gop.html | CHRISTENBERRY SETS TRUCE IN CITY G.O.P | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/tv-a-glimpse-into-past-innocent-years-on-project-20-offers.html | TV: A Glimpse Into Past; 'Innocent Years' on 'Project 20' Offers Highlights of Early 20th Century | True | By J.p. Shanley | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/khrushchev-proposes-a-test-on-missiles-tells-egyptian-soviet-can.html | Khrushchev Proposes a Test on Missiles; Tells Egyptian Soviet Can Prove Claims | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/business-records-customspatent-appeals-court.html | BUSINESS RECORDS; Customs-Patent Appeals Court | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/japan-shipyards-orders-drop.html | Japan Shipyards' Orders Drop | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/canadian-bank-rate-falls.html | Canadian Bank Rate Falls | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mrs-henderson-of-cafe-society-world-traveler-and-lavish-entertainer.html | MRS. HENDERSON OF CAFE SOCIETY; World Traveler and Lavish Entertainer Dies at 82-- Exposed Leg at 'Met' | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/toronto-stadium-gains.html | Toronto Stadium Gains | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/benefit-concert-on-sunday.html | Benefit Concert on Sunday | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/james-crumlish-63-philadelphia-judge.html | JAMES CRUMLISH, 63, PHILADELPHIA JUDGE | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/stradivarius-given-to-school.html | Stradivarius Given to School | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/eisenhower-returns-to-capital-from-georgia-vacation.html | Eisenhower Returns to Capital From Georgia Vacation | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/polish-crew-seeks-asylum.html | Polish Crew Seeks Asylum | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/universities-warned-rutgers-head-sees-decline-unless-aim-is-high.html | UNIVERSITIES WARNED; Rutgers Head Sees Decline Unless Aim Is High | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/cotton-declines-by-1-t0-27-points-price-fixing-low-ginnings-and.html | COTTON DECLINES BY 1 t0 27 POINTS; Price Fixing, Low Ginnings and Commission House Support Are Cited | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/us-fleets-chief-hesitant-on-atom-wright-says-he-would-not-use.html | U.S. FLEET'S CHIEF HESITANT ON ATOM; Wright Says He Would Not Use Nuclear Retaliation Without Specific Orders | True | By Kenneth Campbell | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/relocation-claims-sped-for-business.html | RELOCATION CLAIMS SPED FOR BUSINESS | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hemisphere-atom-unit-backed.html | Hemisphere Atom Unit Backed | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/about-new-york-mayflower-ii-refitted-for-florida-clime-but-crew.html | About New York; Mayflower II Refitted for Florida Clime, but Crew Still Wears Linsey-Woolsey | True | By Meyer Berger | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/freuchen-book-to-isbrandtsen.html | Freuchen Book to Isbrandtsen | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/taylor-quits-as-coach-stanford-man-becomes-aide-to-athletic.html | TAYLOR QUITS AS COACH; Stanford Man Becomes Aide to Athletic Director Feb. 1 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/webster-returns-to-giants-drills-appears-certain-to-play-in-chicago.html | WEBSTER RETURNS TO GIANTS' DRILLS; Appears Certain to Play in Chicago Game--Stiff Knee Hampers Livingston | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/thumer-trainer-suspended.html | Thumer, Trainer, Suspended | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/omari-victor-in-marseilles.html | Omari Victor in Marseilles | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/oves-irregular-for-commodities-cocoa-lower-in-nervous-tradingcopper.html | OVES IRREGULAR FOR COMMODITIES; Cocoa Lower in Nervous Trading-- Copper Off as London Prices Dip | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/opposition-voiced-on-sunday-laws-synogogue-group-asserts-they.html | OPPOSITION VOICED ON SUNDAY LAWS; Synogogue Group Asserts They Violate Freedom of Religion--Elects Leader | True | By George Dugan Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/market-is-quiet-down-in-london-domestic-problems-concern-over-wall.html | MARKET IS QUIET, DOWN IN LONDON; Domestic Problems, Concern Over Wall Street Cited --Sterling Weakens | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pawtucket-racer-pays-343-to-win-filly-dearsome-gains-first-victory.html | PAWTUCKET RACER PAYS $343 TO WIN; Filly Dearsome Gains First Victory for Second-Best U.S. Price of Season | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sulzberger-in-honolulu.html | Sulzberger in Honolulu | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/lincoln-sq-action-put-off-to-tuesday.html | LINCOLN SQ. ACTION PUT OFF TO TUESDAY | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bus-union-weighs-strike-on-nov-30-mass-meeting-set-monday-talks.html | BUS UNION WEIGHS STRIKE ON NOV. 30; Mass Meeting Set Monday --Talks With 7 Private Lines Called Deadlocked | True | By Stanley Levey | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/indians-will-ask-rosen-to-return-lane-also-seeking-tigers.html | INDIANS WILL ASK ROSEN TO RETURN; Lane Also Seeking Tigers' Kuenn--Cards' Manager Favors Trade of Boyer | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/weberbarney.html | Weber--Barney | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/murray-switches-on-oppenheimer-exaec-aide-who-voted-to-bar.html | MURRAY SWITCHES ON OPPENHEIMER; Ex-A.E.C. Aide, Who Voted to Bar Physicist, Would Welcome Reversal | True | The New York Times | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/opp0ition-noted-to-bank-measure-aba-head-sees-fight-on-charter.html | OPPOSITION NOTED TO BANK MEASURE; A.B.A. Head Sees Fight on Charter Plans for Savings Institutions | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/landmark-signs-dedicated-here-20-are-first-of-many-that-will-mark.html | LANDMARK SIGNS DEDICATED HERE; 20 Are first of Many That Will Mark Historical and Architectural Sites | True | By Edith Evans Asbury | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/goose-ali-is-first-in-westbury-pace-defeats-up-top-for-fourth.html | GOOSE ALI IS FIRST IN WESTBURY PACE; Defeats Up Top for Fourth Victory of Year--Doctor Heywood Takes Show | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ui-to-slow-pace-of-movie-output-studio-breather-will-cause-staff.html | U.I. TO SLOW PACE OF MOVIE OUTPUT; Studio 'Breather' Will Cause Staff Cut--Music Group Threatens 'Oscar' Boycott | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/a-catholic-parish-drops-girl-scouts-harrison-church-substitutes.html | A CATHOLIC PARISH DROPS GIRL SCOUTS; Harrison Church Substitutes Camp Fire Units in Rift Over Sponsorship | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mrs-wc-black-has-child.html | Mrs. W.C. Black Has Child | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/david-rockfeller-says-inflation-peril-calls-for-wariness-in-easing.html | David Rockfeller Says Inflation Peril Calls for Wariness in Easing Money | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/dartmouth-tests-defense.html | Dartmouth Tests Defense | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/most-grains-rise-wheat-gains-1-18c-early-declines-are-erased-us.html | MOST GRAINS RISE; WHEAT GAINS 1 1/8C; Early Declines Are Erased --U.S. Surplus Sales Depressing to Corn | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/coleman-retires-as-player-after-nine-years-with-yankees-infielder.html | Coleman Retires as Player After Nine Years with Yankees; INFIELDER TAKES FRONT-OFFICE JOB Coleman to Act in Scouting and Tutoring Capacities in His New Yankee Post | True | By Roscoe McGowen | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/schroder-banks-elect-aides.html | Schroder Banks Elect Aides | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/community-health.html | Community Health | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/over-modernizing-may-bar-rent-rises.html | 'OVER MODERNIZING' MAY BAR RENT RISES | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ilgwu-to-offer-ten-scholarships.html | I.L.G.W.U. TO OFFER TEN SCHOLARSHIPS | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hanks-receives-trophy-winner-of-500-named-man-of-year-by-us-auto.html | HANKS RECEIVES TROPHY; Winner of 500 Named Man of Year by U.S. Auto Club' | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/home-life-called-key.html | Home Life Called Key | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/cost-lowest-for-turkeys-in-15-years-selections-in-roasts.html | Cost Lowest For Turkeys In 15 Years; Selections in Roasts | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/morton-spring-succeeds-arthur-loew-as-president-of-loews.html | Morton Spring Succeeds Arthur Loew As President of Loew's International | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/city-ends-racket-in-old-watches-items-sold-as-new-allegedly-were.html | CITY ENDS RACKET IN OLD WATCHES; Items Sold as New Allegedly Were Rebuilt From Worn Parts—13 Arrested | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beyond-the-blue-yonder-clarence-shortridge-irvine.html | Beyond the Blue Yonder; Clarence Shortridge Irvine | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/3-children-die-in-house-fire.html | 3 Children Die in House Fire | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/nassau-hearing-is-off-democrat-cancels-his-special-session-on.html | NASSAU HEARING IS OFF; Democrat Cancels His Special Session on Budget | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/two-dead-as-boiler-explosion-sinks-italian-ship.html | Two Dead as Boiler Explosion Sinks Italian Ship | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/coast-schoolboy-who-ran-wrong-way-is-consoled-by-rose-bowl-goat-of.html | Coast Schoolboy Who Ran Wrong Way Is Consoled by Rose Bowl 'Goat' of 1929 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/the-essence-of-research.html | THE ESSENCE OF RESEARCH | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/327389-jobless-in-canada.html | 327,389 Jobless in Canada | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/john-l-morrison-dead-expennsylvania-publisher-had-led-ap-in-that.html | JOHN L. MORRISON DEAD; Ex-Pennsylvania Publisher Had Led A.P. in That State | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/college-football-notes-yale-revives-backinmotion-play-and-goes.html | College Football Notes; Yale Revives Back-in-Motion Play and Goes Forward With Long Passes | True | By Joseph M. Sheehan | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/exfbi-aide-joins-schenley.html | Ex-F.B.I. Aide Joins Schenley | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mortgage-funds-expected-to-ease-slight-loosening-of-money-in-58.html | MORTGAGE FUNDS EXPECTED TO EASE; Slight Loosening of Money in '58 Foreseen by Official of Savings, Loan League | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/money.html | MONEY | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pitzele-loses-post-with-state-panel.html | PITZELE LOSES POST WITH STATE PANEL | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/norstad-consults-dutch.html | Norstad Consults Dutch | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/two-new-treasury-issues-soar-in-first-day-of-public-trading-3-78.html | Two New Treasury Issues Soar In First Day of public Trading 3 7/8% Bonds Bid Up to Premium of More Than 1 Points—3 s at 100 7/8— Big Oversubscriptions Likely | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/time-out-for-soccer.html | Time Out for Soccer | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/m-dobujinsky-dead-designer-for-opera.html | M. DOBUJINSKY DEAD; DESIGNER FOR OPERA | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/jews-act-to-halt-morocco-exodus-leaders-vote-measures-on-ground.html | JEWS ACT TO HALT MOROCCO EXODUS; Leaders Vote 'Measures' on Ground That Illegal Flight Hurts Those Who Stay | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sidelights-du-pont-case-put-to-tax-men.html | Sidelights; Du Pont Case Put to Tax Men | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/state-names-engineering-aide.html | State Names Engineering Aide | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mental-health-gifts-at-64311.html | Mental Health Gifts at $64,311 | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/buildings-jury-hears-3-two-officials-of-city-unit-appear-for-first.html | BUILDINGS JURY HEARS 3; Two Officials of City Unit Appear for First Time | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/lawmakers-leg-amputated.html | Lawmaker's Leg Amputated | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/blood-donation-today-students-at-police-academy-to-make.html | BLOOD DONATION TODAY; Students at Police Academy to Make Contributions | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pomona-open-postponed.html | Pomona Open Postponed | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/tebaldi-changes-plans-mother-iii-soprano-drops-met-role-hunter.html | TEBALDI CHANGES PLANS; Mother III, Soprano Drops 'Met' Role, Hunter Recital | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/new-york-jobs-down.html | New York Jobs Down | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/26-tv-films-by-bishop-sheen-to-be-repeated-on-wpix-in-58.html | 26 TV Films by Bishop Sheen To Be Repeated on WPIX in '58 | True | By Val Adams | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/official-wants-to-boot-soccer-players-kisses.html | Official Wants to Boot Soccer Players' Kisses | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/students-cheer-crimson.html | Students Cheer Crimson | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/a-is-for-ample-in-college-wage-professors-to-grade-various.html | 'A' IS FOR AMPLE IN COLLEGE WAGE; Professors to Grade Various Institutions on Scales in Effort to Raise Some | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/joseph-halpern-port-official-72-planning-and-development-director.html | JOSEPH HALPERN, PORT OFFICIAL, 72; Planning and Development Director of City Bureau Dies—Designed Docks | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/ballet-balanchines-squaredance-new-work-presented-at-the-city.html | Ballet: Balanchine's 'Square Dance'; New Work Presented at the City Center | True | By John Martin | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/marines-accept-bid-san-diego-eleven-will-play-in-shrimp-bowl-dec-15.html | MARINES ACCEPT BID; San Diego Eleven Will Play in Shrimp Bowl Dec. 15 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hockey-hearing-opens-discrepancy-noted-in-lists-of-leafs-and.html | HOCKEY HEARING OPENS; Discrepancy Noted in Lists of Leafs and Players' Group | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/10000-hear-marian-anderson.html | 10,000 Hear Marian Anderson | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/webster-banker-found-shot-dead-body-of-partner-in-kidder-peabody-is.html | WEBSTER, BANKER, FOUND SHOT DEAD; Body of Partner in Kidder, Peabody Is Discovered in Brook-- Suicide Hinted | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/private-unit-sets-us-finance-study-research-groups-plan-first-of.html | PRIVATE UNIT SETS U.S. FINANCE STUDY; Research Group's Plan First of Such Size in 50 Years --Nixon Praises Goals | True | By Richard E. Mooney Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/city-police-seize-3-in-gang-meeting-brooklyn-men-are-released-after.html | CITY POLICE SEIZE 3 IN GANG MEETING; Brooklyn Men Are Released After Questioning on Anastasia Slaying | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/new-scent-series.html | New Scent Series | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/excerpts-from-report-favoring-a-centralized-university-for-new-york.html | Excerpts From Report Favoring a Centralized University for New York State | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/wake-forest-students-take-steps-in-dancing-ban.html | Wake Forest Students Take Steps in Dancing Ban | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hunter-center-slated-groundbreaking-ceremony-for-building-due-today.html | HUNTER CENTER SLATED; Ground-Breaking Ceremony for Building Due Today | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/gold-mills-directors-elect-new-president.html | Gold Mills' Directors Elect New President | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/upstate-sanitorium-to-close.html | Upstate Sanitorium to Close | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/angel-will-reissue-famous-recoordings.html | ANGEL WILL RE-ISSUE FAMOUS RECOORDINGS | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/british-circulation-up-notes-in-use-rose-3523000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 3,523,000 in Week to 1,987,035,000 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/british-in-gun-fight-with-cypriote-unit.html | BRITISH IN GUN FIGHT WITH CYPRIOTE UNIT | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/unions-losing-coach-is-honored-by-alumni.html | Union's Losing Coach Is Honored by Alumni | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/carloadings-take-l53-fall-biggest-since-august-1954.html | Carloadings Take 15.3% Fall, Biggest Since August, 1954 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/music-inspires-offbeat-lion-cheer-leader-dynamic-little-lee-keeps.html | Music Inspires Off-Beat Lion Cheer Leader; Dynamic Little Lee Keeps Columbia at High Pitch | | By Howard M. Tuckner | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mental-patients-drop-for-2d-year-head-of-association-reports-gain.html | MENTAL PATIENTS DROP FOR 2D YEAR; Head of Association Reports Gain but Warns Against Slackening of Efforts | | By Emma Harrison Special To the New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/dinner-wednesday-for-susan-lonsdale-margaret-salant-to-be-feted-dec.html | Dinner Wednesday for Susan Lonsdale; Margaret Salant to Be Feted Dec. 28 | | Bradford Bachrach | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/teamsters-face-data-subpoenas-senate-unit-acts-to-compel-midwest.html | TEAMSTERS FACE DATA SUBPOENAS; Senate Unit Acts to Compel Midwest Locals to Supply Information on Delegates | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/engine-limits-changed-us-auto-club-standards-put-at-levels-fixed.html | ENGINE LIMITS CHANGED; U.S. Auto Club Standards Put at Levels Fixed for '500' | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bull-line-loses-on-strikes-halt-us-appeals-court-ends-injunctions.html | BULL LINE LOSES ON STRIKE'S HALT; U.S. Appeals Court Ends Injunctions as Against the La Guardia Act | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/debate-held-here-on-seaway-tolls-jersey-aide-favors-levies-but.html | DEBATE HELD HERE ON SEAWAY TOLLS; Jersey Aide Favors Levies-- But Lakes Official Urges Limitation on Fees | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/van-arsdale-post-ratified.html | Van Arsdale Post Ratified | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/regents-suggest-stress-on-science-state-panel-asks-emphasis-in.html | REGENTS SUGGEST STRESS ON SCIENCE; State Panel Asks Emphasis in Mathematics Also to Meet Soviet Challenge | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hartford-county-raises-3000000-connecticut-entity-places-water-bond.html | HARTFORD COUNTY RAISES $3,000,000; Connecticut Entity Places Water Bond Issue at Cost in Interest of 3.022% | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hyman-bress-makes-violin-debut.html | Hyman Bress Makes Violin Debut | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/2000-jewish-pupils-march-for-sabbath-observance.html | 2,000 Jewish Pupils March for Sabbath Observance | True | The New York Times | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/us-names-steel-delegate.html | U.S. Names Steel Delegate | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/folley-takes-bout-arizona-heavyweight-knocks-out-sabedong-in-fourth.html | FOLLEY TAKES BOUT; Arizona Heavyweight Knocks Out Sabedong in Fourth | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/antique-gallery-opens-boutique.html | Antique Gallery Opens Boutique | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/factors-borrow-2000000.html | Factors Borrow $2,000,000 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/kimberly-clark-sales-rise-but-net-dips-35-interest-in-pulp-maker.html | Kimberly-Clark Sales Rise but Net Dips; 3.5% Interest in Pulp Maker Acquired | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/athletics-shift-farm-camp.html | Athletics Shift Farm Camp | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/wagering-sets-record-80412999-bet-in-ontarios-226day-racing-season.html | WAGERING SETS RECORD; $80,412,999 Bet in Ontario's 226-Day Racing Season | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/distillery-union-to-meet.html | Distillery Union to Meet | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/stephanie-magee-will-be-married-54-debutante-engaged-to-peter.html | STEPHANIE MAGEE WILL BE MARRIED; '54 Debutante Engaged to Peter Blondel Lassoe, Who Was Marine Lieutenant | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/french-suspicion-of-britain-rising-macmillan-visit-on-monday-to.html | FRENCH SUSPICION OF BRITAIN RISING; Macmillan Visit on Monday to Coincide With Growing Atmosphere of Doubt | True | By Robert C. Doty Special To The New York Times. | | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/beame-urges-cut-in-capital-budget-asks-23672174-slash-in-total.html | BEAME URGES CUT IN CAPITAL BUDGET; Asks $23,672,174 Slash in Total Recommended by Planning Commission SOME RISES SUGGESTED Air-Conditioning of City's Buildings Is Among New Projects Proposed | True | By Paul Crowell | | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/banks-reserves-rise-moderately-weeks-158-million-rise-in-the-daily.html | BANKS' RESERVES RISE MODERATELY; Week's 158 Million Rise in the Daily Average Is Laid to Increase in Float | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/music-polish-pianist-andre-tchaikowsky-heard-in-first-of-2-concerts.html | Music: Polish Pianist; Andre Tchaikowsky Heard in First of 2 Concerts With the Philharmonic | True | By Howard Taubman | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/us-aide-will-get-civil-rights-post-w-wilson-white-assistant-to.html | U.S. AIDE WILL GET CIVIL RIGHTS POST; W. Wilson White, Assistant to Rogers, to Head Justice Department's New Unit | True | By Anthony Lewis Special To The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/daladier-heads-french-radicals.html | Daladier Heads French Radicals | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/red-china-gets-soviet-scopes.html | Red China Gets Soviet Scopes | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/a-feast-of-atonement.html | A FEAST OF ATONEMENT | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/sardine-key-unlocks-problem.html | Sardine Key Unlocks Problem | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/politics-and-defense-an-analysis-of-the-varying-approaches-to.html | Politics and Defense; An Analysis of the Varying Approaches To Democrats by Eisenhower and Aides | True | By James Reston Special To The New York Times. | | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/british-to-get-taste-of-life-in-kalamazoo.html | British to Get Taste of Life in Kalamazoo | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/yale-happy-cavallon-decided-to-go-out-for-college-football.html | Yale Happy Cavallon Decided To go Out for College Football; Pass-Catching End Is Counted on Against Harvard--Stahura of Crimson Back-- Navy Finally Gets Fan's Letter | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/25-rise-is-urged-in-job-injury-pay-mrs-parisi-says-at-hearing-state.html | 25% RISE IS URGED IN JOB INJURY PAY; Mrs. Parisi Says at Hearing State Should Pay $45-- Port Strike Threat Made | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/refined-copper-price-cut.html | Refined Copper Price Cut | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/revenue-net-up-at-southern-co-utility-earned-3231690-last-month-as.html | REVENUE, NET UP AT SOUTHERN CO.; Utility Earned $3,231,690 Last Month, as Against $2,588,566 in 1956 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256989 | B00000681272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/mozart-wins-fans-in-darien-schools-the-music-of-old-masters-charms.html | MOZART WINS FANS IN DARIEN SCHOOLS; The Music of Old Masters Charms Young Listeners in Connecticut | True | By Richard H. Parke Special To The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/pfizer-to-pay-40c-and-extra-of-65c-dec-18-payments-to-lift-1957.html | PFIZER TO PAY 40C AND EXTRA OF 65C; Dec. 18 Payments to Lift 1957 Dividend Total to $2.10, From $1.75 in '56 | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/rosenbergs-cited-as-missile-spies-senate-inquiry-hears-couple-gave.html | ROSENBERGS CITED AS MISSILE SPIES; Senate Inquiry Hears Couple Gave Satellite and Weapon Secrets to the Russians | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/soviet-threatens-veto-on-kashmir-dooms-move-to-send-aide-in-new.html | SOVIET THREATENS VETO ON KASHMIR; Dooms Move to Send Aide in New Effon to Settle India-Pakistan Issue | True | By Michael James Special To The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/6-youths-are-fined-in-little-rock-cases.html | 6 YOUTHS ARE FINED IN LITTLE ROCK CASES | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/data-on-school-crimes-officials-identity-records-for-brooklyn-grand.html | DATA ON SCHOOL CRIMES; Officials Identity Records for Brooklyn Grand Jury | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/william-swartz-of-bankers-trust.html | WILLIAM SWARTZ OF BANKERS TRUST | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/penntexas-surprised-holds-444-of-fairbanks-now-latter-falls-in.html | PENN=TEXAS 'SURPRISED; Holds 44.4% of Fairbanks Now --Latter Falls in Market | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/bonn-leaders-confer.html | Bonn Leaders Confer | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/fha-drafts-help-for-house-buyers-of-modest-means-fha-drafts-aid-for.html | F.H.A. Drafts Help For House Buyers Of 'Modest Means'; F.H.A. DRAFTS AID FOR HOME BUYERS | True | By Kalman Seigel Special To The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/letters-to-the-times-to-improve-education-reform-believed-needed.html | Letters to The Times; To Improve Education Reform Believed Needed, Combining Freedom With Discipline | True | EDWIN S. BURDELL, | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/battle-for-control-of-hotel-continues.html | BATTLE FOR CONTROL OF HOTEL CONTINUES | True | Special to The New York Times. | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/hawks-attempt-to-sign-russian-draws-a-nyet.html | Hawks' Attempt to Sign Russian Draws a 'Nyet' | True | | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/books-of-the-times-a-study-in-accomplishment.html | Books Of The Times; A Study in Accomplishment | True | By Orville Prescott | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-22 | 1957-11-22 | https://www.nytimes.com/1957/11/22/archives/advertising-warner-sends-out-its-billings-ad-business.html | Advertising Warner Sends Out Its Billings; Ad Business | True | By Carl Spielvogel | 1985-08-19 | RE0000256989 | B00000681272 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/navy-ship-open-to-visitors.html | Navy Ship Open to Visitors | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/macmillan-sees-a-tightened-nato-stressing-interdependence-he.html | MACMILLAN SEES A TIGHTENED NATO; Stressing Interdependence, He Predicts 'Practical' Step in Paris Session | True | By Thomas P. Ronan Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/fourth-army-football.html | FOURTH ARMY FOOTBALL | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/4-start-pacific-hop-2-small-planes-leave-coast-on-way-to-australia.html | 4 START PACIFIC HOP; 2 Small Planes Leave Coast on Way to Australia | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/irving-gary-exhead-of-tobacco-firm-80.html | IRVING GARY, EX-HEAD OF TOBACCO FIRM, 80 | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/tiny-electronic-device-used-in-small-computers.html | Tiny Electronic Device Used in Small Computers | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/arthur-koscinski-exfederal-judge.html | ARTHUR KOSCINSKI, EX-FEDERAL JUDGE | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-ouster-move-fought-by-exile-rumanian-charges-official-bad.html | U.S. OUSTER MOVE FOUGHT BY EXILE; Rumanian Charges 'Official Bad Faith'--Accused of Nazi and Red Links | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/brookhaven-sponsors-tour.html | Brookhaven Sponsors Tour | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/price-rise-halts-after-13-months-food-costs-down-rates-in-transport.html | PRICE RISE HALTS AFTER 13 MONTHS; FOOD COSTS DOWN; Rates in Transport Also Dip as All Other Items in U.S. Index Go Up MORE INCREASES LIKELY Labor Bureau Notes Cuts in Factories' Work Week and Purchasing Power | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/plant-engineers-to-meet.html | Plant Engineers to Meet | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/public-relations-unit-elects.html | Public Relations Unit Elects | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/christmas-early-in-city-hall-park-60foot-spruce-is-erected-santas.html | CHRISTMAS EARLY IN CITY HALL PARK; 60-Foot Spruce Is Erected --Santas on the Streets Open Fund Drive | True | The New York Times | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/speedy-pick-32-triumphs-in-pace-chief-lenawee-is-runnerup-and-chief.html | SPEEDY PICK, 3-2, TRIUMPHS IN PACE; Chief Lenawee Is Runner-Up and Chief Rainbow Third at Roosevelt Raceway | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/houston-building-sold.html | Houston Building Sold | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/canterbury-hails-satellites.html | Canterbury Hails Satellites | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/creative-job-for-an-artist-is-her-home-ruled-the-household.html | Creative Job For an Artist Is Her Home; Ruled the Household | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/concert-in-jersey-ridgewood-symphony-opens-its-fifteenth-season.html | CONCERT IN JERSEY; Ridgewood Symphony Opens Its Fifteenth Season | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/conveyor-trade-group-elects-new-president.html | Conveyor Trade Group Elects New President | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/conviction-upset-in-contempt-case-dr-nathan-is-acquitted-on-basis.html | CONVICTION UPSET IN CONTEMPT CASE; Dr. Nathan Is Acquitted on Basis of Watkins Ruling by Supreme Court | True | By Luther A. Huston Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/general-sales-manager-is-chosen-by-thor-tool.html | General Sales Manager Is Chosen by Thor Tool | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rangers-blues-42-victors-with-4-late-goals-henry-bathgate-hebenton.html | Rangers; BLUES 4-2 VICTORS WITH 4 LATE GOALS Henry, Bathgate, Hebenton Score in Rally by Rangers Against Black Hawks | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/budget-increased-by-un-food-body.html | BUDGET INCREASED BY U.N. FOOD BODY | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/durelle-stops-nini-in-fourth.html | Durelle Stops Nini in Fourth | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/a-touch-of-japan-here-nipponese-photo-outing-set-for-central-park.html | A TOUCH OF JAPAN HERE; Nipponese Photo Outing Set for Central Park Today | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/front-page-1-no-title-hearings-will-open-jan-13-on-decline-in.html | Front Page 1 -- No Title; Hearings Will Open Jan. 13 on Decline in Business | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/freshman-admissions.html | Freshman Admissions | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/thruway-to-open-a-new-strip.html | Thruway to Open a New Strip | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/ancient-basilica-dedicated-to-martyred-saint-is-uncovered-by.html | Ancient Basilica, Dedicated to Martyred Saint, Is Uncovered by Archaeologists; Basilica Built by Constantine Found in Rome by N.Y.U. Unit | True | By Sanka Knox | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/johnson-outlines-broad-agenda-for-senate-inquiry-on-missiles.html | Johnson Outlines Broad Agenda For Senate Inquiry on Missiles; Hearing to Open Monday to Stress Need of Speed--Dr. Keller to Testify First --House Unit Now Touring Bases | True | By John D. Morris Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/record-vehicle-output-for-57-see-this-week.html | Record Vehicle Output For '57 See This Week | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/school-football-today.html | School Football Today | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/walter-brewus-heard-violinist-plays-at-town-hall-in-his-second.html | WALTER BREWUS HEARD; Violinist Plays at Town Hall in His Second Recital | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/embersits-yale-star-returns-to-lineup-for-harvard-game-guard.html | Embersits, Yale Star, Returns To Line-Up for Harvard Game; Guard, Hospitalized With Leg Infection, Will Be Ready to Play, Physicians Say | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/new-solicitor-general-lefkowitz-to-appoint-blair-to-19462-state-law.html | NEW SOLICITOR GENERAL; Lefkowitz to Appoint Blair to $19,462 State Law Post | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/old-crop-waeat-up-1-c-a-bushel-most-corn-futures-reach-new-seasonal.html | OLD CROP WAEAT UP 1 C A BUSHEL; Most Corn Futures Reach New Seasonal Lows-- Soybeans Strong | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/smallest-show-on-earth-arrives.html | 'Smallest Show on Earth' Arrives | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/win-on-chicago-ice-wood-field-and-stream-supersonic-blowgun-makes.html | Win on Chicago Ice; Wood, Field and Stream Supersonic Blowgun Makes Our Man Wish for a Little Less Technology | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/7-nations-in-yachting-saluted.html | 7 Nations in Yachting Saluted | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/egypt-bars-an-airliner-refuses-to-allow-jordanian-craft-to-land-at.html | EGYPT BARS AN AIRLINER; Refuses to Allow Jordanian Craft to Land at Cairo | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rickover-offers-new-school-plan-admiral-tells-detroit-parley.html | RICKOVER OFFERS NEW SCHOOL PLAN; Admiral Tells Detroit Parley Private Group Should Set Educational Standards | True | By Damon Stetson Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/banner-year-forecast-in-paint-and-wallpaper.html | Banner Year Forecast In Paint and Wallpaper | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/armstrong-hurts-lip-trumpeter-injured-at-rio-airport-performs-later.html | ARMSTRONG HURTS LIP; Trumpeter, Injured at Rio Airport, Performs Later | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/marshall-replaces-richard.html | Marshall Replaces Richard | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/boy-shot-in-scuffle-grabs-railroad-policemans-weapon-at-friends.html | BOY SHOT IN SCUFFLE; Grabs Railroad Policeman's Weapon at Friend's Home | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/kidnap-charges-denied-by-israel-complaint-to-un-reports-jordanian.html | KIDNAP CHARGES DENIED BY ISRAEL; Complaint to U.N. Reports Jordanian Crossed Line | True | By Seth S. King Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/clarkson-sextet-31-victor.html | Clarkson Sextet 3-1 Victor | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/3-faiths-raising-overseas-relief-clothing-food-and-money-to-be.html | 3 FAITHS RAISING OVERSEAS RELIEF; Clothing, Food and Money to Be Thanksgiving Gifts of Churches and Temples | True | By Stanley Rowland Jr. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/more-aides-listed-for-animal-ball-aspcas-clinic-will-be-helped-by.html | More Aides Listed for Animal Ball; A.S.P.C.A.'s Clinic Will Be Helped by Fete on Jan. 23 | True | Irwin Dribben | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/traditional-rivalries-dominate-last-full-program-of-football-season.html | Traditional Rivalries Dominate Last Full Program of Football Season today; TITLES AT STAKE IN MANY CONTESTS Big Three and Ivy League Championship Tests, Top Football State in East | True | By Allison Danzig | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/summaries-of-races-at-pimlico.html | Summaries of Races at Pimlico | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/half-a-game-is-enough.html | Half a Game Is Enough | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/egyptians-end-syrian-visit.html | Egyptians End Syrian Visit | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/railway-issue-offered.html | Railway Issue Offered | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/commodities-ease-index-fell-to-844-thursday-from-845-wednesday.html | COMMODITIES EASE; Index Fell to 84.4 Thursday From 84.5 Wednesday | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/screen-bombers-b52-film-at-paramount-stars-karl-malden.html | Screen: 'Bombers B-52'; Film at Paramount Stars Karl Malden | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/met-bringing-back-2-conductors-in-58.html | 'MET' BRINGING BACK 2 CONDUCTORS IN '58 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/3-laborites-win-suit-bevan-among-those-getting-7000-each-for-libel.html | 3 LABORITES WIN SUIT; Bevan Among Those Getting $7,000 Each for Libel | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/tokyo-examines-antiwar-pledge-charter-investigators-ask-whether-us.html | TOKYO EXAMINES ANTI-WAR PLEDGE; Charter Investigators Ask Whether U.S. or Japan Inspired 1946 Clause | True | By Robert Trumbull Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/old-boston-forts-go-under-hammer-harbor-islands-replete-with.html | OLD BOSTON FORTS GO UNDER HAMMER; Harbor Islands Replete With Military Legend Head for Prosaic Business Use | True | By John H. Fenton Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rejections-climb-at-city-colleges-thousands-turned-away-by-lack-of.html | REJECTIONS CLIMB AT CITY COLLEGES; Thousands Turned Away by Lack of Space—Problem Increasing Yearly | True | By Benjamin Fine | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/haguebonn-talks-lag-another-phase-ends-without-tangible-results.html | HAGUE-BONN TALKS LAG; Another Phase Ends Without Tangible Results | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/plane-fare-decision-stands.html | Plane Fare Decision Stands | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/miss-anne-barnett-prospective-bride.html | MISS ANNE BARNETT PROSPECTIVE BRIDE | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/most-valuable-players.html | Most Valuable Players | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-asked-to-aid-small-business-head-of-american-exchange-suggests.html | U.S. ASKED TO AID SMALL BUSINESS; Head of American Exchange Suggests New Type of Investment Trust | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/suit-threat-assailed-owner-of-colts-says-players-do-not-favor-move.html | SUIT THREAT ASSAILED; Owner of Colts Says Players Do Not Favor Move | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/sinatra-trying-to-build-ratings-singer-to-present-additional-live.html | SINATRA TRYING TO BUILD RATINGS; Singer to Present Additional Live TV Shows on A.B.C. —Shelley Winters Is Ill | True | By Richard F. Shepard | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/seixas-advances-in-aussie-tennis-defeats-woodcock-in-4-sets-to.html | SEIXAS ADVANCES IN AUSSIE TENNIS; Defeats Woodcock in 4 Sets to Reach Quarter-Finals --Holmberg Triumphs | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/sockman-gets-radio-award.html | Sockman Gets Radio Award | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/60-boys-from-2-high-schools-stage-grudge-fight-in-subway.html | 60 Boys From 2 High Schools Stage Grudge Fight in Subway | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/callas-to-tour-us-plans-1st-concert-schedule-next-season-for-hurok.html | CALLAS TO TOUR U.S.; Plans 1st Concert Schedule Next Season for Hurok | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/segura-head-tennis-victors.html | Segura, Head Tennis Victors | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/calhoun-halts-boyd-in-2d-round-as-confusion-marks-garden-fight.html | Calhoun Halts Boyd in 2d Round as Confusion Marks Garden Fight; VICTOR SENDS FOE TO CANVAS TWICE Calhoun Finishes Boyd After He Apparently Stops Him on First Knockdown | True | By Deane McGowen | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/student-strike-protests-plebiscite-in-venezuela.html | Student Strike Protests Plebiscite in Venezuela | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/flynn-charges-dismissed.html | Flynn Charges Dismissed | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/fiesta-aids-agency-casita-maria-benefits-from-event-at-the-waldorf.html | FIESTA AIDS AGENCY; Casita Maria Benefits From Event at the Waldorf | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/belock-opens-new-unit.html | Belock Opens New Unit | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/foreign-affairs-where-policy-goes-wrong-iistyle.html | Foreign Affairs; Where Policy Goes Wrong II--Style | True | By C.L. Sulzberger | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/typography-symposium-set.html | Typography Symposium Set | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mantle-named-american-leagues-most-valuable-player-second-year-in.html | Mantle Named American League's Most Valuable Player Second Year in Row; YANK OUTFIELDER GETS 233 POINTS Mantle Beats Ted Williams by 24--Sievers is Third, Fox Fourth in Voting | True | By Roscoe McGowen | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/expresident-and-rival-cut-in-uruguayan-duel.html | Ex-President and Rival Cut in Uruguayan Duel | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/un-vote-on-continuing-mideast-troop-support.html | U.N. Vote on Continuing Mideast Troop Support | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/ward-use-increases-in-maternity-cases.html | WARD USE INCREASES IN MATERNITY CASES | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/weinbergers-have-son-kidnap-victims-mother-gives-birth-to-sixpound.html | WEINBERGERS HAVE SON; Kidnap Victim's Mother Gives Birth to Six-Pound Boy | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/food-dinner-for-one-meals-in-one-dish-are-suggested-for-those-with.html | Food: Dinner for One; Meals in One Dish Are Suggested For Those With Limited Equipment | True | By June Owen | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Combine | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/walgreen-sales-reach-new-peak-years-total-235111325-against.html | WALGREEN SALES REACH NEW PEAK; Year's Total $235,111,325, Against $212,283,299-- Earnings Increase | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/union-witness-ill-hearing-recessed.html | UNION WITNESS ILL, HEARING RECESSED | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/w-berlin-mayor-to-visit-us.html | W. Berlin Mayor to Visit U.S. | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/democrat-to-retain-us-mediation-post.html | DEMOCRAT TO RETAIN U.S. MEDIATION POST | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/long-island-builders-elect-new-president.html | Long Island Builders Elect New President | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/hungary-jails-antired-group.html | Hungary Jails Anti-Red Group | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/canadian-scores-tariff-proposal-says-increase-in-lead-and-zinc.html | CANADIAN SCORES TARIFF PROPOSAL; Says Increase in Lead and Zinc Duties Would Do Serious Damage | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/indians-perform-at-charity-fete-31-members-of-four-tribes-seen-in.html | INDIANS PERFORM AT CHARITY FETE; 31 Members of Four Tribes Seen in Ballet-Like Drama at Knickerbocker Ball | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/reception-dec-4-for-aides-of-fund-committee-heads-for-united.html | RECEPTION DEC. 4 FOR AIDES OF FUND; Committee Heads for United Hospital Drive to Be Feted by the Howeth T. Fords | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/transport-news-airline-subsidies-aeronautics-board-says-aid-will.html | TRANSPORT NEWS: AIRLINE SUBSIDIES; Aeronautics Board Says Aid Will Total $40 Million-- Ships Are Needed | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/oils-aircrafts-lead-stocks-up-average-ends-at-27731-up-215-points.html | OILS, AIRCRAFTS LEAD STOCKS UP; Average Ends at 277.31, Up 2.15 Points for Day and 1.89 for the Week VOLUME HOLDS STRONG Drugs and Chemicals Make Wide Gains--Metals Lag Behind the Market | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mcguire-gets-5year-pact.html | McGuire Gets 5-Year Pact | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/montclair-beats-morristown-190-academy-eleven-victor-in-north.html | MONTCLAIR BEATS MORRISTOWN, 19-0; Academy Eleven Victor in North Jersey Ivy League Game--Delbarton Wins | True | Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/job-data-sought-in-mental-field-parley-is-told-employers-need-facts.html | JOB DATA SOUGHT IN MENTAL FIELD; Parley Is Told Employers Need Facts on Abilities of Former Patients | True | By Emma Harrison Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/4-wrestlers-fined-2600-at-hearing-on-riot-1000-levies-pinned-on.html | 4 Wrestlers Fined $2,600 at Hearing on Riot; $1,000 Levies Pinned on 2--One Garden Show Is Canceled | True | By Michael Strauss | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/secret-17-set-up-by-christenberry-he-plans-action-by-unit-if-gop.html | 'SECRET 17 SET UP BY CHRISTENBERRY; He Plans Action by Unit if G.O.P. Chiefs in City Fail to 'Revitalize' Party | True | By Richard Amper | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-report-urges-atomic-shelters-at-20-billion-cost-study-group.html | U.S. REPORT URGES ATOMIC SHELTERS AT 20 BILLION COST; Study Group Would Build Fall-Out Protection, Not Blast-Proof Devices | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/gary-cooper-set-to-join-western-actor-expected-to-star-in-hanging.html | GARY COOPER SET TO JOIN WESTERN; Actor Expected to Star in 'Hanging Tree'-Kovacs in Talks With Columbia | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/79-hungarians-land-here-as-refugees.html | 79 HUNGARIANS LAND HERE AS REFUGEES | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/art-inventive-sculptor-marisols-work-on-displaypaintings-by-carybe.html | Art: Inventive Sculptor; Marisol's Work on Display-- Paintings by Carybe and Weil Are Shown | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/joins-salvationist-appeal.html | Joins Salvationist Appeal | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/columbia-doctor-honored.html | Columbia Doctor Honored | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bourguiba-bids-envoy-quit-syria-presence-there-of-enemy-of-tunisian.html | BOURGUIBA BIDS ENVOY QUIT SYRIA; Presence There of Enemy of Tunisian Government Brings Withdrawal | True | By Wayne Phillips Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/france-shows-gain-in-trade-balances.html | FRANCE SHOWS GAIN IN TRADE BALANCES | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/pge-revenue-rises-but-net-dips-higher-costs-and-building-outlays.html | P.G.&E. REVENUE RISES BUT NET DIPS; Higher Costs and Building Outlays Cited-- Latter to Decline in '58 and '59 | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/dartmouth-to-oppose-princeton-in-game-for-ivy-league-crown-contest.html | Dartmouth to Oppose Princeton In Game for Ivy League Crown; Contest Between Tigers and Indians at Palmer Stadium Regarded as Toss-Up | True | By Joseph M. Sheehan Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mrs-brainard-rewed-married-in-ceremony-here-to-thomas-h-evans-jr.html | MRS. BRAINARD REWED; Married in Ceremony Here to Thomas H. Evans Jr. | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/gifts-of-blood-slated-levittown-will-donate-today-and-queens-bar.html | GIFTS OF BLOOD SLATED; Levittown Will Donate Today and Queens Bar Monday | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/pomona-golf-put-off-open-tournament-on-coast-is-rescheduled-for-dec.html | POMONA GOLF PUT OFF; Open Tournament on Coast Is Rescheduled for Dec. 19-22 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/moscow-allstar-sextet-beaten-72-by-dunlops-as-canadian-tour-opens.html | Moscow All-Star Sextet Beaten, 7-2, by Dunlops as Canadian Tour Opens | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/to-make-industry-welcome.html | TO MAKE INDUSTRY WELCOME | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/wholesale-costs-steady-for-week.html | WHOLESALE COSTS STEADY FOR WEEK | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/soft-coal-output-slumps.html | Soft Coal Output Slumps | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/alternateside-parking.html | ALTERNATE-SIDE PARKING | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/dividend-news-american-air-filter.html | DIVIDEND NEWS; American Air Filter | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/earl-of-drogheda-british-barrister.html | EARL OF DROGHEDA, BRITISH BARRISTER | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/garner-has-quiet-birthday.html | Garner Has Quiet Birthday | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/benson-assistant-resigns.html | Benson Assistant Resigns | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/2-jockeys-honored-tonight.html | 2 Jockeys Honored Tonight | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/prices-turn-soft-in-london-stocks-early-gains-mostly-erased.html | PRICES TURN SOFT IN LONDON STOCKS; Early Gains Mostly Erased -- Threatening Labor Outlook a Factor | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mrs-ethel-cody-actress-was-62-performer-in-auntie-mame-who-left-on.html | MRS. ETHEL CODY, ACTRESS, WAS 62; Performer in 'Auntie Mame' Who Left on Oct. 23 Dead -- Produced TV Shows | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/beck-jr-rests-case-summations-begin-as-judge-denies-acquittal-plea.html | BECK JR. RESTS CASE; Summations Begin as Judge Denies Acquittal Plea | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/maria-tallchief-scores-in-ballet-dances-sylvia-pas-de-deux-at-city.html | MARIA TALLCHIEF SCORES IN BALLET; Dances 'Sylvia Pas de Deux' at City Center With Andre Eglevsky as Her Partner | True | By John Martin | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/science-emphasis-brings-warning-bnai-brith-aide-cautions-on.html | SCIENCE EMPHASIS BRINGS WARNING; B'nai B'rith Aide Cautions on 'Overdramatizing' the Technical Shortage | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/762lb-sturgeon-taken-fish-caught-in-sea-of-azov-yields-132-pounds.html | 762-LB. STURGEON TAKEN; Fish Caught in Sea of Azov Yields 132 Pounds of Caviar | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/winddriven-forest-fire-is-20-miles-from-los-angeles-forest-fire.html | Wind-Driven Forest Fire Is 20 Miles From Los Angeles; FOREST FIRE RAGES NEAR LOS ANGELES | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/lawyer-joins-harriman-staff.html | Lawyer Joins Harriman Staff | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/west-germans-plan-rise-in-steel-prices.html | WEST GERMANS PLAN RISE IN STEEL PRICES | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/nuptials-on-dec14-for-miss-bengtson.html | NUPTIALS ON DEC.14 FOR MISS BENGTSON | True | Shepards | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/carpenters-to-move-offices.html | Carpenters to Move Offices | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/sidelights-treasury-rally-rolls-along.html | Sidelights; Treasury Rally Rolls Along | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/murray-asks-review-in-oppenheimer-case.html | MURRAY ASKS REVIEW IN OPPENHEIMER CASE | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/acceptances-rise-octobers-seasonal-increase-is-put-at-27427000.html | ACCEPTANCES RISE; October's Seasonal Increase Is Put at $27,427,000 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/antimissile-missile.html | ANTI-MISSILE MISSILE | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/irish-expect-air-duel-iowa-has-a-good-passer-in-duncan-but-weak.html | IRISH EXPECT AIR DUEL; Iowa Has a Good Passer in Duncan, but Weak Defense | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/stock-rise-voted-by-campbell-soup.html | STOCK RISE VOTED BY CAMPBELL SOUP | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/owner-repossesses-pacific-cruise-ship.html | OWNER REPOSSESSES PACIFIC CRUISE SHIP | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/31-shun-us-appeal-on-red-china-visit.html | 31 SHUN U.S. APPEAL ON RED CHINA VISIT | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/ship-sinks-crew-saved.html | Ship Sinks, Crew Saved | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/dodger-advance-sale-on-coast-tops-brooklyns-750000-high-total-for.html | Dodger Advance Sale on Coast Tops Brooklyn's $750,000 High; Total for First Season in Los Angeles Near $1,000,000--Trend Indicates Ball Park Petition Will Carry | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/a-squire-on-the-bench-frederick-vanpelt-bryan.html | A Squire on the Bench; Frederick vanPelt Bryan | True | The New York Times | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/pineau-rejects-mediation-bid-at-un-he-says-tunisia-and-morocco-are.html | PINEAU REJECTS MEDIATION BID; At U.N. He Says Tunisia and Morocco Are Not Neutrals --Some Paris Interest | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/new-canaan-aide-honored.html | New Canaan Aide Honored | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rocket-reported-falling-rapidly-british-astronomer-asserts-first.html | ROCKET REPORTED FALLING RAPIDLY; British Astronomer Asserts First Satellite's Carrier Is Nearing the Atmosphere | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/money.html | Money | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/british-rider-takes-toronto-show-title.html | BRITISH RIDER TAKES TORONTO SHOW TITLE | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/trade-group-names-officer.html | Trade Group Names Officer | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/yugoslav-hopes-wilt-in-moscow-idea-of-an-accommodation-with-soviet.html | YUGOSLAV HOPES WILT IN MOSCOW; Idea of an Accommodation With Soviet Ended by Red Bloc Statement | True | By Elie Abel Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mrs-ley-remarried-former-janet-upjohn-wed-to-dr-william-h-stearns.html | MRS. LEY REMARRIED; Former Janet Upjohn Wed to Dr. William H. Stearns | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/taxes-key-to-future-robinson-will-retire-if-us-bars-purse-payment.html | TAXES KEY TO FUTURE; Robinson Will Retire if U.S. Bars Purse Payment Plan | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/elizabeth-obrien-married-in-chapel.html | ELIZABETH O'BRIEN MARRIED IN CHAPEL | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/fathers-risk-wins-on-coast.html | Fathers Risk Wins on Coast | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/the-probable-lineup.html | The Probable Line-Up | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/115lb-stone-falls-10-floors-into-taxi.html | 115-LB. STONE FALLS 10 FLOORS INTO TAXI | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/giants-off-to-chicago-conerly-starting-quarterback-against-cards-to.html | GIANTS OFF TO CHICAGO; Conerly Starting Quarterback Against Cards Tomorrow | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/42-sahara-rebels-killed-by-french-mutinous-moslem-soldiers-who.html | 42 SAHARA REBELS KILLED BY FRENCH; Mutinous Moslem Soldiers Who Ambushed Oil Men Trapped in Hideout | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/furman-defeats-davidson-6-to-2-shaw-caps-35yard-drive-in-rain.html | FURMAN DEFEATS DAVIDSON, 6 TO 2; Shaw Caps 35-Yard Drive in Rain, Slipping Over From 2 Before 250 Fans | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/pancreas-xrays-cited-studies-have-proved-useful-radiologists-parley.html | PANCREAS X-RAYS CITED; Studies Have Proved Useful, Radiologists' Parley Told | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/hbomb-control-gain-london-reports-progress-in-usbritish-joint.html | H-BOMB CONTROL GAIN; London Reports Progress in U.S.-British Joint Effort | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/2-killed-150-saved-in-tenement-blaze.html | 2 KILLED, 150 SAVED IN TENEMENT BLAZE | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/crash-ends-chase-6-in-brooklyn-hurt.html | CRASH ENDS CHASE; 6 IN BROOKLYN HURT | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/filter-supplied-for-reactor.html | Filter Supplied for Reactor | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/st-josephs-takes-run-wins-middle-atlantic-crown-as-sloan-finishes.html | ST. JOSEPHS TAKES RUN; Wins Middle Atlantic Crown as Sloan Finishes First | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/gail-bligh-is-betrothed.html | Gail Bligh Is Betrothed | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/jazz-for-moderns-is-performed-here.html | 'JAZZ FOR MODERNS' IS PERFORMED HERE | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/sheikhs-a-whiz-at-money-rates-arab-banker-shows-wall-street-a-bit.html | Sheikh's a Whiz at Money Rates; Arab Banker Shows Wall Street a Bit of Fast Computing | True | The New York Times | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/city-aide-admits-bribe-building-inspector-halts-his-trial-to.html | CITY AIDE ADMITS BRIBE; Building Inspector Halts His Trial to Confess Charge | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/red-guns-shell-quemoy.html | Red Guns Shell Quemoy | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/child-to-mrs-harold-biggs.html | Child to Mrs. Harold Biggs | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/3-steel-makers-propose-merger-empire-universalcyclops-and-reeves-to.html | 3 STEEL MAKERS PROPOSE MERGER; Empire, Universal-Cyclops and Reeves to Vote on Plan Within 2 Months | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/insurers-assets-up-new-hampshire-fire-group-reports-gain-this-year.html | INSURERS' ASSETS UP; New Hampshire Fire Group Reports Gain This Year | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rosenkavalier-is-sung-at-met-under-direction-of-karl-boehm-opera.html | 'Rosenkavalier' Is Sung at 'Met' Under Direction of Karl Boehm; Opera Returns With Familiar Cast Led by Lisa Della Casa and Rise Stevens | True | By Harold C. Schonberg | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/letters-to-the-times-arming-the-middle-east-refusal-to-supply-egypt.html | Letters to The Times; Arming the Middle East Refusal to Supply Egypt Contrasted With Our Aid to Tunisia | True | ABDEL-MAWGOUD HASSAN, | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/poles-say-khrushchev-cemented-red-bloc-under-his-leadership-phrase.html | Poles Say Khrushchev Cemented Red Bloc Under His Leadership; Phrase Evokes Interest | True | By Sydney Gruson Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/short-positions-up-on-american-board.html | SHORT POSITIONS UP ON AMERICAN BOARD | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/baker-to-retire-as-bank-officer-executive-committee-head-in-chase.html | BAKER TO RETIRE AS BANK OFFICER; Executive Committee Head in Chase Manhattan to Continue on Board | True | Interstate Photographers | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/patriotism-called-vital-youth-trait.html | PATRIOTISM CALLED VITAL YOUTH TRAIT | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/college-football-today.html | College Football Today | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/congressman-hits-fha-loan-aid-plan.html | CONGRESSMAN HITS F.H.A. LOAN AID PLAN | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rail-financing-cleared.html | Rail Financing Cleared | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/three-lofts-sold-on-waverly-place.html | THREE LOFTS SOLD ON WAVERLY PLACE | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/state-judges-in-shift-gibson-replaces-zeller-on-the-appellate.html | STATE JUDGES IN SHIFT; Gibson Replaces Zeller on the Appellate Division | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New Tork Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/aid-to-merchants-in-slums-speeded-us-and-city-agree-on-plan-to.html | AID TO MERCHANTS IN SLUMS SPEEDED; U.S. and City Agree on Plan to Relocate Businesses at 7 Project Sites $1,253,500 TO BE PAID Program Is Separated From Controversial Issues in Amended Contract Deal | True | By Paul Crowell | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/fund-for-un-force-voted-by-assembly-un-votes-funds-for-its-soldiers.html | Fund for U.N. Force Voted by Assembly; U.N. VOTES FUNDS FOR ITS SOLDIERS | True | By Kathleen Teltsch Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/marxists-gaining-ground-in-ceylon-bandaranaike-vies-with-marxist.html | MARXISTS GAINING GROUND IN CEYLON; Bandaranaike Vies With Marxist | True | By A.m. Rosenthal Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/jersey-driver-71-quits-with-spotless-record.html | Jersey Driver, 71, Quits With Spotless Record | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/dolmetsch-offers-music-for-recorder.html | DOLMETSCH OFFERS MUSIC FOR RECORDER | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/city-siren-test-stirs-only-a-few-inquiries.html | City Siren Test Stirs Only a Few Inquiries | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-navy-drills-tunnels-in-spain-for-emergency-supply-storage-seven.html | U.S. Navy Drills Tunnels in Spain For Emergency Supply Storage; Seven Huge Vaults Will Hold About 25,000,000 Gallons of Fuel Plus Munitions | True | By Benjamin Welles Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/harriette-clark-affianced.html | Harriette Clark Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/english-import-at-55th-st-playhouse.html | English Import at 55th St. Playhouse | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/london-group-combats-suicides-group-founded-in-1953.html | London Group Combats Suicides; Group Founded in 1953 | True | By Kennett Love Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/shop-talk-turkeys-to-look-at-and-those-to-eat.html | Shop Talk; Turkeys to Look At and Those to Eat | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/press-is-accused-of-bias-on-labor-union-official-tells-editors.html | PRESS IS ACCUSED OF BIAS ON LABOR; Union Official Tells Editors' Parley Coverage of Senate Inquiry Has Been Unfair | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/johnstown-gets-ny-baseball.html | Johnstown Gets N.Y. Baseball | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/world-communist-strategy.html | WORLD COMMUNIST STRATEGY | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/front-page-2-no-title-dock-men-protest-bistate-agencys-harassment.html | Front Page 2 -- No Title; Dock Men Protest Bi-State Agency's 'Harassment'-- Return Expected Today | True | By Jacques Nevard | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mrs-heineman-jr-has-son.html | Mrs. Heineman Jr. Has Son | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/new-church-for-bronx-laconia-community-to-hold-dedication-tomorrow.html | NEW CHURCH FOR BRONX; Laconia Community to Hold Dedication Tomorrow | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/plywood-press-assists-printers-mockup-made-for-conde-nast-used-to.html | PLYWOOD 'PRESS' ASSISTS PRINTERS; Mockup Made for Conde Nast Used to Study Operations of Big New Machine | True | By William M. Freeman | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/elizabeth-to-visit-netherlands.html | Elizabeth to Visit Netherlands | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/white-cachet-scores-beats-nature-trail-to-pay-780-at-narragansett.html | WHITE CACHET SCORES; Beats Nature Trail to Pay $7.80 at Narragansett | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/11/23/archives/asian-flu-cases-on-wane-in-city-those-treated-in-hospitals-for.html | ASIAN FLU CASES ON WANE IN CITY; Those Treated in Hospitals for Respiratory Ailments and Bed Patients Drop | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/walter-concedes-error-on-2-youths.html | WALTER CONCEDES ERROR ON 2 YOUTHS | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/autumns-touch.html | AUTUMN'S TOUCH | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/tire-advertisers-get-a-guide-misleading-standards-are-cited-ftc.html | Tire Advertisers Get a 'Guide'; Misleading Standards Are Cited; F.T.C. Action Marks Policy Change in Effort to Carry Out Federal Regulations on Fair Trade | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/moves-are-mixed-in-cotton-prices-old-crop-months-advance-by-19-to.html | MOVES ARE MIXED IN COTTON PRICES; Old Crop Months Advance by 19 to 32 Points--New Options Fall 11 to 15 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/british-skeptical-over-satellites-scientists-doubt-that-soviet.html | BRITISH SKEPTICAL OVER SATELLITES; Scientists Doubt That Soviet Vehicles Found Much New About Limits of Space | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/newest-forms-for-deodorants-spur-sales-to-the-male-market-deodorant.html | Newest Forms for Deodorants Spur Sales to the Male Market; DEODORANT SALES EXPAND STEADILY | True | By Alexander R. Hammer | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/books-of-the-times-use-and-meaning-of-money.html | Books of The Times; Use and Meaning of Money | True | By Charles Poore | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mitchell-warns-on-1958.html | Mitchell Warns on 1958 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/train-time-halts-commuter-clash-exchange-of-rhetoric-with-central.html | TRAIN TIME HALTS COMMUTER CLASH; Exchange of Rhetoric With Central Over the Putnam Line Ends in Impasse | True | The New York Times | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/7-companies-fined-52000-in-canada.html | 7 COMPANIES FINED $52,000 IN CANADA | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mexico-may-get-mill-japanese-interests-reported-backing-textile.html | MEXICO MAY GET MILL; Japanese Interests Reported Backing Textile Project | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/jewels-reward-4to5-favorite-in-162740-pimlico-futurity-misty-flight.html | Jewel's Reward 4-to-5 Favorite In $162,740 Pimlico Futurity; Misty Flight at 8-5 as Six Are Named for Race Today -- Pharry Wins Feature | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/air-force-fires-tiny-meteors-two-go-beyond-earths-gravity-air-force.html | Air Force Fires Tiny 'Meteors'; Two Go Beyond Earth's Gravity; Air Force Fires Tiny 'Meteors'; Two Go Beyond Earth's Gravity | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rutgers-favored-over-lion-eleven-donelli-in-quarterback-spot-for.html | RUTGERS FAVORED OVER LION ELEVEN; Donelli in Quarterback Spot for Columbia in Season Finale at Baker Field | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/lafayette-to-meet-lehigh-for-93d-time.html | LAFAYETTE TO MEET LEHIGH FOR 93D TIME | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/expert-bids-us-put-man-in-space-ehricke-calls-for-program-that.html | EXPERT BIDS U.S. PUT MAN IN SPACE; Ehricke Calls for Program That Would Open 'Way to Moon and the Planets' | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mortgage-schemes-hit-rains-urges-private-lenders-to-police-market.html | MORTGAGE SCHEMES HIT; Rains Urges Private Lenders to Police Market | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/improving-standards.html | Improving Standards | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-players-picked-carr-meads-russell-named-to-canadian-allstars.html | U.S. PLAYERS PICKED; Carr, Meads, Russell Named to Canadian All-Stars | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/connecticut-idle-double-in-a-year-37600-jobless-in-october.html | CONNECTICUT IDLE DOUBLE IN A YEAR; 37,600 Jobless in October -- Unemployment Trend Continues Upward | True | By Richard H.parke Special To The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/for-parent-groups.html | For Parent Groups | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/cubans-step-up-drive-on-rebels-army-reports-46-killed-in-3.html | CUBANS STEP UP DRIVE ON REBELS; Army Reports 46 Killed in 3 Clashes--Large Forces Ring Castro Stronghold | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/peakes-mounts-win-four-races-he-gains-12length-jamaica-score-with.html | PEAKE'S MOUNTS WIN FOUR RACES; He Gains 12-Length Jamaica Score With Jocko's Walk --9 in Idlewild Today | True | By Joseph C. Nichols | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/two-squillantes-plead-not-guilty-two-squillante-brothers-arrested.html | TWO SQUILLANTES PLEAD NOT GUILTY; Two Squillante Brothers Arrested | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/phone-rate-rise-approved.html | Phone Rate Rise Approved | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/yugoslavs-hold-red-bloc-policy-is-unacceptable-belgrade-envoy.html | YUGOSLAVS HOLD RED BLOC POLICY IS UNACCEPTABLE; Belgrade Envoy Declares 'We Did Not Agree With' Moscow Statement TITO'S VIEWS EVIDENT; He Opposes World Schism, Stresses in Declaration by Other Communists | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/pilots-engineering-course-scored.html | Pilots' Engineering Course Scored | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/slides-bury-3-homes-child-dies-7-persons-missing-at-prince-rupert.html | SLIDES BURY 3 HOMES; Child Dies, 7 Persons Missing at Prince Rupert, B.C. | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/cancer-unit-sets-goal-society-will-seek-30-million-in-april-1958.html | CANCER UNIT SETS GOAL; Society Will Seek 30 Million in April, 1958, Campaign | True | Special to THE NEW YORK TIMES. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/dividend-announced.html | Dividend Announced | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/scientist-doubts-freedom-is-vital-others-at-symposium-here-disagree.html | SCIENTIST DOUBTS FREEDOM IS VITAL; Others at Symposium Here Disagree on Implications of Soviet Achievements | True | BY Robert K. Plumb | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/president-to-see-ohio-gop-chiefs-will-address-party-meeting-in.html | PRESIDENT TO SEE OHIO G.O.P. CHIEFS; Will Address Party Meeting in Cleveland Next Tuesday Before Speech to Nation | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bolling-warns-martin-he-likes-second-base.html | Bolling Warns Martin He Likes Second Base | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/contracts-for-building-rise-12-for-9-months.html | Contracts for Building Rise 12% for 9 Months | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/caribbean-baseball.html | CARIBBEAN BASEBALL | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/son-to-the-kc-eliasbergs.html | Son to the K.C. Eliasbergs | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/harvard-cubs-triumph-down-yale-freshman-eleven-2013-with-late-rally.html | HARVARD CUBS TRIUMPH; Down Yale Freshman Eleven, 20-13, With Late Rally | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/topics-of-the-times-a-bad-time-for-a-birthday.html | Topics of The Times; A Bad Time for a Birthday | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/for-homemakers.html | For Homemakers | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/story-of-feminist-to-be-staged-here-incredible-woodhull-may-be-miss.html | STORY OF FEMINIST TO BE STAGED HERE; 'Incredible Woodhull' May Be Miss Hepburn--Comedy by Maxwell Anderson Due | True | By Louis Calta | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/morse-bids-court-cite-penntexas-charges-contempt-and-asks-order-for.html | MORSE BIDS COURT CITE PENN-TEXAS; Charges Contempt and Asks Order for Sale of Shares Bought Since May 16 | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/united-airlines-ordering-21-jets-total-cost-100000000-10-dc8-and-11.html | UNITED AIRLINES ORDERING 21 JETS; Total Cost $100,000,000-- 10 DC-8 and 11 Boeing 720 Aircraft in Deal FINANCING IS ARRANGED Loan Obtained From Banks --Delivery of Planes Scheduled for 1960 | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/helicopter-crashes-air-force-craft-demolished-in-li-fallnone-hurt | HELICOPTER CRASHES; Air Force Craft Demolished in L.I. Fall-None Hurt | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bonn-aide-sentenced-defense-ministry-employe-gets-18-months-for.html | BONN AIDE SENTENCED; Defense Ministry Employe Gets 18 Months for Bribery | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/soviet-will-try-out-4-reactor-systems.html | SOVIET WILL TRY OUT 4 REACTOR SYSTEMS | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/trustee-appointed-harriman-names-albany-man-to-state-university.html | TRUSTEE APPOINTED; Harriman Names Albany Man to State University Board | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bonn-and-rome-ask-unity-in-nato-foreign-policy-von-brentano-bound.html | Bonn and Rome Ask Unity In NATO Foreign Policy; Von Brentano, Bound for U.S. Talks, Says All Allies Should Consult Before One Makes a Major Decision | True | By Paul Hofmann Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/little-rock-court-fines-3-in-strife.html | LITTLE ROCK COURT FINES 3 IN STRIFE | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/on-television.html | ON TELEVISION | True | | | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/willie-peps-car-hits-man-83.html | Willie Pep's Car Hits Man, 83 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/lake-trout-eggs-decline.html | Lake Trout Eggs Decline | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/bethlehem-steel-halts-2-furnaces-in-buffalo.html | Bethlehem Steel Halts 2 Furnaces in Buffalo | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/postal-wildlife-marks-show-here-whooping-crane-a-feature-of-10.html | POSTAL WILDLIFE MARKS SHOW HERE; Whooping Crane a Feature of 10 Million in Stamps in Three-Day Exhibit | True | | | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/first-ship-enters-new-seaway-lock-structure-passes-final-test.html | FIRST SHIP ENTERS NEW SEAWAY LOCK; Structure Passes Final Test --Bridge and 8 Gates to Be in Operation by April | True | By Tania Long Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/li-concert-tuesday-new-massapequa-orchestra-to-play-at-high-school.html | L.I. CONCERT TUESDAY; New Massapequa Orchestra to Play at High School | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/weaver-cards-68-on-florida-links-texan-takes-2stroke-lead-in-west.html | WEAVER CARDS 68 ON FLORIDA LINKS; Texan Takes 2-Stroke Lead in West Palm Beach Open --Three Share Second | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/6-contracts-spur-anticancer-drugs.html | 6 CONTRACTS SPUR ANTICANCER DRUGS | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/machen-out-six-weeks.html | Machen Out Six Weeks | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/peiping-denied-an-ilo-seat.html | Peiping Denied an I.L.O. Seat | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/two-racing-secretaries-hitch-wagons-to-idun-mrs-charles-bays-filly.html | Two Racing Secretaries Hitch Wagons To Idun, Mrs. Charles Bay's Filly Star | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/suit-asks-ouster-of-7-town-aides-referee-hears-taxpayers-charge-of.html | SUIT ASKS OUSTER OF 7 TOWN AIDES; Referee Hears Taxpayer's Charge of Putnam Valley Violations on Funds | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/6-house-members-reach-antarctic-flew-over-north-pole-and-now-are.html | 6 HOUSE MEMBERS REACH ANTARCTIC; Flew Over North Pole and Now Are Anxious to See the Other Extremity | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/prices-mostly-up-for-commodities-cocoa-copper-hides-zinc-potatoes.html | PRICES MOSTLY UP FOR COMMODITIES; Cocoa, Copper, Hides, Zinc, Potatoes, Rubber Rise-- Coffee Moves Mixed | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/williamslutzi.html | Williams--Lutzi | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/eisenhowers-plan-holiday.html | Eisenhowers Plan Holiday | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/maker-of-furniture-names-vice-president.html | Maker of Furniture Names Vice President | True | The New York Times Studio | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/strike-threat-ends-at-missile-center.html | STRIKE THREAT ENDS AT MISSILE CENTER | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/fewer-issues-face-market-next-week.html | FEWER ISSUES FACE MARKET NEXT WEEK | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/hynes-quits-us-post-bostons-mayor-resigns-from-civil-defense.html | HYNES QUITS U.S. POST; Boston's Mayor Resigns From Civil Defense Council | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-britain-score-atom-comparison.html | U.S., BRITAIN SCORE ATOM COMPARISON | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-aides-scoff-at-red-document-state-department-asserts-vast.html | U.S. AIDES SCOFF AT RED DOCUMENT; State Department Asserts 'Vast Distortions' Mark Moscow Declaration | True | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/mrs-sherburne-rewed-married-in-queens-church-to-william-henson.html | MRS. SHERBURNE REWED; Married in Queens Church to William Henson Wells | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/tennis-body-warns-don-candy.html | Tennis Body Warns Don Candy | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/liturgical-music-fete-dec-6.html | Liturgical Music Fete Dec. 6 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/lp-gas-council-elects.html | L-P Gas Council Elects | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/myszewski-lost-to-canisius.html | Myszewski Lost to Canisius | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/cecile-dionne-to-wed-today.html | Cecile Dionne to Wed Today | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/dressedup-blouses-are-top-suggestions-for-wearing-to-holiday.html | Dressed-Up Blouses Are Top Suggestions for Wearing to Holiday Parties | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/wolfson-buys-merritt-stock.html | Wolfson Buys Merritt Stock | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/allotments-set-of-25-and-10-for-us-notes.html | Allotments Set of 25% And 10% for U.S. Notes | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/umpire-goetz-retired-61yearold-loses-plea-to-giles-of-national.html | UMPIRE GOETZ RETIRED; 61-Year-Old Loses Plea to Giles of National League | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/morocco-eyes-temporary-deal-on-the-issue-of-us-air-bases-balafrej.html | Morocco Eyes 'Temporary' Deal On the Issue of U.S. Air Bases; Balafrej to Accompany King | True | By Thomas F. Brady Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/savings-bankers-fire-back-at-roth.html | SAVINGS BANKERS FIRE BACK AT ROTH | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/solutions-for-algeria.html | SOLUTIONS FOR ALGERIA | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/con-edison-seeks-rise-in-gas-rate-it-proposes-increase-of-1c-a-day.html | CON EDISON SEEKS RISE IN GAS RATE; It Proposes Increase of 1c a Day for Customers in City and Westchester | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/knicks-nationals-meet-tonight-in-pro-basketball-at-the-garden.html | Knicks, Nationals Meet Tonight in Pro Basketball at the Garden | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/armand-tmercier-rail-official-dies-president-of-southern-pcific.html | Armand T.Mercier, Rail Official, Dies; President of Southern Pcific; 1941-51; Rose From Rodman | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/7ft-3in-player-stars.html | 7-Ft. 3-in. Player Stars | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/hoffa-wiretap-jury-tentatively-seated-after-barring-of-31-13-are.html | Hoffa Wiretap Jury Tentatively Seated After Barring of 31; 13 Are Challenged | True | By Russell Porter | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/amnesty-to-free-peronist.html | Amnesty to Free Peronist | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/new-books.html | New Books | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/haiti-bans-a-group-as-red-holds-chief.html | HAITI BANS A GROUP AS 'RED,' HOLDS CHIEF | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/gas-range-shipments-ease.html | Gas Range Shipments Ease | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/economic-talks-in-prague.html | Economic Talks in Prague | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/debit-balances-fall-big-board-figure-at-new-low-since-january-1955.html | DEBIT BALANCES FALL; Big Board Figure at New Low Since January, 1955 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/philippines-get-21000000-loan-world-bank-and-2-private-institutions.html | PHILIPPINES GET $21,000,000 LOAN; World Bank and 2 Private Institutions to Aid Power Project on Luzon | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/daughter-to-jeanne-crain.html | Daughter to Jeanne Crain | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/17-syrian-deputies-barred-by-lebanon.html | 17 SYRIAN DEPUTIES BARRED BY LEBANON | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/deals-completed-for-bronx-houses-sales-include-apartment-on.html | DEALS COMPLETED FOR BRONX HOUSES; Sales Include Apartment on Shakespeare Ave. and on Cauldwell Ave. | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/harriman-urges-aid-for-naacp-asks-protection-of-its-rights-against.html | HARRIMAN URGES AID FOR N.A.A.C.P; Asks Protection of Its Rights Against 'Vicious Attack' in Anti-Bias Fight | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/malaya-troops-report-gain.html | Malaya Troops Report Gain | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/kadar-returns-to-budapest.html | Kadar Returns to Budapest | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/jet-airliner-sets-record.html | Jet Airliner Sets Record | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/jersey-cities-ask-new-sunday-law-league-calls-present-state-ban.html | JERSEY CITIES ASK NEW SUNDAY LAW; League Calls Present State Ban Unrealistic-- Study of Teen Drinking Urged DROP IN RATABLES CITED Compensation Sought for Taxes Lost to Toll Roads -- Dumping Edict Fought | True | By Kalman Seigel Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/south-africa-to-enter-skating.html | South Africa to Enter Skating | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/drklemme-dead-neurosurgeon-61-division-head-at-st-louis-medical.html | DR.KLEMME DEAD; NEUROSURGEON, 61; Division Head at St. Louis Medical School Did Work on Parkinson's Disease | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/us-judge-le-walsh-selected-to-become-assistant-to-rogers-will-leave.html | U.S. Judge L.E. Walsh Selected To Become Assistant to Rogers; Will Leave Bench in This Area to Take Over as Deputy Attorney General | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/louisiana-lifts-allowable.html | Louisiana Lifts Allowable | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/wiggins-wins-arizona-award.html | Wiggins Wins Arizona Award | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/philippine-reserves-set-low.html | Philippine Reserves Set Low | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/welsh-port-advanced-commons-votes-an-authority-for-milford-haven.html | WELSH PORT ADVANCED; Commons Votes an Authority for Milford Haven | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/loan-insurance-is-held-too-low-official-of-savings-league-urges-a.html | LOAN INSURANCE IS HELD TOO LOW; Official of Savings League Urges a Rise in $10,000 Ceiling to Aid Building | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/greer-scores-on-links-captures-northern-california-open-laurels.html | GREER SCORES ON LINKS; Captures Northern California Open Laurels With 208 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/kingsmen-beat-hunter-186.html | Kingsmen Beat Hunter, 18-6 | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/rhodesian-parties-to-merge.html | Rhodesian Parties to Merge | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/anastasia-figure-questioned-again-miranda-and-2-others-who-attended.html | ANASTASIA FIGURE QUESTIONED AGAIN; Miranda and 2 Others Who Attended Gang Meeting Are Picked Up Here | True | By Alexander Feinberg | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/france-honors-dead-us-flier.html | France Honors Dead U.S. Flier | True | | 1985-08-19 | RE0000256990 | B00000681273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/francis-henry-taylor-54-dies-head-of-museum-of-art-193954-rebuilder.html | Francis Henry Taylor, 54, Dies; Head of Museum of Art, 1939-54; Rebuilder of the Metropolitan Brought Major Shows Here --Served in Worcester | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/arabs-alarmed-over-oman.html | Arabs Alarmed Over Oman | True | Special to The New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/fire-sweeps-insecticide-plant.html | Fire Sweeps Insecticide Plant | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/odots-added-to-films-and-video-even-those-of-oranges-or-ham-odors.html | Odots Added to Films and Video, Even Those of Oranges or Ham; Odors Are 'Shown' | True | By Stacy V. Jones Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/grolier-places-debentures.html | Grolier Places Debentures | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/spiegelschwebel.html | Spiegel--Schwebel | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/steel-plants-tax-base-sought.html | Steel Plant's Tax Base Sought | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/prince-edward-office-filled.html | Prince Edward Office Filled | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/labor-seeks-rise-in-state-benefits-higher-jobless-payments-to-be-a.html | LABOR SEEKS RISE IN STATE BENEFITS; Higher Jobless Payments to Be a 'Major Goal' in 1958, Federation Aide Says | True | By Murray Illson | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/reds-of-64-lands-endorse-soviet-policy-in-peace-plea-reds-of-64.html | Reds of 64 Lands Endorse Soviet Policy in Peace Plea; REDS OF 64 LANDS ISSUE PEACE PLEA | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/lumber-output-off-9-below-that-of-56-week-business-index-up.html | LUMBER OUTPUT OFF; 9% Below That of '56 Week -- Business Index Up | True | | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-23 | 1957-11-23 | https://www.nytimes.com/1957/11/23/archives/merger-of-labor-in-jersey-periled-cio-chiefs-say-mandate-may-have.html | MERGER OF LABOR IN JERSEY PERILED; C.I.O. Chiefs Say Mandate May Have to Be Enforced -- Deadline Is Dec.5 | True | By Ralph Katz Special To the New York Times. | 1985-08-19 | RE0000256990 | B00000681273 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dinner-to-aid-building-fund.html | Dinner to Aid Building Fund | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/soviet-claims-book-record.html | Soviet Claims Book Record | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/max-rudolf-gets-conducting-post-met-aide-to-be-musical-director-of.html | MAX RUDOLF GETS CONDUCTING POST; Met' Aide to Be Musical Director of the Cincinnati Symphony Next Season | True | Louis Melancon | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marr-ties-weaver-on-links-with-139.html | MARR TIES WEAVER ON LINKS WITH 139 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-adrian-dunn-is-wed-in-capital-all-saints-church-scene-of-her.html | MISS ADRIAN DUNN IS WED IN CAPITAL; All Saints Church Scene of Her Marriage to Edgar T. Bellinger, Law Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/uncle-sams-web-feet.html | 'Uncle Sam's Web Feet' | True | By David Donald | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/inventions-minimized-fitness-leader-stresses-ends-of-living-to.html | INVENTIONS MINIMIZED; Fitness Leader Stresses Ends of Living to Catholic Youth | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rayburn-charges-us-fails-to-lead-says-free-world-looks-in-vain-to.html | RAYBURN CHARGES U.S. FAILS TO LEAD; Says Free World Looks in Vain to President--Missouri Dinner Honors Symington | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ruth-wolpert-sings-dramatic-soprano-heard-at-carnegie-recital-hall.html | RUTH WOLPERT SINGS; Dramatic Soprano Heard at Carnegie Recital Hall | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dave-beck-jr-is-convicted-of-taking-teamster-funds-guilty-of-grand.html | Dave Beck Jr. Is Convicted Of Taking Teamster Funds; Guilty of Grand Larceny in Keeping Money in Sale of 2 Union Cars BECK JR. GUILTY OF GRAND LARCENY Invoked Fifth Amendment | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/laws-arm-too-short-to-get-all-hoodlums-many-criminals-shield-their.html | LAWS ARM TOO SHORT TO GET ALL HOODLUMS; Many Criminals Shield Their Acts Behind 'Legitimate' Business Anti-Trust Action Evidence Problem Drug Trade | True | By Alexander Feinberg | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-way-it-might-have-been.html | The Way It Might Have Been | True | By Carlo Beuf | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jewish-unit-names-feldman.html | Jewish Unit Names Feldman | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/utah-plans-parks-to-preserve-its-scenery-seed-money-great-salt-lake.html | UTAH PLANS PARKS TO PRESERVE ITS SCENERY; "Seed Money" Great Salt Lake Visited by Thousands Thirty-Nine Areas | True | By Jack Goodmanunited Air Lines | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/martha-bissell-affianced.html | Martha Bissell Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bookshelf-for-parents-a-review-of-new-publications-dealing-with.html | Bookshelf for Parents; A Review of New Publications Dealing With Preschool and Retarded Children | True | By Howard A. Rusk, M.d. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/navy-lightweights-win-conquer-penn-350-for-third-victory-in-eastern.html | NAVY LIGHTWEIGHTS WIN; Conquer Penn, 35-0, for Third Victory in Eastern Loop | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/housing-is-planned-at-drew-university.html | HOUSING IS PLANNED AT DREW UNIVERSITY | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms HAMILTON--Bicentennial | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/king-of-morocco-off-to-us-today-monarch-tells-his-people-trip-is.html | KING OF MOROCCO OFF TO U.S. TODAY; Monarch Tells His People Trip Is for Business-- Bases Are an Issue Bases Is an Issue | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/scholar-fiance-of-miss-leontief-paul-alpers-candidate-for-phd-at.html | SCHOLAR FIANCE OF MISS LEONTIEF; Paul Alpers, Candidate for Ph.D. at Harvard, to Wed Daughter of Professor | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/joan-wood-betrothed-she-will-be-wed-to-preston-tapley-stephenson-jr.html | JOAN WOOD BETROTHED; She Will Be Wed to Preston Tapley Stephenson Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/beverly-tuthill-wed-bolton-school-alumna-bride-of-judge-oliver.html | BEVERLY TUTHILL WED; Bolton School Alumna Bride of Judge Oliver Crandall | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bridge-on-the-river-kwai.html | 'Bridge on the River Kwai' | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-issues-enjoy-sudden-stardom-markets-new-yield-level-spurs.html | U.S. ISSUES ENJOY SUDDEN STARDOM; Market's New Yield Level Spurs Three-Week Rally | True | By Paul Heffernan | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/louise-lee-dunn-engaged-to-wed-metropolitan-hospital-aide-will-be.html | LOUISE LEE DUNN ENGAGED TO WED; Metropolitan Hospital Aide Will Be Bride in February of Dr. Martin R. Yarvis | True | Special to The New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ann-loeb-is-married-ride-of-walter-tamlyn-jr-at-ceremony-in-yonkers.html | ANN LOEB IS MARRIED; ride of Walter Tamlyn Jr. at Ceremony in Yonkers | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/arms-aid-p-roject-called-wasteful-chief-auditor-tells-congress-army.html | ARMS AID P ROJECT CALLED WASTEFUL; Chief Auditor Tells Congress Army and Air Force Fail to Check Allies' Needs Objective 'Unrealistic' | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/claire-l-minton-is-married-here-corpus-christis-is-setting-for.html | CLAIRE L. MINTON IS MARRIED HERE; Corpus Christi's Is Setting for Wedding to Mark L. Peisch, Air Veteran | True | Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/budapest-to-honor-lenin.html | Budapest to Honor Lenin | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/castro-program-defined-by-aides-spokesmen-here-say-cuban-rebel.html | CASTRO PROGRAM DEFINED BY AIDES; Spokesmen Here Say Cuban Rebel Seeks Free Vote-- Further Plans Unshaped | True | By Peter Kihss | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/arizona-beats-marquette.html | Arizona Beats Marquette | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pictures-by-leica-new-volume-displays-current-achievements.html | PICTURES BY LEICA; New Volume Displays Current Achievements Cross-Section of Leica Work PORTRAIT TECHNIQUES EXHIBITIONS | True | By Jacob Deschin | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-weeks-events-balanchinestravinsky-ballet-in-premiere-new-york.html | THE WEEK'S EVENTS; Balanchine-Stravinsky Ballet in Premiere New York City Ballet Concerts and Recitals | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/death-called-suicide-advertising-salesmans-body-found-in-nassau.html | DEATH CALLED SUICIDE; Advertising Salesman's Body Found in Nassau Marsh | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/f-and-m-ties-66-in-gettysburg-game.html | F. AND M. TIES, 6-6, IN GETTYSBURG GAME | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mrs-mr-singer-has-child.html | Mrs. M.R. Singer Has Child | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/unit-to-help-blind-set-up-in-princeton.html | UNIT TO HELP BLIND SET UP IN PRINCETON | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/homes-offered-on-long-island-lshaped-ranch-home-in-long-island.html | HOMES OFFERED ON LONG ISLAND; L-Shaped Ranch Home in Long Island Community Contains 4 Bedrooms | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/benton-steps-up-drive-for-senate-starts-statewide-speaking.html | BENTON STEPS UP DRIVE FOR SENATE; Starts State-Wide Speaking Campaign--Lee Remains the Leading Candidate | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-steinauer-is-wed-bride-of-otto-j-klumpp-jr-in-yonkers-ceremony.html | MISS STEINAUER IS WED; Bride of Otto J. Klumpp Jr. in Yonkers Ceremony | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2family-homes-in-bayside.html | 2-Family Homes in Bayside | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/city-college-gets-25000.html | City College Gets $25,000 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/yule-fete-to-aid-uptown-nursery-ball-in-plaza-on-dec-13-to-be.html | YULE FETE TO AID UPTOWN NURSERY; Ball in Plaza on Dec. 13 to Be Benefit for Silver Cross --Miss Marock Chairman | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-little-deers-get-out-of-hand-new-yorks-at-least-are-so-well.html | The Little Deers Get Out of Hand; New York's, at least, are so well protected they're too many of them. | True | By John W. Randolph | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-2-no-title-publishers-head-asks-curb-on-trenddedication-is.html | Article 2 -- No Title; Publishers' Head Asks Curb on Trend--Dedication is Held at U. of Maryland | True | By William G. Weart Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/missile-lookout-cocoas-beach-expected-to-attract-many-sky-watchers.html | MISSILE LOOKOUT; Cocoa's Beach Expected to Attract Many Sky Watchers This Year One-Way Streets Finding a Motel No Price Lists Watchers to the Beach | True | By C.e. Wrightthe New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/flier-dies-as-plane-hits-home.html | Flier Dies as Plane Hits Home | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/artist-gets-alumni-award.html | Artist Gets Alumni Award | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/purchase-of-pajamas-leads-to-rich-goya-find.html | Purchase of Pajamas Leads to Rich Goya Find | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pro-bono-publico.html | Pro Bono Publico | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/temperate-boon-winters-reluctance-is-a-planters-reprieve.html | TEMPERATE BOON; Winter's Reluctance Is A Planter's Reprieve | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/yachting-body-assails-army-engineers-on-bridgebuilding-policy.html | Yachting Body Assails Army Engineers on Bridge-Building Policy; Approval of Projects Without Public Hearings Hit | True | By Clarence E. Lovejoy | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ira-guerrilla-war-sputtering-to-close-ira-offensive-proves-failure.html | I.R.A. Guerrilla War Sputtering to Close; I.R.A. OFFENSIVE PROVES FAILURE | True | By Drew Middleton Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/air-force-sends-boots-to-barefoot-sentries.html | Air Force Sends Boots To Barefoot Sentries | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cottroth.html | Cott--Roth | | Special to The New York Times.Murray Korman | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/john-resnik-to-wed-lillian-g-glassman.html | JOHN RESNIK TO WED LILLIAN G. GLASSMAN | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ulcer-men-find-food-for-thought-digestible.html | Ulcer Men Find Food For Thought Digestible | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/first-jet-fighters-built-by-japanese.html | FIRST JET FIGHTERS BUILT BY JAPANESE | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/asian-parley-to-study-crime.html | Asian Parley to Study Crime | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/baltimore-bypass-major-bottleneck-is-eliminated-from-east-coast.html | BALTIMORE BYPASS; Major Bottleneck Is Eliminated From East Coast Route to Florida | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/composer-group-opens-its-season-program-of-associations-silver.html | COMPOSER GROUP OPENS ITS SEASON; Program of Association's Silver Jubilee Is Presented at Metropolitan Museum | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/letters-brighter-america.html | Letters; BRIGHTER AMERICA | | CHRISTOPHER TUNNARD. Director, Graduate Program in City Planning. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/april-wedding-for-miss-rogers-former-sorbonne-student-engaged-to.html | APRIL WEDDING FOR MISS ROGERS; Former Sorbonne Student Engaged to Peter Winans, Graduate of Harvard | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/strong-bay-fire-alarm-win.html | Strong Bay, Fire Alarm Win | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/washington-on-reading-and-acting-in-the-capital-dont-fence-us-in.html | Washington; On Reading and Acting in the Capital Don't Fence Us In The Security Problem No New Ideas | True | By James Reston | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-books-for-the-younger-readers-library-old-days-out-west-stolen.html | New Books for the Younger Readers' Library; Old Days Out West Stolen and Lost Holiday Fare Know-How Stranded in the Stone Age The Right to Choose Up From Arizona | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lincoln-winning-streak-ends.html | Lincoln Winning Streak Ends | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/west-va-downs-syracuse-7-to-0-trimarki-scores-as-krutko-sparks-a.html | WEST VA. DOWNS SYRACUSE, 7 TO 0; Trimarki Scores as Krutko Sparks a 54-Yard Drive for Mountaineers WEST VA. DOWNS SYRACUSE, 7 TO 0 Peterson Gains 15 STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-alcott-speaking-the-youthful-years.html | Miss Alcott Speaking; THE YOUTHFUL YEARS | True | Compiled by Joanne Bourne | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lovely-paper-lovely-pens.html | Lovely Paper, Lovely Pens | True | By W.g. Rogers | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/widower-creed-wins-takes-third-leg-of-75000-pacing-classic-on-coast.html | WIDOWER CREED WINS; Takes Third Leg of $75,000 Pacing Classic on Coast | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/education-in-review-science-teaching-suffers-as-the-graduates-are.html | EDUCATION IN REVIEW; Science Teaching Suffers as the Graduates Are Rapidly Taken Over by Industry Jobs Outside Schools Ph.D.'s in Industry More Attractive Jobs | True | By Benjamin Fine | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/anticolonial-issues-next-on-un-agenda-asianafrican-bloc-and.html | ANTI-COLONIAL ISSUES NEXT ON U.N. AGENDA; Asian-African Bloc and Russians Will Make It Uncomfortable For U.S. Europeans STRAIN ON NATO ALLIANCE War Continues Difficult Diplomacy Hatred of Israel Added Demands | True | By Thomas J. Hamilton | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/school-tv-gains-in-port-chester-incentive-to-teachers-and-pupils.html | SCHOOL TV GAINS IN PORT CHESTER; Incentive to Teachers and Pupils Noted-- Jealousy, However, Held a Drawback | True | By John W. Stevens Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/where-government-may-not-trespass-the-clamor-of-mccarthyism-has.html | Where Government May Not Trespass; The clamor of McCarthyism has faded away. But, says a noted historian, a dangerous drift is taking place toward Federal controls in the realm of ideas. Government May Not Trespass | True | By Henry Steele Commager | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-week-in-finance-talk-of-further-steps-to-expand-supply-of-money.html | The Week in Finance; Talk of Further Steps to Expand Supply of Money Rallies Market | True | By John G. Forrest | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lillian-d-krueger-engaged-to-marry.html | LILLIAN D. KRUEGER ENGAGED TO MARRY | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oklahoma-state-victor.html | Oklahoma State Victor | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mitchell-assails-waste-from-bias-job-curbs-cost-the-nation-best.html | MITCHELL ASSAILS WASTE FROM BIAS; Job Curbs Cost the Nation Best Work of Millions, He Tells B'nai Brith | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-pa-lothman-is-wed-in-jersey-she-is-married-to-joshua-j-ward-in.html | MISS P.-A. LOTHMAN IS WED IN JERSEY; She is Married to Joshua J. Ward in Short Hills-- Wears Velvet and Lace | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/salute-to-fall-called-a-success-similar-efforts-to-beautify-new.html | SALUTE TO FALL CALLED A SUCCESS; Similar Efforts to Beautify New York Planned for Spring and Summer Two Lead Project Poster Contests Slated | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/choosing-shows-whitney-annual-raises-the-question-of-the-basis-of.html | CHOOSING SHOWS; Whitney Annual Raises the Question Of the Basis of Selection Oversize Work In Another Manner | True | By Howard Devree | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/columbia-landmark-to-be-razed.html | Columbia Landmark to Be Razed | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-teachers-report-on-a-tough-school-his-boys-are-different-from.html | A Teacher's Report on a 'Tough' School; His boys are different from anything most teachers are prepared for; but, except for a hard core, they are not 'evil,' only bored by unimaginative pedagogy. A Teacher's Report on a 'Tough' School | True | By Charles G. Spiegler | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/slowdown-urged-in-office-building-gans-and-warnecke-heads-of-2.html | SLOWDOWN URGED IN OFFICE BUILDING; Gans and Warnecke, Heads of 2 Concerns, Are Advising Caution on Construction SLOWDOWN URGED IN OFFICE BUILDING Apartment Demand Cited | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/college-center-set-sweet-briar-plans-750000-auditoriumarts-project.html | COLLEGE CENTER SET; Sweet Briar Plans $750,000 Auditorium-Arts Project | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vast-student-aid-held-not-needed-science-foundation-says-schools.html | VAST STUDENT AID HELD NOT NEEDED; Science Foundation Says Schools Require Better Teachers and Courses Not Enough Science | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/li-homes-copying-florida-pattern-project-to-have-marina-and.html | L.I. HOMES COPYING FLORIDA PATTERN; Project to Have Marina and Shopping Center--Called Ideal for Boatmen L.I. Development Is Patterned On Florida 'Peninsula Homes' | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tom-klaid.html | Tom Klaid-- | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/camera-bugs-flit-at-japanese-fete-its-heaven-for-amateurs-as.html | CAMERA BUGS FLIT AT JAPANESE FETE; It's Heaven for Amateurs as Dancers Chase Demons at Central Park Outing | True | The New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/area-rule-urged-in-urban-centers-municipal-parley-speakers-also.html | AREA RULE URGED IN URBAN CENTERS; Municipal Parley Speakers Also Urge Apportionment Shifts in Legislatures Aids Local Organizations Turning to Congress Business Men Criticized | True | By Damon Stetson Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-world-moscows-summons-war-or-peace.html | THE WORLD; Moscow's Summons 'War or Peace?' | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/po-floods-menace-2-areas.html | Po Floods Menace 2 Areas | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/some-spies-planted-sibs.html | Some Spies Planted Sibs | True | By Herbert Mitgang | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hofstra-sets-back-kings-point-53-to-7.html | HOFSTRA SETS BACK KINGS POINT, 53 TO 7 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rutgers-in-front-austin-sets-a-record-in-26to7-victory-over.html | RUTGERS IN FRONT; Austin Sets a Record in 26-to-7 Victory Over Columbia | True | By Lincoln A. Werden | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/booklet-offers-tips-on-window-selection.html | Booklet Offers Tips On Window Selection | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/authors-query-96031469.html | Author's Query | True | NOEL C. PEYROUTON, | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bridges-and-stennis-seek-a-powerful-missiles-chief-soviet-missiles.html | Bridges and Stennis Seek A Powerful Missiles Chief; Soviet Missiles Assessed | True | By Jack Raymond Special to the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/building-for-bucknell-classroom-structure-financed-by-olin.html | BUILDING FOR BUCKNELL; Classroom Structure Financed by Olin Foundation | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rehabilitation-gift-crotched-mountain-receives-100000-lilly-grant.html | REHABILITATION GIFT; Crotched Mountain Receives $100,000 Lilly Grant | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/idaho-state-wins-9th-in-row.html | Idaho State Wins 9th in Row | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oppenheimer-case-dr-rabi-speaks.html | Oppenheimer Case; Dr. Rabi Speaks | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/harnessing-a-new-power.html | Harnessing A New Power | True | By Jonathan N. Leonard | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/who-does-what-to-help-have-not-nations-security-considerations-us.html | WHO DOES WHAT TO HELP 'HAVE NOT' NATIONS; Security Considerations U.S. Spending How Soviet Operates U.N. Agency | True | By Kathleen Teltsch Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-8-no-title-answers-to-questions-on-page-2.html | Article 8 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/grant-for-michigan-u-carnegie-funds-400000-to-aid-school.html | GRANT FOR MICHIGAN U.; Carnegie Fund's $400,000 to Aid School Administrators | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/briton-scores-health-service.html | Briton Scores Health Service | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/idols-myths-and-the-political-mind-the-political-mind.html | Idols, Myths and the Political Mind; The Political Mind | True | By Crane Brinton | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/policeman-guilty-in-hodge-scandal.html | POLICEMAN GUILTY IN HODGE SCANDAL | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bandits-rob-grocery.html | Bandits Rob Grocery | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rockslide-toll-8-in-canadian-west-2-known-dead-6-missing-in-prince.html | ROCKSLIDE TOLL 8 IN CANADIAN WEST; 2 Known Dead, 6 Missing in Prince Rupert--Gale Nearly Isolates Center | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-york-focus-on-underworld.html | NEW YORK; Focus on Underworld | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-makes-haste-slowly-in-missile-field-where-are-we.html | U.S. MAKES HASTE SLOWLY IN MISSILE FIELD; Where Are We? | True | By Jack Raymond Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mrs-mel-rubin-has-son.html | Mrs. Mel Rubin Has Son | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bogota-factions-sign-new-truce-3-colombia-groups-agree-to-submit.html | BOGOTA FACTIONS SIGN NEW TRUCE; 3 Colombia Groups Agree to Submit Disputed Valencia Candidacy to Congress | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/experts-puzzled-by-prices-ascent-they-believe-slack-demand-should.html | EXPERTS PUZZLED BY PRICES' ASCENT; They Believe Slack Demand Should Be Causing Cuts, Evident Only in Food Goods Increase Little Wholesale Index at High | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/michaels-recovery-of-two-fumbles-leads-kentucky-to-upset-of.html | Michaels' Recovery of Two Fumbles Leads Kentucky to Upset of Tennessee; LINEMAN TALLIES IN 20-6 TRIUMPH Michaels, Kentucky Tackle, Kicks Fumble Over Goal, Falls on It for Score | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/wycherleys-country-wife-director-of-the-restoration-comedy-thinks.html | WYCHERLEY'S 'COUNTRY WIFE'; Director of the Restoration Comedy Thinks She Is Surprisingly Modern and Spry After 282 Years | True | By George Devine | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oregon-state-kick-downs-oregon-107-oregon-downed-by-oregon-state.html | Oregon State Kick Downs Oregon, 10-7; OREGON DOWNED BY OREGON STATE STATISTICS OF THE GAME | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/balboa-hospital-marks-75-years-canal-institution-named-for-gorgas.html | BALBOA HOSPITAL MARKS 75 YEARS; Canal Institution, Named for Gorgas, Began Work Under French Control | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cross-burned-in-so-carolina.html | Cross Burned in So. Carolina | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mucillo-brothers-excel-as-unbeaten-lincoln-eleven-crushes-brooklyn.html | Mucillo Brothers Excel as Unbeaten Lincoln Eleven Crushes Brooklyn Tech; ABES END SEASON WITH 33-0 VICTORY Andy Mucillo Gets 3 Tallies and John One for Lincoln --Erasmus Wins, 13-7 Risolio Paces Erasmus Pasquale Stands Out Adams Triumphs, 27-6 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-made-known-of-june-lawrence.html | TROTH MADE KNOWN OF JUNE LAWRENCE | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cleveland-wins-title-beats-bryant-10-to-capture-psal-soccer-honors.html | CLEVELAND WINS TITLE; Beats Bryant, 1-0, to Capture P.S.A.L. Soccer Honors | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/free-asia-faces-the-trials-of-freedom-the-struggle-against.html | Free Asia Faces the Trials of Freedom; The struggle against colonialism has held the varied countries of the East together. Now comes the time for a struggle for something--for the shape of a new Asia. Asia Faces Freedom's Trials | True | By A.m. Rosenthal | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/abilene-texas-school-extends-streak-to-47.html | Abilene (Texas) School Extends Streak to 47 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-announced-of-barbara-baird.html | TROTH ANNOUNCED OF BARBARA BAIRD | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hamilton-wins-39-to-1-to-gain-big-four-title.html | Hamilton Wins, 39 to 1, To Gain Big Four Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pennsylvania-avenue-was-a-mudhole.html | Pennsylvania Avenue Was a Mudhole | True | By Louis M. Starr | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-cathedral-rising-manila-rebuilding-edifice-ruined-in-war-with.html | NEW CATHEDRAL RISING; Manila Rebuilding Edifice Ruined in War With Japan | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/two-held-in-vandalism-youths-accused-of-toppling-gravestones-in.html | TWO HELD IN VANDALISM; Youths Accused of Toppling Gravestones in Cutting Yards | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nancy-w-brown-engaged-to-wed-exsarah-lawrence-student-fiancee-of.html | NANCY W. BROWN ENGAGED TO WED; Ex-Sarah Lawrence Student Fiancee of Jean B. Begue -- Marriage on Dec. 21 | True | Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-lp-releases-are-planned-works-of-charles-ives-liszt-organ-works.html | NEW LP RELEASES ARE PLANNED; Works of Charles Ives, Liszt Organ Works And Standard Fare HAYDN SOCIETY FUTURES ESOTERIC FUTURES MONITOR FUTURES MURCURY FUTURES M-G-M FUTURES | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-nation-economy-off.html | THE NATION; Economy Off | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/third-fire-victim-dies.html | Third Fire Victim Dies | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/boston-u-victor-327-sullivan-returns-kickoff-83-yards-against.html | BOSTON U. VICTOR, 32-7; Sullivan Returns Kick-Off 83 Yards Against Connecticut | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/records-puccini-new-version-of-tosca-boheme-reissue-defies-analysis.html | RECORDS: PUCCINI; New Version of 'Tosca' --'Boheme' Reissue Defies Analysis Vocal Splendor Polished Singing | True | By John Briggs | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hugh-m-gillespie-ship-aide-is-dead-retired-american-export.html | HUGH M. GILLESPIE, SHIP AIDE, IS DEAD; Retired American Export Executive Recognized for Financial Procedures | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/three-lives-and-one.html | Three Lives and One | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/russians-invite-new-arms-move-tell-un-they-will-weigh-a-serious.html | RUSSIANS INVITE NEW ARMS MOVE; Tell U.N. They Will Weigh a 'Serious Approach' by West to End Deadlock | True | By Lindesay Parrott Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-this-week-for-ann-cornelison.html | MARRIAGE THIS WEEK FOR ANN CORNELISON | True | Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bonn-plans-housing-for-armed-forces.html | BONN PLANS HOUSING FOR ARMED FORCES | True | Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/spanish-cities-voting-7000000-to-elect-10000-municipal-councilors.html | SPANISH CITIES VOTING; 7,000,000 to Elect 10,000 Municipal Councilors | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sara-tal-is-engaged-miss-israel-of-56-fiancee-of-charles-r-schine.html | SARA TAL IS ENGAGED; Miss Israel of '56 Fiancee of Charles R. Schine | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cutter-back-from-the-arctic.html | Cutter Back From the Arctic | True | Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/twofamily-dwellings-open.html | Two-Family Dwellings Open | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-joan-duffy-will-be-married-wheaton-alumna-engaged-to-morgan-j.html | MISS JOAN DUFFY WILL BE MARRIED; Wheaton Alumna Engaged to Morgan J. Murray, Who Is Williams Graduate | True | Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/what-goes-up.html | WHAT GOES UP-- | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/letters-to-the-editor-wright.html | Letters to the Editor; Wright | True | HAROLD EDWARD GROVE. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/smu-in-front-147-merediths-passes-set-pace-for-triumph-over-baylor.html | S.M.U. IN FRONT, 14-7; Meredith's Passes Set Pace for Triumph Over Baylor | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/benefit-ball-in-jersey-dec-4.html | Benefit Ball in Jersey Dec. 4 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/maryland-beats-virginia-12-to-0-rusevlyan-is-star-as-terps-end.html | MARYLAND BEATS VIRGINIA, 12 TO 0; Rusevlyan is Star as Terps End Football Season With a 5-5 Record | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nationals-beat-knicks-with-secondhalf-surge-syracuse-victor-at.html | Nationals Beat Knicks With Second-Half Surge; SYRACUSE VICTOR AT GARDEN, 119-115 Nationals, Paced by Kerr's 28 Points, Down Knicks After Trailing at Half Nats in Control Sears Scores 33 | True | By William J. Briordy | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/red-mayor-is-urged-to-quit-in-okinawa.html | RED MAYOR IS URGED TO QUIT IN OKINAWA | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nc-state-victor-in-final-seconds-south-carolina-bows-2926-as.html | N.C. STATE VICTOR IN FINAL SECONDS; South Carolina Bows, 29-26, as Christy Boots 36-Yard Field Goal for Wolfpack | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/florida-ties-ga-tech-gators-touchdown-nullified-by-penalty-in-00-ga.html | FLORIDA TIES GA. TECH; Gators' Touchdown Nullified by Penalty in 0-0 Game | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/whittallrose.html | Whittall--Rose | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/anteaters-gather-at-luncheon-series.html | ANTEATERS GATHER AT LUNCHEON SERIES | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/purdue-crushes-indiana-35-to-18-boilermakers-win-old-oaken-bucket.html | PURDUE CRUSHES INDIANA, 35 TO 18; Boilermakers Win Old Oaken Bucket 10th Time in Row -- Game Ends in Brawl | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/student-is-fiance-of-helen-c-bonier-john-a-evans-of-harvard-and-mit.html | STUDENT IS FIANCE OF HELEN C. BONIER; John A. Evans of Harvard and M.I.T. Will Marry Radcliffe Ex-Student | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/joyce-vieau-engaged-she-will-be-married-to-lieut-harry-j-nichols.html | JOYCE VIEAU ENGAGED; She Will Be Married to Lieut. Harry J. Nichols, U.S.A.F. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-asked-to-extend-antarctic-studies.html | U.S. ASKED TO EXTEND ANTARCTIC STUDIES | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/holiday-selling-starting-early-stores-find-cool-weather-helpsbuyers.html | HOLIDAY SELLING STARTING EARLY; Stores Find Cool Weather Helps-- Buyers Order for '58 Promotions | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-atom-reactor-oak-ridge-research-device-in-operation-jan-1.html | NEW ATOM REACTOR; Oak Ridge Research Device in Operation Jan. 1 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/canadiens-rally-downs-bruins-42-henri-richard-and-geoffrion.html | CANADIENS RALLY DOWNS BRUINS, 4-2; Henri Richard and Geoffrion Register in Final Period --Wings Beat Leafs | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mayflower-ii-plymouth-bound-bids-city-farewell.html | Mayflower II, Plymouth Bound, Bids City Farewell | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-assures-pakistan-dulles-is-said-to-pledge-quick-aid-in-case-of.html | U.S. ASSURES PAKISTAN; Dulles Is Said to Pledge Quick Aid in Case of Attack | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-discloses-bids-for-seaway-work.html | U.S. DISCLOSES BIDS FOR SEAWAY WORK | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sallie-i-reid-betrothed.html | Sallie I. Reid Betrothed | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mr-inge-looks-back.html | Mr. Inge Looks Back | True | Photographs by Leo Friedman | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-women-come-to-their-own-defense-in-defense-of-women-by-anne.html | The Women Come to Their Own Defense; In Defense Of Women By ANNE KELLEY | True | By Cathleen Schurr | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/arlene-seidel-fiancee-syracuse-u-student-engaged-to-sidney-hofing.html | ARLENE SEIDEL FIANCEE; Syracuse U. Student Engaged to Sidney Hofing | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-carol-brooks-to-wed-in-february.html | MISS CAROL BROOKS TO WED IN FEBRUARY | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dance-moderns-going-forward-by-opposite-roads-yemenite-company-to.html | DANCE: MODERNS; Going Forward by Opposite Roads -- Yemenite Company to Tour Here | True | By John Martin | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/its-that-time-again-mail-early-man-says.html | It's That Time Again; Mail Early, Man Says | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/radcliffe-pushes-fund-college-officials-will-tour-in-behalf-of.html | RADCLIFFE PUSHES FUND; College Officials Will Tour in Behalf of 10-Year Plan | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stepinac-downs-iona-prep-2514-crusaders-rally-from-1412-halftime.html | STEPINAC DOWNS IONA PREP, 25-14; Crusaders Rally From 14-12 Half-Time Deficit to Win --Woodmere 20-0 Victor | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-in-review-mechanism-discovered-in-the-brain-which-unlocks.html | SCIENCE IN REVIEW; Mechanism Discovered in the Brain Which Unlocks Stream of Consciousness Record A "Continent" Discovered Song Recalled Two Responses | True | By William L. Laurence | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/advertising-agencies-discuss-the-squeeze-slump-talk-decried.html | Advertising: Agencies Discuss the Squeeze; Slump Talk Decried --Research Gets a Going Over Slump Talk Decried What's the Return? Facts Wanted Salutes Research | True | By Carl Spielvogelthe New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tunisias-arms-paris-strings.html | Tunisia's Arms; Paris' Strings | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/aviation-wind-route-longdistance-flights-over-the-pole-make-use-of.html | AVIATION: WIND ROUTE; Long-Distance Flights Over the Pole Make Use of Upper Air Currents | True | By Richard Witkin | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jaywalk-patrols-set-police-to-press-campaign-for-safety-on-streets.html | JAYWALK PATROLS SET; Police to Press Campaign for Safety on Streets | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/elia-madey-arabic-poet-editor-dies-brooklyn-publisher-honored-for.html | Elia Madey, Arabic Poet, Editor, Dies; Brooklyn Publisher Honored for Work | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/li-oyster-trade-faces-new-threat-moriches-inlet-improvement-urged.html | L.I. OYSTER TRADE FACES NEW THREAT; Moriches Inlet Improvement Urged to Bar Pollution of Great South Bay Still Relatively Free | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-main-topic-at-mgill-forum-pearson-critical-of-us-and-britain.html | NATO MAIN TOPIC AT M'GILL FORUM; Pearson Critical of U.S. and Britain for Bypassing of Allies on Tunisia Arms Asks for Consultation | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/yorkville-dance-at-plaza-jan-24-community-association-fete-will.html | YORKVILLE DANCE AT PLAZA JAN. 24; Community Association Fete Will Benefit Its Children's Camp in Palisades Park | True | D'Arlene | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-ives-labor-program.html | THE IVES LABOR PROGRAM | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/produce-market-is-urged-to-move-8000000-savings-a-year-envisaged-in.html | PRODUCE MARKET IS URGED TO MOVE; $8,000,000 Savings a Year Envisaged in U.S. Report on Washington Street | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/frances-jeffrey-greenwich-bride-grandniece-of-richthofen-german-air.html | FRANCES JEFFREY GREENWICH BRIDE; Grandniece of Richthofen German Air Ace, Is Wed to Welsford MacArthur | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tigers-take-title-sacks-registers-thrice-as-princeton-turns-back.html | TIGERS TAKE TITLE; Sacks Registers Thrice as Princeton Turns Back Dartmouth | True | By Allison Danzig Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-bar-to-plan-bill-for-tax-court.html | JERSEY BAR TO PLAN BILL FOR TAX COURT | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/noshows-curbed-airlines-procedure-for-confirming-reservations.html | NO-SHOWS CURBED; Airlines Procedure for Confirming Reservations Begins to Pay Off | True | By John Wilcock | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ford-scientists-find-new-magnetism-slant.html | Ford Scientists Find New Magnetism Slant | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/funds-sought-for-scholarships.html | Funds Sought for Scholarships | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/elna-ann-murphy-is-wed-in-jersey-bride-of-john-kenneth-gillin-in-st.html | ELNA ANN MURPHY IS WED IN JERSEY; Bride of John Kenneth Gillin in St. Mary's, Rutherford-- Wears Peau de Soie | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/suspended-union-voices-a-protest-bakers-charge-federation-denies.html | SUSPENDED UNION VOICES A PROTEST; Bakers Charge Federation Denies Them Chance for 'Agreeable Solution' | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/iraq-to-exploit-sea-bed.html | Iraq to Exploit Sea Bed | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/boy-dies-in-collision-two-others-critically-injured-in-orangeburg.html | BOY DIES IN COLLISION; Two Others Critically Injured in Orangeburg Crash | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/brandeis-eleven-wins-270.html | Brandeis Eleven Wins, 27-0 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hospital-planned-facility-for-chronically-ill-approved-in-union.html | HOSPITAL PLANNED; Facility for Chronically Ill Approved in Union County | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/colorado-wins-3821-five-men-score-in-triumph-over-iowa-state-eleven.html | COLORADO WINS, 38-21; Five Men Score in Triumph Over Iowa State Eleven | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | | By Russell Baker Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/debutantes-returning-for-a-busy-weekend-3d-phase-of-social-season.html | Debutantes Returning for A Busy Week-End; 3d Phase of Social Season Will Begin on Wednesday | True | D'Arlene | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/middlebury-raises-tuition.html | Middlebury Raises Tuition | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/kishi-on-tour-seeks-to-renew-asian-ties-wars-legacy-of-hostility.html | KISHI ON TOUR SEEKS TO RENEW ASIAN TIES; War's Legacy of Hostility Must Be Removed to Win Needed Trade Two-Way Trade Sought Plans for Aid Strong Suspicions Other Irritants | True | By Robert Trumbull Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oldest-and-plushiest-line-in-east-seeks-to-end-a-5million-loss.html | Oldest and Plushiest Line in East Seeks to End a $5-Million Loss; Sentiment Gives Way to Economics as B. & O. Plans Passenger Service Cut B.&O. ACTS TO END FINE OLD SERVICE Long War With Pennsy | True | BY Robert E. Bedingfield | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-team-takes-title-in-toronto-triumphs-on-final-night-of-horse.html | U.S. TEAM TAKES TITLE IN TORONTO; Triumphs on Final Night of Horse Show-- High Point Trophy to Britain | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/north-texas-state-wins.html | North Texas State Wins | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/variety-of-homes-shown-in-jersey-ranch-and-cape-cod-models-are-in.html | VARIETY OF HOMES SHOWN IN JERSEY; Ranch and Cape Cod Models Are in 44-House Colony in Bloomingdale Closter Dumont East Brunswick Emerson Englewood Cliffs | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rocket-fall-speeded.html | Rocket Fall Speeded | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/michigan-states-three-touchdowns-in-fourth-quarter-down-kansas.html | Michigan State's Three Touchdowns in Fourth Quarter Down Kansas State; KAISER AIDS RALLY FOR 27-9 TRIUMPH Forces Kansas State Fumble to Set Up Winning Drive by Michigan State | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/patricia-daniels-becomes-a-bride-granddaughter-of-former-navy.html | PATRICIA DANIELS BECOMES A BRIDE; Granddaughter of Former Navy Secretary Is Wed to Robert Woronoff | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-merchants-view-an-analysis-of-the-plans-of-retailers-to-tighten.html | The Merchant's View; An Analysis of the Plans of Retailers To Tighten Their Operations for 1958 No New Branches Retail Turnover High Too Much Selling Space Apparel Sales Rise | True | By Herbert Koshetz | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tall-tales-and-true.html | Tall Tales And True | True | By Gladw In Hill | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bear-by-the-tail-bernstein-new-philharmonic-boss-is-faced-with-a.html | BEAR BY THE TAIL; Bernstein, New Philharmonic Boss, Is Faced With a Challenging Task The Answer Experience | True | By Howard Taubmanhenry Rapisardo--Cosmo Sileo | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/50-canaries-gurgle-in-coliseum-tests.html | 50 CANARIES GURGLE IN COLISEUM TESTS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bold-warriors-and-saintly-men.html | Bold Warriors and Saintly Men | True | By Allan Temko | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/munich-rises-anew-fame-as-art-center-is-revitalized-but-much.html | MUNICH RISES ANEW; Fame as Art Center Is Revitalized But Much Remains to Be Done | True | By Arthur I. Olsen | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/variety-in-media-marks-art-week-paintings-graphics-collages-and.html | VARIETY IN MEDIA MARKS ART WEEK; Paintings, Graphics, Collages and Work in Enamels Will Be Placed on Exhibition | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mystic-visions.html | Mystic Visions | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mrs-lester-fine-has-child.html | Mrs. Lester Fine Has Child | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/senators-range-world-us-lawmakers-visit-italy-poland-and-the-far.html | SENATORS RANGE WORLD; U.S. Lawmakers Visit Italy, Poland and the Far East | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ccny-captures-title-in-soccer-defeats-maritime-academy-3-to-1-in.html | C.C.N.Y. CAPTURES TITLE IN SOCCER; Defeats Maritime Academy, 3 to 1, in Play-Off for Metropolitan Crown | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/houston-eleven-wins-gets-touchdown-in-4th-period-to-turn-back-tulsa.html | HOUSTON ELEVEN WINS; Gets Touchdown in 4th Period to Turn Back Tulsa, 13-7 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/4-city-links-to-stay-open.html | 4 City Links to Stay Open | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/britishus-deal-denied-by-lloyd-foreign-secretary-decries-french.html | BRITISH-U.S. DEAL DENIED BY LLOYD; Foreign Secretary Decries French Fear of Special Link Among Allies No Cut-and-Dried Plans To Discuss Tunisia Arms | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/house-manners-transformation.html | House Manners; 'TRANSFORMATION' | True | Stampone in The Army Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/surgeons-wife-hurt-in-crash.html | Surgeons Wife Hurt in Crash | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/crossley-80-dies-led-auto-firms-head-of-british-companies-a.html | CROSSLEY, 80, DIES; LED AUTO FIRMS; Head of British Companies, a Sportsman, Hunted Big Game Throughout World | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fete-to-aid-handicapped.html | Fete to Aid Handicapped | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/it-happened-in-paris.html | It Happened in Paris | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rice-overcomes-tcu-team-200-hill-scores-on-93yard-dash-and-excels.html | RICE OVERCOMES T.C.U. TEAM, 20-0; Hill Scores on 93-Yard Dash and Excels as Blocker, Passer and Defender | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gold-coin-for-adenauer-bavarian-state-mint-to-honor-german.html | GOLD COIN FOR ADENAUER; Bavarian State Mint to Honor German Chancellor | True | Special to The New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fha-offers-plan-to-cut-insurance-proposal-is-seen-attempt-by-us-to.html | F.H.A. OFFERS PLAN TO CUT INSURANCE; Proposal Is Seen Attempt by U.S. to Ease Itself Out of Home Mortgage Role RISKS WOULD BE SHARED Federal Guarantee Might Be Only 20% of Loan--Some in Congress Oppose It | True | By Glenn Fowler | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lamprey-eeels-spreading-special-to-the-new-york-times.html | Lamprey Eeels Spreading; Special to The New York Times. | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cairo-kremlin-mission-to-moscow.html | Cairo & Kremlin; Mission to Moscow | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/doctor-taking-post-abroad.html | Doctor Taking Post Abroad | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/declines-continue-in-gi-home-loans.html | DECLINES CONTINUE IN G.I. HOME LOANS | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/syria-finds-us-less-unfriendly-says-signs-grow-of-more-conciliatory.html | SYRIA FINDS U.S. LESS UNFRIENDLY; Says Signs Grow of More Conciliatory Attitude on Washington's Part U.S. Editorial Cited | True | By Wayne Phillips Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/korea-turncoat-ends-jail-term-dickenson-plans-to-study-for.html | KOREA TURNCOAT ENDS JAIL TERM; Dickenson Plans to Study for Ministry--He Is Still Bitter Toward Army | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-of-the-world-of-stamps-post-office-announces-series-of.html | NEWS OF THE WORLD OF STAMPS; Post Office Announces Series of Suggestions On Commemoratives Big Mails Ahead Eighteen Months' Leeway ATOM VIGNETTE COVER AWARD SPUTNIKS WADDING | True | By Kent B. Stiles | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/missions-aide-named-minister-at-concord-nh-will-tour-india-and.html | MISSIONS AIDE NAMED; Minister at Concord, N.H., Will Tour India and Ceylon | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reds-declaration-fails-to-stir-bonn.html | REDS DECLARATION FAILS TO STIR BONN | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/collegians-irked-by-lag-in-english-facing-high-school-aides-in.html | COLLEGIANS IRKED BY LAG IN ENGLISH; Facing High School Aides in Illinois, They Regret Need for Review | True | By Austin C. Wehrwein Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/giants-will-face-cardinals-today-all-local-players-in-shape-for.html | GIANTS WILL FACE CARDINALS TODAY; All Local Players in Shape for Chicago Contest With Exception of Webster | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/by-way-of-films-claim-diminutive-poetother-matters.html | BY WAY OF; Films Claim Diminutive Poet--Other Matters | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/170-dismissed-for-walkout.html | 170 Dismissed for Walk-out | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/legal-help-is-listed-workers-defense-group-aided-210-persons-in.html | LEGAL HELP IS LISTED; Workers Defense Group Aided 210 Persons in Year | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/personality-the-teachers-insurance-agent-president-of-funds-is-a.html | Personality: The Teachers' Insurance Agent; President of Funds Is a School Man at Heart | True | By Elizabeth M. Fowler | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/4mile-relay-mark-set-mt-st-michael-team-wins-at-providence-in-18456.html | 4-MILE RELAY MARK SET; Mt. St. Michael Team Wins at Providence in 18:45.6 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-turkey.html | THE TURKEY | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dickinson-gets-35000-gift-from-irenee-du-pont-will-equip-science.html | DICKINSON GETS $35,000; Gift From Irenee du Pont Will Equip Science Library | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ruth-marie-reid-is-wed-in-jersey-escorted-by-her-father-at-marriage.html | RUTH MARIE REID IS WED IN JERSEY; Escorted by Her Father at Marriage in Short Hills to Charles William Cox 2d | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/shopping-center-set-fort-greene-project-will-have-twenty-stores.html | SHOPPING CENTER SET; Fort Greene Project Will Have Twenty Stores | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fete-for-jersey-hospital.html | Fete for Jersey Hospital | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/when-teachers-grade-home-life-grading-home-life.html | When Teachers Grade Home Life; Grading Home Life | True | By Dorothy Barclay | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/american-harvest-many-of-todays-vegetables-stem-from-the-first.html | AMERICAN HARVEST; Many of Today's Vegetables Stem From the First Thanksgiving | True | By Joanna May Geller | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-is-worry-for-germans-too-two-university-rectors-tell-bonn.html | SCIENCE IS WORRY FOR GERMANS, TOO; Two University Rectors Tell Bonn More School Funds Are Competitive Need Has 6,000 Enrolled Officials Are Chided | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dr-joan-marasco-becomes-engaged-resident-at-bronx-hospital-to-be.html | DR. JOAN MARASCO BECOMES ENGAGED; Resident at Bronx Hospital to Be Bride of William R. Hardenbergh in Spring | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stamford-church-to-lay-cornerstone.html | STAMFORD CHURCH TO LAY CORNERSTONE | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/soviet-attacks-gruenther.html | Soviet Attacks Gruenther | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rail-station-hours-cut-service-at-six-to-be-curtailed-on-long.html | RAIL STATION HOURS CUT; Service at Six to Be Curtailed on Long Branch Line | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/russian-predicts-trips-to-planets-soviet-exchange-scientist-expects.html | RUSSIAN PREDICTS TRIPS TO PLANETS; Soviet Exchange Scientist Expects Man to Travel in Space in His Lifetime | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dayton-beats-detroit-2010.html | Dayton Beats Detroit, 20-10 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/heads-medical-illustration.html | Heads Medical Illustration | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-carolyn-c-smith-will-be-married-to-kent-c-davies-a-student-at.html | Miss Carolyn C. Smith Will Be Married To Kent C. Davies, a Student at Harvard | True | Special to The New York Times.Arlene | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/onceshabby-building-now-an-area-delight.html | Once-Shabby Building Now an Area Delight | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/narcotic-hearings-to-open.html | Narcotic Hearings to Open | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/negroes-open-drive-norfolk-group-is-waging-campaign-for-voters.html | NEGROES OPEN DRIVE; Norfolk Group Is Waging Campaign for Voters | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/uniform-comedies-johnny-has-fun-minus-gun-in-new-movies.html | UNIFORM COMEDIES; Johnny Has Fun Minus Gun in New Movies | True | By A.h. Weiler | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mans-potentialand-his-performance.html | Man's Potential--And His Performance | True | By Joseph W. Still, M.d., M.p.h. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/churches-prodded-on-rights.html | Churches Prodded on Rights | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/julie-r-modler-bride-of-officer-attired-in-italian-silk-at-her.html | JULIE R. MOELLER BRIDE OF OFFICER; Attired in Italian Silk at Her Marriage in Providence to Lieut. Markley H. Boyer | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-plea-for-elisabeth-schumann-honoring-cantelli.html | A PLEA FOR ELISABETH SCHUMANN; HONORING CANTELLI | True | GERALDINE FARRAR,¨ DESI HALBAN, HERBERT VON KARAJAN, OTTO KLEMPERER, LOTTE LEHMANN, FRITZ REINER, FRITZ STIEDRY. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rossshaver.html | Ross--Shaver | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/authors-query.html | Author's Query | True | WILLA PERCIVAL, | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/connecticut-orders-10-spending-cut-as-revenue-drops-roads-not.html | Connecticut Orders 10% Spending Cut As Revenue Drops; Roads Not Affected | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-is-criticized-on-transport-aid-experts-at-defense-groups-meeting.html | U.S. IS CRITICIZED ON TRANSPORT AID; Experts at Defense Group's Meeting Assert Problems Need More Understanding | True | Chase, Ltd. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/manhattan-moods.html | Manhattan Moods | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/weather-brain-is-set-up-by-army-new-system-found-fastest-and-most.html | WEATHER 'BRAIN' IS SET UP BY ARMY; New System Found Fastest and Most Accurate Yet-- Can Chart Jet Stream | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-apartments-in-queens.html | New Apartments in Queens | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/grants-for-study-of-dystrophy-rise.html | GRANTS FOR STUDY OF DYSTROPHY RISE | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stravinsky-medal-to-aid-polio-fund.html | STRAVINSKY MEDAL TO AID POLIO FUND | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/samaritan-is-killed-exarmy-man-is-knifed-in-effort-to-disarm.html | SAMARITAN IS KILLED; Ex-Army Man Is Knifed in Effort to Disarm Wielder | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/margaret-lynch-is-future-bride-graduate-of-smith-engaged-to-ralph-t.html | MARGARET LYNCH IS FUTURE BRIDE; Graduate of Smith Engaged to Ralph T. Gerstle, Who Is an Alumnus of Brown | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/son-to-mrs-elliott-meyers.html | Son to Mrs. Elliott Meyers | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/maxine-vought-becomes-a-bride-gowned-in-peau-de-soie-at-wedding-in.html | MAXINE VOUGHT BECOMES A BRIDE; Gowned in Peau de Soie at Wedding in Old Greenwich to Robert B. Nichols Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/trade-proposals-are-taking-shape-administration-is-expected-to-seek.html | TRADE PROPOSALS ARE TAKING SHAPE; Administration Is Expected to Seek 5-Year Extension of Tariff Powers FIRM BACKING NEEDED Program Termed Head-On Challenge to the Nation's Protectionist Forces Part of Program TRADE PROPOSALS ARE TAKING SHAPE A One-Round Affair Conflict Avoided | True | By Brendan M. Jones | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/catherine-buckley-married-in-queens.html | CATHERINE BUCKLEY MARRIED IN QUEENS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-man-who-stood-above-party-the-last-volume-of-a-new-biography.html | THE MAN WHO STOOD ABOVE PARTY; The Last Volume of a New Biography Describes Washington's Final Years | True | By Carl Bridenbaugh | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ucla-tops-usc-209-as-long-stars.html | U.C.L.A. TOPS U.S.C., 20-9, AS LONG STARS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-anne-havard-is-a-future-bride-admirals-daughter-fiancee-of.html | MISS ANNE HAVARD IS A FUTURE BRIDE; Admiral's Daughter Fiancee of John C. Litchfield, a U. of Maryland Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-held-in-burglary-air-force-veterans-seized-in-1000-mitchel-theft.html | 2 HELD IN BURGLARY; Air Force Veterans Seized in $1,000 Mitchel Theft | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/apartments-have-hotcold-air-unit-project-near-camden-gets.html | APARTMENTS HAVE HOT-COLD AIR UNIT; Project Near Camden Gets Combination Heating and Cooling System | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/frederick-d-giese-art-gallery-head.html | FREDERICK D. GIESE, ART GALLERY HEAD | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-facing-crisis-on-atomic-power-federalindustry-plan-put-in.html | U.S FACING CRISIS ON ATOMIC POWER; Federal-Industry Plan Put in Jeopardy by High Costs-- Many Concerns Drop Out | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rocket-built-by-two-high-school-youths-explodes-on-takeoff-at-an.html | Rocket Built by Two High School Youths Explodes on Take-Off at an Army Base | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/high-school-chemistry-on-films.html | High School Chemistry on Films | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/roland-gray-dead-boston-lawyer-83.html | ROLAND GRAY DEAD, BOSTON LAWYER, 83 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/son-to-mrs-h-krampner.html | Son to Mrs. H. Krampner | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/william-cornell-educator-is-dead-descendant-of-universitys.html | WILLIAM CORNELL, EDUCATOR, IS DEAD; Descendant of University's Founder—Headed N.Y.U.'s Management Department | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/craymaloney.html | Cray—Maloney | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pennsylvania-base-gets-missile-unit.html | PENNSYLVANIA BASE GETS MISSILE UNIT | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/80-elizabeth-firemen-asked.html | 80 Elizabeth Firemen Asked | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tv-in-the-can-vs-tv-in-the-flesh-a-prizewinning-video-writer-states.html | TV in the Can vs. TV in the Flesh; A prizewinning video writer states the case for live televisions, but does not rule out the possibility of the filmed show as an art form. TV in the Can Vs. TV Live | True | By Rod Serling | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/varied-novelties-oxalis-offer-gay-bloom-and-unusual-habit-potting.html | VARIED NOVELTIES; Oxalis Offer Gay Bloom And Unusual Habit Potting "Recipe" Worthy Stand-by Bronze and Purple | True | By Olive E. Allengottscho-Schleisner | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pressures-on-alliance-threat-increases.html | Pressures on Alliance; Threat Increases | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/antarctica-set-for-first-ships-three-due-to-arrive-next-sunday-as.html | ANTARCTICA SET FOR FIRST SHIPS; Three Due to Arrive Next Sunday as Ross Ice Shelf Barrier Is Blasted Barrier Chipped Back Navigation Expert | True | By Bill Becker Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/antiques-sold-for-114417.html | Antiques Sold for $114,417 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-stab-at-the-heart.html | A Stab at the Heart | True | By Bruce Catton | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/benelux-assembly-votes-pact.html | Benelux Assembly Votes Pact | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-openings.html | THE OPENINGS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-city-mat-card-off.html | Jersey City Mat Card Off | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/christmas-in-hollywood-santa-to-be-kept-busy-with-night-parades-for.html | CHRISTMAS IN HOLLYWOOD; Santa to Be Kept Busy With Night Parades For a Month | True | By Gladwin Hill | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cows-shown-in-hotel-munch-hay-in-boston-lobby-as-regional-group.html | COWS SHOWN IN HOTEL; Munch Hay in Boston Lobby as Regional Group Meets | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/perfect-pie-crust.html | Perfect Pie Crust | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/around-the-garden-roots-under-water-plants-and-lights-seed-tricks.html | AROUND THE GARDEN; Roots Under Water Plants and Lights Seed Tricks Guide to Gardenias Tender Are the 'Mums | True | By Joan Lee Faustgottscho-Schleisner | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/economic-slowdown-felt-in-many-areas-many-factors-are-now-involved.html | ECONOMIC SLOWDOWN FELT IN MANY AREAS; Many Factors Are Now Involved And Next Upturn Is Uncertain | True | By Richard E. Mooney Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gaillard-defied-as-party-backs-algerian-parley-tunisiamorocco.html | GAILLARD DEFIED AS PARTY BACKS ALGERIAN PARLEY; Tunisia-Morocco Mediation Offer Approved at Session of French Radical Group Premier Rejects Motion A Retort by Gaillard GAILLARD DEFIED ON ALGERIA ISSUE Premier Poses Questions | True | By Henry Giniger Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/floor-tiles-in-random-tones.html | Floor Tiles in Random Tones | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/two-papers-raise-prices.html | Two Papers Raise Prices | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/two-rob-liquor-store.html | Two Rob Liquor Store | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/student-is-fiance-of-miss-lammers-philip-thomas-rodilosso-of.html | STUDENT IS FIANCE OF MISS LAMMERS; Philip Thomas Rodilosso of Georgetown Medical Will Marry Bronx Girl | True | Grishman | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/horrors-encampment-horros-encampment.html | Horror's Encampment; Horror's Encampment | True | By Henry Steele Commager | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/more-aid-is-urged-for-upset-pupils-additional-schools-facility-for.html | MORE AID IS URGED FOR UPSET PUPILS; Additional Schools, Facility for Girls, Better Staffing Demanded in Report | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/brigham-young-wins-269.html | Brigham Young Wins, 26-9 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/key-un-bloc-and-asians.html | Key U.N. Bloc-- And Asians | True | New York Times photographs by Sam Falk | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/in-pursuit-of-the-volatile-leonora.html | In Pursuit of the Volatile Leonora | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mary-ann-keegan-engaged-to-wed-bennington-student-fiancee-of-harold.html | MARY ANN KEEGAN ENGAGED TO WED; Bennington Student Fiancee of Harold J. Walter Jr., Former Navy Officer | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pitt-surge-halts-penn-state-1413-kaliden-and-riddle-spark-drives-in.html | PITT SURGE HALTS PENN STATE, 14-13; Kaliden and Riddle Spark Drives in Fourth Period-- Seaman's Kick Decides | True | By Michael Strauss Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vegetarian-congress-opens.html | Vegetarian Congress Opens | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/missiles-moons-may-aid-industry-satellite-as-radio-mirror-pump-and.html | MISSILES, MOONS MAY AID INDUSTRY; Satellite as Radio Mirror, Pump and Ocean-Hopping TV Are Possibilities | True | By William M. Freeman | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/50-killed-scores-hurt-in-indian-train-wreck.html | 50 Killed, Scores Hurt In Indian Train Wreck | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-november-wed-bride-of-lieut-david-levey-in-ceremony-at-pierre.html | MISS NOVEMBER WED; Bride of Lieut. David Levey in Ceremony at Pierre | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jackson-news-names-editor.html | Jackson News Names Editor | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/arlene-richardson-is-wed-to-physician.html | ARLENE RICHARDSON IS WED TO PHYSICIAN | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nonrealty-units-support-projects-survey-in-us-finds-urban-renewal.html | NON-REALTY UNITS SUPPORT PROJECTS; Survey in U.S. Finds Urban Renewal Backed by Labor, Business and Institutions | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/villanova-on-top-246-parr-runs-for-three-scores-in-victory-over.html | VILLANOVA ON TOP, 24-6; Parr Runs for Three Scores in Victory Over Wichita | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/11-hurt-in-phoenix-blast.html | 11 Hurt in Phoenix Blast | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/moscow-has-first-snow.html | Moscow Has First Snow | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/north-star-iii-takes-first-race-of-world-star-class-yachting-at.html | North Star III Takes First Race of World Star Class Yachting at Havana; FLEET OF 35 SAILS IN SERIES OPENER North Home First With Coast Yacht-- Lyon of Jersey 3d, Behind Duplin of Boston Smooth Sea, Sunny Sky North Star III Gains | True | By R. Hart Phillips Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stanford-halts-california-1412-two-harrington-conversions.html | STANFORD HALTS CALIFORNIA, 14-12; Two Harrington Conversions Decisive--Shea Gains 150 Yards for Victors | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/relics-of-st-augustines-golden-age-occasional-rolls.html | RELICS OF ST. AUGUSTINE'S GOLDEN AGE; Occasional Rolls | True | By H.p. Koenig | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/snow-falls-45-minutes-proves-only-a-teaser.html | Snow Falls 45 Minutes, Proves Only a Teaser | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/economic-indicators.html | Economic Indicators | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oklahoma-routs-nebraska-32-to-7-trails-for-first-25-minutes-then.html | OKLAHOMA ROUTS NEBRASKA, 32 TO 7; Trails for First 25 Minutes, Then Explodes for 3 Tallies Before End of Half | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mount-etna-is-active.html | Mount Etna Is Active | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/620-seamen-learn-atomic-survival.html | 620 SEAMEN LEARN ATOMIC SURVIVAL | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/wisconsin-beats-minnesota-146-badger-sophomores-excel-in-big-ten.html | WISCONSIN BEATS MINNESOTA, 14-6; Badger Sophomores Excel in Big Ten Finale--Hackbart Gets Two Touchdowns | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/kenya-tribal-killings-protested-by-ethiopia.html | Kenya Tribal Killings Protested by Ethiopia | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/traffic-smoothed-in-sheepshead-bay.html | TRAFFIC SMOOTHED IN SHEEPSHEAD BAY | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/adele-d-ruggeri-affianced.html | Adele D. Ruggeri Affianced | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/8-are-convicted-in-turnpike-case-found-guilty-in-harrisburg-of.html | 8 ARE CONVICTED IN TURNPIKE CASE; Found Guilty in Harrisburg of Defrauding Toll Road Unit in Silt Delivery | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sports-of-the-times-clutchhitter-on-the-lam-stagger-system-calling.html | Sports of The Times; Clutch-Hitter On the Lam Stagger System Calling the Play | True | By Arthur Daley | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/foreclosures-rise-citys-total-is-39-in-first-half-of-year-up-from.html | FORECLOSURES RISE; City's Total Is 39 in First Half of Year, Up From '56 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cougars-win-by-277-newman-paces-wash-state-victory-over-washington.html | COUGARS WIN BY 27-7; Newman Paces Wash. State Victory Over Washington | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-rossie-and-friends.html | Miss Rossie And Friends | True | By Gertrude Samuels | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jamaica-race-goes-to-promised-land-57500-idlewild-to-promised-land.html | Jamaica Race Goes To Promised Land; $57,500 IDLEWILD TO PROMISED LAND Forty-fourth Stake for Hartack Race Stirs 31,596 Fans | True | By James Roachthe New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reports-on-business-conditions-throughout-us-retail-store-sales.html | Reports on Business Conditions Throughout U.S.; Retail Store Sales Department store sales in the nation in the week ended Nov. 16 were 5 per cent below sales for the corresponding week of last year, the Federal Reserve Board has reported. New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/screams-foil-holdup-2-youths-pistolwhip-cashiers-at-west-side.html | SCREAMS FOIL HOLD-UP; 2 Youths Pistol-Whip Cashiers at West Side Theatre | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/st-lawrence-lowcost-power-lures-big-quebec-refinery-to-upstate-site.html | St. Lawrence Low-Cost Power Lures Big Quebec Refinery to Upstate Site | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/eisenson-heads-speech-group.html | Eisenson Heads Speech Group | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-awards-slated-womens-club-to-give-honors-at-dance-dec-6.html | NEWS AWARDS SLATED; Women's Club to Give Honors at Dance Dec. 6 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/factfinding-unit-spans-the-world-london-economist-affiliate.html | FACT-FINDING UNIT SPANS THE WORLD; London Economist Affiliate Supplies Data to Business | True | By Richard Rutter | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/credit-is-easier-but-how-much-dip-in-pressure-on-banks-may-be-only.html | CREDIT IS EASIER, BUT HOW MUCH?; Dip in Pressure on Banks May Be Only Seasonal-- Real Test Lies Ahead RESERVE VIEWS DIFFER Hayes Stresses Immediate Problem of Downturn in Business Confidence Test May Be Delayed CREDIT IS EASIER, BUT HOW MUCH? Short Versus Long Term | True | By Albert L. Kraus | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/what-will-people-say.html | What Will People Say! | True | By Dudley Fitts | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/research-fellowship-given.html | Research Fellowship Given | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/treasure-chest-charlotte-corday-faith-in-mechanism-carlyles-legacy.html | Treasure Chest; Charlotte Corday Faith in Mechanism Carlyle's Legacy | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/missing-rocket-is-spotted-again-satellite-carrier-is-circling.html | MISSING ROCKET IS SPOTTED AGAIN; Satellite Carrier Is Circling Closer to Earth--Break-up Likely to Be Delayed Star 'Shining Bright' | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/disputed-doriastockholm-suits-face-court-hearing-this-week-judge.html | Disputed Doria-Stockholm Suits Face Court Hearing This Week; Judge Will Get Detailed Evidence on 76 Remaining Cases--Financial Data on Claimants to Be Bared | True | By George Horne | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-boys-town-will-gain.html | Jersey Boys Town Will Gain | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cyclotron-ready-after-rebuilding-californias-atomsmasher-with-power.html | CYCLOTRON READY AFTER REBUILDING; California's Atom-Smasher, With Power Doubled, Opens Way to New Research New Opportunities | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fordham-is-reorganizing-its-50yearold-press.html | Fordham Is Reorganizing Its 50-Year-Old Press | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/suzanne-villamil-married-upstate-bride-of-francis-sanford-straton.html | SUZANNE VILLAMIL MARRIED UPSTATE; Bride of Francis Sanford Straton in Warwick Church --Wears Silk and Lace | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/suez-traffic-sets-record.html | Suez Traffic Sets Record | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dr-jean-b-felty-is-a-future-bride-interne-is-affianced-to-dr.html | DR. JEAN B. FELTY IS A FUTURE BRIDE; Interne Is Affianced to Dr. Frederic Marshal Kenny, Who Is a Pediatrician | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/guidance-center-for-youth-moves.html | GUIDANCE CENTER FOR YOUTH MOVES | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dr-breed-marries-miss-helen-illick-rpi-teacher-weds-cornell-faculty.html | DR. BREED MARRIES MISS HELEN ILLICK; R.P.I. Teacher Weds Cornell Faculty Member--Syracuse Church Is the Setting | True | Special to The New York Times.Meg Hale | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/iran-seeks-german-savants.html | Iran Seeks German Savants | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/balance-of-power.html | Balance of Power | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gop-is-ruffled-in-westchester-but-party-leader-moves-to-block.html | G.O.P. IS RUFFLED IN WESTCHESTER; But Party Leader Moves to Block Supervisors' Bid to Increase Own Pay | True | By Merrill Fulsom Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/weapons-inquiry-set-on-nonpartisan-basis-but-partisan-overtones-are.html | WEAPONS INQUIRY SET ON NONPARTISAN BASIS; But Partisan Overtones Are Seen As Inevitable Result of Hearings Lofty Goals Basic Difference Scientific Testimony Inquiry Limited | True | By John D. Morris Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/partisan-shots-break-foreign-policy-truce-two-views-of-stevensons.html | PARTISAN SHOTS BREAK FOREIGN POLICY TRUCE; TWO VIEWS OF STEVENSON'S ROLE | True | By Arthur Krock | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fay-west-married-to-investment-aide.html | FAY WEST MARRIED TO INVESTMENT AIDE | True | Special to The New York Times.Trude Fleischmann | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hackensack-subdues-englewood-with-fourthperiod-score-126-mango.html | Hackensack Subdues Englewood With Fourth-Period Score, 12-6; Mango Tallies on Pass From Stevens -- Bloomfield Tops Clifton, 33-6 -- Barringer Routs West Side | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nassers-aim-remains-to-destroy-hussein-an-american-and-egyptian.html | NASSER'S AIM REMAINS TO DESTROY HUSSEIN; AN AMERICAN 'AND EGYPTIAN VIEW | True | By Osgood Caruthers Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/farm-record-expected-paarlberg-asserts-abundance-cannot-be-scarcity.html | FARM RECORD EXPECTED; Paarlberg Asserts Abundance Cannot Be Scarcity Priced | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-lineup.html | The Line-Up | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-europe-seeking-new-political-setup-view-is-us-leadership.html | NATO: EUROPE SEEKING NEW POLITICAL SET-UP; View Is U.S. Leadership Should Be Shared With Other Nations | True | By Drew Middleton Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bedford-spaniel-first-meadowcourt-portia-scores-in-greenwich-field.html | BEDFORD SPANIEL FIRST; Meadowcourt Portia Scores in Greenwich Field Trial | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/alexandra-k-nash-to-bow-in-baltimore.html | ALEXANDRA K. NASH TO BOW IN BALTIMORE | True | Sergis Alberts | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/europe-plans-special-trains.html | Europe Plans Special Trains | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vatican-backs-bishop-newspaper-says-church-has-right-to-rule-on.html | VATICAN BACKS BISHOP; Newspaper Says Church Has Right to Rule on Weddings | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stamford-sinks-greenwich-340-bello-scores-2-touchdowns-mineola.html | STAMFORD SINKS GREENWICH, 34-0; Bello Scores 2 Touchdowns -- Mineola, Westbury and Carle Place Triumph | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-of-television-and-radio-jimmy-dean-show-is-exception-to-a-rule.html | NEWS OF TELEVISION AND RADIO; Jimmy Dean Show Is Exception to a Rule -- Other Items | True | By Val Adams | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/edward-cranwell-a-retired-builder.html | EDWARD CRANWELL, A RETIRED BUILDER | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-basic-need-for-basic-research-it-provides-the-raw-knowledge-for.html | The Basic Need For Basic Research; It provides the 'raw' knowledge for every 'practical' advance. And it reveals a universal order as a basis for men's faith. The Basic Need for Basic Research | True | By John Pfeiffer | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/elegant-expatriates.html | Elegant Expatriates | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lehigh-vanquishes-lafayette-26-to-13-lehigh-sets-back-lafayette.html | Lehigh Vanquishes Lafayette, 26 to 13; LEHIGH SETS BACK LAFAYETTE, 26-13 Burger Starts Drive STATISTICS OF THE GAME | True | By Roscoe McGowen Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/television-programs-96030138.html | TELEVISION PROGRAMS; | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sputniks-are-traced-satellites-rockets-and-cones-follow-different.html | Sputniks Are Traced; Satellites, Rockets and Cones Follow Different Courses | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/twins-to-mrs-philip-j-cobb.html | Twins to Mrs. Philip J. Cobb | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/industrialist-in-defense-post.html | Industrialist in Defense Post | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/recital-to-assist-city-school-unit-rubinstein-concert-jan-24-at.html | RECITAL TO ASSIST CITY SCHOOL UNIT; Rubinstein Concert Jan. 24 at Carnegie Hall Will Benefit Public Education Group | True | Charles Rossl | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mary-a-foyette-is-future-bride-senior-at-smith-betrothed-to.html | MARY A. FOYETTE IS FUTURE BRIDE; Senior at Smith Betrothed to Cornelius H. Bull 3d, Alumnus of Princeton | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-yonkers-coop-tuckahoe-terrace-to-be-built-under-section-213.html | NEW YONKERS CO-OP; Tuckahoe Terrace to Be Built Under Section 213 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pope-commends-food-but-soul-must-be-fed-too-he-tells-spaghetti-men.html | POPE COMMENDS FOOD; But Soul Must Be Fed Too He Tells Spaghetti Men | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/washington-and-lee-bows.html | Washington and Lee Bows | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fares-up-and-up.html | Fares: Up and Up? | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-world-of-gifts.html | A World Of Gifts | True | By Cynthia Kellogg | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/big-change-is-due-in-belgian-congo-first-negro-mayors-to-head-new.html | BIG CHANGE IS DUE IN BELGIAN CONGO; First Negro Mayors to Head New Communes in 3 Cities After Vote Next Month 11 Boroughs In Leopoldville | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vote-drive-calm-in-new-zealand-rival-parties-campaigning-for-nov.html | VOTE DRIVE CALM IN NEW ZEALAND; Rival Parties' Campaigning for Nov. 30 Election Lacks the Old-Time Bitterness Line-up in the House | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/how-the-analyst-stands-the-pace-all-day-long-patients-pour-out.html | How the Analyst Stands the Pace; All day long patients pour out their troubles to him. Why aren't the troubles catching? How Analyst Stands the Pace | True | By Morton M. Hunt | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/officer-will-wed-sarah-chappell-lieut-roland-s-hornet-jr-navy-and.html | OFFICER WILL WED SARAH CHAPPELL; Lieut. Roland S. Hornet Jr., Navy, and Ford Foundation Aide Are Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-cities-to-share-us-artists-show-philadelphia-and-detroit-to.html | 2 CITIES TO SHARE U.S. ARTISTS SHOW; Philadelphia and Detroit to Exhibit Oils and Sculpture of Pennsylvania Academy | True | Special to The New York Times.European | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/model-apartments-open.html | Model Apartments Open | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/france-honors-dead-us-flier.html | France Honors Dead U.S. Flier | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/carolie-painter-becomes-a-bride-lasell-alumna-is-married-to-stanley.html | CAROLIE PAINTER BECOMES A BRIDE; Lasell Alumna Is Married to Stanley Donald Wildrick --Attired in Faille | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/greece-bars-reds-planes.html | Greece Bars Reds' Planes | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-urged-to-free-cooperative-spies.html | U.S. URGED TO FREE COOPERATIVE SPIES | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/museum-tour-slated.html | Museum Tour Slated | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/daughter-to-mrs-hoitsma.html | Daughter to Mrs. Hoitsma | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dr-morison-dies-heart-specialist-chief-of-staff-at-virginia.html | DR. MORISON DIES; HEART SPECIALIST; Chief of Staff at Virginia Hospital Helped Develop the Electrocardiograph | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-notes-limited-use-of-chest-xrays-a-new-antitb-drug-mass.html | SCIENCE NOTES; Limited Use of Chest X-Rays --A New Anti-TB Drug MASS X-RAYS-- | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/son-to-mrs-robert-maslansky.html | Son to Mrs. Robert Maslansky. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/conference-bid-withdrawn.html | Conference Bid Withdrawn | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-orleans-set-to-honor-bolivar-unveils-monument-today-to-south.html | NEW ORLEANS SET TO HONOR BOLIVAR; Unveils Monument Today to South American Patriot—Ambassadors to Attend Officials to Attend | True | Special to The New York Times.Leon Trice | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/end-of-a-spiral.html | END OF A SPIRAL? | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/israeli-educator-cities-limits-in-soviet-scientific-training.html | Israeli Educator Cities Limits In Soviet Scientific Training | True | By Gene Currivan | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/new-group-cites-social-work-need-shortage-of-aides-hurting-agency.html | NEW GROUP CITES SOCIAL WORK NEED; Shortage of Aides Hurting Agency Programs, Report Finds--$500,000 Sought Use of College Students | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/maureen-wright-wed-bride-in-mt-vernon-church-of-henry-j-monaco-jr.html | MAUREEN WRIGHT WED; Bride in Mt. Vernon Church of Henry J. Monaco Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-world-of-music-new-group-trying-to-exploit-museums-as-fresh.html | THE WORLD OF MUSIC; New Group Trying to Exploit Museums As Fresh Field for Concert Outlets MEN ONLY: NINTH: HEMIDEMISEMIQUAVERS REPRISE | True | By Ross Parmenterthe New York Times (BY SAM FALK) | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-grand-run-for-grand-opera-drawbacks-letters.html | A GRAND RUN FOR GRAND OPERA; Drawbacks Letters | True | By Richard F. Shepard | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sewanee-triumphs-256.html | Sewanee Triumphs, 25-6 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/late-corn-harvest-threatened-by-rain-and-snow-in-midwest.html | Late Corn Harvest Threatened By Rain and Snow in Midwest | True | By Donald Janson Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/elsie-s-bell-wed-to-william-moore.html | ELSIE S. BELL WED TO WILLIAM MOORE | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/laika-dog-of-year-of-dog.html | Laika Dog of Year of Dog | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/soot-and-cinders-win-out-modernizing-of-mount-washington-railway.html | SOOT AND CINDERS WIN OUT; Modernizing of Mount Washington Railway Vetoed in Poll | True | By Paul E. Estaver Editor of New Hampshire Profiles | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/trade-with-red-china-set.html | Trade With Red China Set | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/harvards-harvard.html | Harvard's Harvard | True | By Barney Lefferts | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/no-carolina-trips-duke-2113-capitalizing-on-two-fumbles-no-carolina.html | No Carolina Trips Duke, 21-13, Capitalizing on Two Fumbles; NO. CAROLINA TOPS DUKE TEAM, 21-13 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/campaign-to-amend-constitution-opens.html | CAMPAIGN TO AMEND CONSTITUTION OPENS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/celebration-of-repeal-prohibitions-end-will-be-marked-by-unions.html | CELEBRATION OF REPEAL; Prohibition's End Will Be Marked by Unions Here | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/chemical-available-in-bulk.html | Chemical Available in Bulk | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jewish-blind-guild-elects.html | Jewish Blind Guild Elects | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/queens-fills-rotc-post.html | Queens Fills R.O.T.C. Post | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/space-is-stressed-in-apartment-plan.html | Space Is Stressed in Apartment Plan | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/giving-thanks.html | Giving Thanks | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/advertising-aids-apple-growers-new-york-farmers-helped-by-states.html | ADVERTISING AIDS APPLE GROWERS; New York Farmers Helped by State's Brochure Citing Large Crop | True | By Clayton Knowles Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/brookhaven-town-in-bid-for-industry-gives-30-an-airline-view-of.html | Brookhaven Town in Bid for Industry Gives 30 an Airline View of Factory Sites | True | By Byron Porterfield Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/coast-scientist-heads-new-space-laboratory.html | Coast Scientist Heads New Space Laboratory | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/seven-hills-on-the-tiber.html | Seven Hills On the Tiber | True | By Stuart Preston | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/officer-to-marry-miss-anne-scott-lieut-robert-keith-of-the-navy.html | OFFICER TO MARRY MISS ANNE SCOTT; Lieut. Robert Keith of the Navy Fiance of Student at Boston Museum School | True | Special to The New York Times.Koby | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/paramus-stores-lose-court-plea-writ-to-bar-enforcement-of-sunday.html | PARAMUS STORES LOSE COURT PLEA; Writ to Bar Enforcement of Sunday Closing Law Is Denied--Appeal Slated | True | By Milton Honig Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/political-tension-grips-guatemala-explosive-situation-is-seen-as.html | POLITICAL TENSION GRIPS GUATEMALA; Explosive Situation Is Seen as Reds Widen Influence and Economy Falters POLITICAL TENSION GRIPS GUATEMALA Three-Way Political Fight Rail Strike Threatened Barrier Against Left Seen | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/among-the-other-books-of-the-week.html | Among the Other Books of; the Week | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/insurgents-in-cuba-kill-colonel-in-store-ambush.html | Insurgents in Cuba Kill Colonel in Store Ambush | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/realty-man-to-be-honored.html | Realty Man to Be Honored | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/business-index-inches-higher.html | Business Index Inches Higher | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/holyoke-raises-fees-increase-in-boarding-charge-also-slated-next.html | HOLYOKE RAISES FEES; Increase in Boarding Charge Also Slated Next Year | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/texas-curbs-near-for-integration-two-special-session-bills-headed.html | TEXAS CURBS NEAR FOR INTEGRATION; Two Special Session Bills Headed for Enactment After Vain Filibusters | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jewels-reward-first-at-pimlico-95-shot-wins-futurity-lifts-his.html | JEWEL'S REWARD FIRST AT PIMLICO; 9-5 Shot Wins Futurity, Lifts His 2-Year-Old Earnings to Record $349,642 | True | By Joseph C. Nichols Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/spying-ruled-out-in-soviets-gains-whipple-says-us-must-alter-its.html | SPYING RULED OUT IN SOVIET'S GAINS; Whipple Says U.S. Must Alter Its Attitude Toward Science and Learning | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gisele-mackenzie-canadianborn-singer-tells-of-trials-and.html | GISELE MACKENZIE; Canadian-Born Singer Tells of Trials And Tribulations of TV Musicals | True | By Oscar Godbout | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mirza-to-visit-jordan.html | Mirza to Visit Jordan | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/how-the-mexicans-do-it.html | HOW THE MEXICANS DO IT | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/in-blakes-200th-year-his-poems-speak-in-a-modern-voice-blakes-200th.html | In Blake's 200th Year His Poems Speak in a Modern Voice; Blake's 200th Year | True | By Horace Gregory | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gwyneth-daniels-bride-of-aviator-married-in-pawling-church-to.html | GWYNETH DANIELS BRIDE OF AVIATOR; Married in Pawling Church to Ensign William Taylor Berkeley of the Navy | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ceylon-is-now-hit-by-postal-strike.html | CEYLON IS NOW HIT BY POSTAL STRIKE | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/child-group-to-fete-exhead.html | Child Group to Fete Ex-Head | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/child-to-mrs-van-riper-jr.html | Child to Mrs. Van Riper Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/florida-parks-prepare-for-the-busy-season-newest-park.html | FLORIDA PARKS PREPARE FOR THE BUSY SEASON; Newest Park | True | Florida Advertising Commission | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mayflower-to-join-plymouth-thanksgiving-after-massachusetts-call.html | MAYFLOWER TO JOIN PLYMOUTH THANKSGIVING; After Massachusetts Call, Pilgrim Ship Reconstruction to Head for Miami | True | By John Fenton | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mrs-mf-schantz-to-be-remarried-masters-school-alumna-is-engaged-to.html | MRS. M.F. SCHANTZ TO BE REMARRIED; Masters School Alumna Is Engaged to Julian Kean Roosevelt, Yachtsman | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sweet-smell-of-success.html | Sweet Smell of Success | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/is-khrushchev-seeking-a-new-comintern-dreams-unchanged-by.html | IS KHRUSHCHEV SEEKING A NEW COMINTERN?; 'DREAMS UNCHANGED BY REVOLUTION' | True | By Harry Schwartz | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/barbara-uttinger-wed-bride-of-edward-g-martin-in-st-thomas.html | BARBARA UTTINGER WED; Bride of Edward G. Martin in St. Thomas', Bloomfield | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/negro-vote-curb-asked-in-georgia-election-law-study-group-would-bar.html | NEGRO VOTE CURB ASKED IN GEORGIA; Election Law Study Group Would Bar Registrants on Moral Grounds | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/first-army-aide-named.html | First Army Aide Named | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/silbersteinlevitt.html | Silberstein--Levitt | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/shearwater-flyers-victors.html | Shearwater Flyers Victors | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/damascus-cool-to-antius-play-uncle-sam-spins-a-pistol-in-each-hand.html | DAMASCUS COOL TO ANTI-U.S. PLAY; Uncle Sam Spins a Pistol in Each Hand in Satire of Eisenhower Doctrine | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/virginia-bierds-engaged-to-wed-elmira-graduate-betrothed-to-millard.html | VIRGINIA BIERDS ENGAGED TO WED; Elmira Graduate Betrothed to Millard Corkran Davis, Cornell Graduate Student | True | Billfold | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vanderbilt-in-front-commodores-big-second-half-beats-the-citadel.html | VANDERBILT IN FRONT; Commodores' Big Second Half Beats The Citadel, 27-0 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cooper-union-triumphs-beats-webb-6152-in-opener-of-basketball.html | COOPER UNION TRIUMPHS; Beats Webb, 61-52, in Opener of Basketball Campaign | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/police-break-up-anastasia-sale-crowd-of-1000-at-auction-called-fire.html | POLICE BREAK UP ANASTASIA SALE; Crowd of 1,000 at Auction Called Fire Hazard--36 Furnishings Bring $325 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-minerney-becomes-a-bride-wed-to-william-fannon-jr-in-st-annes.html | MISS M'INERNEY BECOMES A BRIDE; Wed to William Fannon Jr. in St. Anne's, Garden City --Wears Peau de Soie | True | Special to The New York Times.James Kollar | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lincoln-in-front-80-sets-back-howard-in-contest-played-during.html | LINCOLN IN FRONT, 8-0; Sets Back Howard in Contest Played During Snowstorm | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/blood-bank-pays-dividends-in-life-bergen-county-unit-consists-of.html | BLOOD BANK PAYS DIVIDENDS IN LIFE; Bergen County Unit Consists of 100 Clubs--Organizes Entire Communities | True | By John W. Slocum Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oriental-display-in-philadelphia-art-museum-completes-the.html | ORIENTAL DISPLAY IN PHILADELPHIA; Art Museum Completes the Assembling of Architecture From China and Japan | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/iannicelli-duo-victor-scores-in-proamateur-squash-racauets.html | IANNICELLI DUO VICTOR; Scores in Pro-Amateur Squash Racauets Quarter-Finals | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/child-to-the-gene-goldfarbs.html | Child to the Gene Goldfarbs | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-to-get-dayton-award-architect-and-builder-chosen-for-marianist.html | 2 TO GET DAYTON AWARD; Architect and Builder Chosen for Marianist Honor | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/666-fifth-avenue-opens-tomorrow-40000000-building-has-aluminum-face.html | 666 FIFTH AVENUE OPENS TOMORROW; $40,000,000 Building Has Aluminum Face, Million Square Feet of Space Building Has Arcade 666 FIFTH AVENUE OPENS TOMORROW | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/misleading-claims-feared-as-threat-to-washandwear-washandwear-faces.html | Misleading Claims Feared as Threat To Wash-and-Wear; WASH-AND-WEAR FACES PROBLEMS | True | By John S. Tompkins | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/brick-panels-speed-home-building.html | Brick Panels Speed Home Building | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lebanese-expect-us-aid-increase-embassy-aide-denies-report-of-new.html | LEBANESE EXPECT U.S. AID INCREASE; Embassy Aide Denies Report of New Pledge--Criticism of Program Voiced | True | By Sam Pope Brewer Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/m-j-tracy-expands-delaware-river-lightening-sold-to-local-company.html | M. & J. TRACY EXPANDS; Delaware River Lightening Sold to Local Company | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/karen-b-merdinger-fiancee-of-student.html | KAREN B. MERDINGER FIANCEE OF STUDENT | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/indiana-hall-barred-to-liberties-group-for-celebration-of-bill-of.html | Indiana Hall Barred to Liberties Group For Celebration of Bill of Rights Day | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/camera-notes-new-ricoh-items-added-8mm-zoom-lens.html | CAMERA NOTES; New Ricoh Items Added --8mm Zoom Lens | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/world-ship-fleet-adds-tonnage-merchant-vessels-total-110246000.html | WORLD SHIP FLEET ADDS TONNAGE; Merchant Vessels Total 110,246,000 Tons--U.S. Maintains Its Lead | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dramatic-impact-is-noted-in-house-architect-uses-bold-approach-in.html | DRAMATIC IMPACT IS NOTED IN HOUSE; Architect Uses Bold Approach In His Cliffside Home Overlooking Water DRAMATIC IMPACT IS NOTED IN HOUSE | True | Ezra Stoller | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/janice-peckham-engaged-to-wed-magazine-aide-future-bride-of-earl.html | JANICE PECKHAM ENGAGED TO WED; Magazine Aide Future Bride of Earl Buckingham Byrne, Medical Student Here | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bridge-too-many-systems-great-variety-of-special-bids-is-confusing.html | BRIDGE: TOO MANY SYSTEMS; Great Variety of Special Bids Is Confusing to Average Player Conservative Experts | True | By Albert H. Morehead | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/locust-poison-sent-to-morocco.html | Locust Poison Sent to Morocco | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cleveland-razes-slum-for-project-300-family-units-to-open-in-title.html | CLEVELAND RAZES SLUM FOR PROJECT; 300 Family Units to Open in Title I Program-- 800 Dwellings Slated Designers Named | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-morris-married-wed-to-donald-g-schoenbrun-in-charleston-sc.html | MISS MORRIS MARRIED; Wed to Donald G. Schoenbrun in Charleston, S.C. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reassessing-the-movie-giveway-gimmicks-cows-and-coins.html | REASSESSING THE MOVIE GIVEWAY 'GIMMICKS'; Cows and Coins | True | By Leonard Spinrad | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/caltex-tanker-launched.html | Caltex Tanker Launched | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/out-of-wall-street-into-the-world-out-of-wall-street.html | Out of Wall Street, Into the World; Out of Wall Street | True | By Adolf A. Berle Jr. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/holiday-harvest.html | Holiday Harvest | True | By Craig Claiborne | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jamaica-racing-chart.html | Jamaica Racing Chart | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/laura-m-norris-bride-in-capital-escorted-by-her-brother-at-marriage.html | LAURA M. NORRIS BRIDE IN CAPITAL; Escorted by Her Brother at Marriage in Cathedral to Herbert Rohrbach Jr. | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bid-for-hostages-is-laid-to-jordan-israel-says-2-farmers-foil.html | BID FOR HOSTAGES IS LAID TO JORDAN; Israel Says 2 Farmers Foil Capture Attempt--Reprisal for Seizure of Arab Seen Jordan Rebuffs Israel | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-blazes-air-trail-to-antarctic-2-planes-reach-the-continent-from.html | U.S. Blazes Air Trail to Antarctic; 2 Planes Reach the Continent From South America U.S. PLANES BLAZE ANARCTICA ROUTE Party Bogged Down | True | By Walter Sullivan | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/care-of-lacquer-and-polishing-keeps-them-shining.html | CARE OF; Lacquer and Polishing Keeps Them Shining | True | By Bernard Gladstone | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/oberlin-gets-institute-grant.html | Oberlin Gets Institute Grant | True | Special to The New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-taking-steps-to-deport-aliens-at-gang-meeting-apalachin.html | U.S. TAKING STEPS TO DEPORT ALIENS AT GANG MEETING; Apalachin Confrees Face Check-Up for Illegal Entry or Naturalization Fraud MIRANDA SEIZED 3D TIME He Is Questioned 3 Hours About Anastasia Slaying --2 Others Interrogated Questioned on Anastasia Released After 3 Hours U.S. Moves Toward Deporting Gangsters at Upstate Meeting | True | By Alexander Feinberg | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/st-davids-school-will-be-assisted-cinema-party-on-dec-6-to-augment.html | ST. DAVID'S SCHOOL WILL BE ASSISTED; Cinema Party on Dec. 6 to Augment Its Building and Scholarship Funds | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/blaze-on-coast-fought-from-air-water-bombs-are-dropped-on.html | BLAZE ON COAST FOUGHT FROM AIR; Water Bombs Are Dropped on Forest--Loss in Area Put at 25 Millions | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hollywood-vista-cineminacle-bigscreen-system-clicks-tanglewood.html | HOLLYWOOD VISTA; Cineminacle Big-Screen System Clicks --Tanglewood' Sought-- Addenda | True | By Thomas M. Pryor | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gc-wintringer-of-princeton-dies-excontroller-and-treasurer-of.html | G.C. WINTRINGER OF PRINCETON DIES; Ex-Controller and Treasurer of University Was First to Direct All Its Business | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/turkey-is-acting-to-lower-prices-government-is-taking-steps-to-fix.html | TURKEY IS ACTING TO LOWER PRICES; Government Is Taking Steps to Fix Them and Increase Domestic Supplies | True | By Joseph O. Haff Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/giant-radar-aids-missile-defense-for-missile-defense-giant-tubes.html | Giant Radar Aids Missile Defense; For Missile Defense Giant Tubes | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/animals-to-repel-rabbits-deer-and-mice-may-be-nice-but-not-when.html | ANIMALS TO REPEL; Rabbits, Deer and Mice May Be Nice But Not When They're Hungry Destructive Animals Chemical Control All Fenced In | True | By Herbert O. Bardes | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/barbara-m-burns-a-bride-in-jersey.html | BARBARA M. BURNS A BRIDE IN JERSEY | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rosetti-is-upheld-by-license-chief-garbage-hauler-gives-city.html | ROSETTI IS UPHELD BY LICENSE CHIEF; Garbage Hauler Gives City Replies to Queries He Had Blocked in Senate Hearing | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-cio-hits-us-labor-stand-flouting-of-union-rights-laid-to.html | JERSEY C.I.O. HITS U.S. LABOR STAND; Flouting of Union Rights Laid to N.L.R.B. and Eisenhower Regime | True | By Ralph Katz Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/visiting-the-emu-at-home-tour-into-australian-outback-for-rugged.html | VISITING THE EMU AT HOME; Tour Into Australian Outback for Rugged Motorists Only Tour of the Outback Fifty Bounding Kangaroos The Flinders Range Superior or Frivolous Dry, Dead Place | True | By Renate O'Connell | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sergeant-bliss-dilemma.html | Sergeant Bliss' Dilemma | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/carl-sandburg-talks-about-lincoln-documentaries.html | CARL SANDBURG TALKS ABOUT LINCOLN; Documentaries | True | By Thomas Lask | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mexicos-colonial-winter-resort-zapotec-traditions.html | MEXICO'S COLONIAL WINTER RESORT; Zapotec Traditions | True | By Mitchell Goodman | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/automobiles-model-prototype-car-with-special-builtin-safety.html | AUTOMOBILES: MODEL; Prototype Car With Special Built-in Safety Features Placed on Exhibit Four-sided Bumper How to Steer | True | By Anthony J. Despagni | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/von-braun-vacation-revealed.html | Von Braun Vacation Revealed | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/morhouse-warns-city-gop-rebels-state-chief-bids-dissidents-act-only.html | MORHOUSE WARNS CITY G.O.P. REBELS; State Chief Bids Dissidents Act 'Only Through the Regular Organization' To Call County Leaders Formation of Group Morhouse Tells Rebels in City To Work With Regular G.O.P. | True | By Richard Amper | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-last-rose-of-summer-is-worth-picking-a-few-border-flowers.html | THE 'LAST ROSE OF SUMMER' IS WORTH PICKING; A Few Border Flowers Glamorize Simple Gift Baskets of Fruit | True | By Dorothy O. O'Neill | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/borrowing-for-a-home-a-review-of-the-factors-that-determine-whether.html | Borrowing for a Home; A Review of the Factors That Determine Whether a Mortgage Will Be Approved | True | By Walter H. Stern | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/veteran-fiance-of-joyce-driver-winslow-meadows-cady-who-served-in.html | VETERAN FIANCE OF JOYCE DRIVER; Winslow Meadows Cady, Who Served in Army, to Wed Kansas City Girl Feb. 22 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fund-gives-305344-to-aid-scientists.html | FUND GIVES $305,344 TO AID SCIENTISTS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/they-didnt-mince-words-they-didnt-mince-words.html | They Didn't Mince Words; They Didn't Mince Words | True | By John K. Bettersworth | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/air-force-victor-310-crushes-new-mexico-eleven-as-lane-paces.html | AIR FORCE VICTOR, 31-0; Crushes New Mexico Eleven as Lane Paces Offense | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/symington-victory-seen.html | Symington Victory Seen | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tigers-win-at-rugby-princetons-willis-stars-as-dartmouth-bows-140.html | TIGERS WIN AT RUGBY; Princeton's Willis Stars as Dartmouth Bows, 14-0 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-americans-plan-a-stronger-defense-a-solid-platform-is.html | NATO: AMERICANS PLAN A STRONGER DEFENSE; 'A SOLID PLATFORM IS IMPORTANT TOO' | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fiji-deposits-radioactive.html | Fiji Deposits Radioactive | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/auburn-elevens-ground-attack-sets-back-florida-state-for-ninth-in.html | Auburn Eleven's Ground Attack Sets Back Florida State for Ninth in Row; ATKINS SETS PACE IN 29-7 CONQUEST Auburn Fullback Runs for 2 Touchdowns to Help Down Florida State Team Scoring Record Eclipsed Lorino Tallies for Tigers | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-e-boughner-wed-in-scranton-bride-of-herbert-h-axford-alumnus.html | MISS E. BOUGHNER WED IN SCRANTON; Bride of Herbert H. Axford, Alumnus of Penn State-- She Is Attended by Six | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-rosenblatttroth-she-is-engaged-to-laurence-i-rosenthal-student.html | MISS ROSENBLATTTROTH; She is Engaged to Laurence I. Rosenthal, Student | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dulles-brentano-meet-in-prelude-to-nato-parleys-secretary-and.html | DULLES, BRENTANO MEET IN PRELUDE TO NATO PARLEYS; Secretary and Adenauer's Foreign Minister Seek to 'Stimulate Thinking' U.S. COOL TO POLICY IDEA Bonn-Rome Bid for Allied Talks Prior to Important Decisions is Discounted Canvassing U.S. View Stress on Political Liaison Power of Quick Decision DULLES, BRENTANO EXCHANGE VIEWS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-paper-in-berlin-stirs-imitations-counterfeit-editions-of-b-z-are.html | A PAPER IN BERLIN STIRS IMITATIONS; Counterfeit Editions of B Z Are Believed Put Out by Red Group in East Zone Some Features Described Forced to Sell Out in 1934 Big Strides Since 1952 | True | By Harry Gilroy Special To The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cargo-costs-seen-peril-to-ship-men-lapham-asserts-operators-will-go.html | CARGO COSTS SEEN PERIL TO SHIP MEN; Lapham Asserts Operators Will 'Go Broke' If Handling Expenses Are Not Cut | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/twostory-portico-distinguishes-new-splitlevel.html | Two-Story Portico Distinguishes New Split-Level | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mariellen-smith-becomes-engaged-bryn-mawr-senior-to-be-wed-to.html | MARIELLEN SMITH BECOMES ENGAGED; Bryn Mawr Senior Is Be Wed to Frederic N. Schwentker, Who Is a Medical Student | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-lawrence-is-future-bride-engaged-to-jack-hudson.html | MISS LAWRENCE IS FUTURE BRIDE; Engaged to Jack Hudson Fredericks-- Couple Are United Air Lines Aides | True | Turl-Larkin | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/chinese-art-sale-slated-this-week-galleries-are-also-offering.html | CHINESE ART SALE SLATED THIS WEEK; Galleries Are Also Offering French Period and Other Antique Furniture | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/nato-soviet-organs-redoubling-attacks-a-russian-comment-on-nato.html | NATO: SOVIET ORGANS REDOUBLING ATTACKS; A RUSSIAN COMMENT ON NATO | True | By William J. Jorden Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miler-to-return-to-red-hungary-tabori-who-sought-refuge-in-us-and.html | MILER TO RETURN TO RED HUNGARY; Tabori, Who Sought Refuge in U.S., and Coach Feel Sport World Shuns Them | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pact-averts-strike-by-missile-workers.html | PACT AVERTS STRIKE BY MISSILE WORKERS | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sequra-tops-head-in-3-sets.html | Sequra Tops Head in 3 Sets | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/maestro-bernstein.html | Maestro Bernstein | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cairo-admits-jordan-plane.html | Cairo Admits Jordan Plane | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/india-will-rush-port-operations-taking-emergency-steps-to-install.html | INDIA WILL RUSH PORT OPERATIONS; Taking Emergency Steps to Install Equipment for Handling Cargoes Congestion at All Ports To Cost $152,000,000 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mass-sung-for-kelley-representatives-attend-rites-for-pennsylvania.html | MASS SUNG FOR KELLEY; Representatives Attend Rites for Pennsylvania Democrat | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-open-house-youths-guests-at-u-of-chicagomodel-satellite.html | SCIENCE OPEN HOUSE; Youths Guests at U. of Chicago--Model Satellite Shown | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/learning-by-radio-high-school-students-are-tested-in-programs.html | Learning by Radio; High School Students Are Tested in programs | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/visitors-point-up-ferment-in-syria-tours-are-part-of-regimes-policy.html | VISITORS POINT UP FERMENT IN SYRIA; Tours Are Part of Regime's Policy of Enlarging Foreign Relations | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-lag-in-science-laid-to-prejudice-dr-goldstein-calls-for-duty-to.html | U.S. LAG IN SCIENCE LAID TO PREJUDICE; Dr. Goldstein Calls for Duty to Democracy.--Miller Urges 'Balanced Education' | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/british-guiana-lifts-curb-on-assembling.html | BRITISH GUIANA LIFTS CURB ON ASSEMBLING | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/alabama-on-top-292-routs-mississippi-southern-team-at-tuscaloosa.html | ALABAMA ON TOP, 29-2; Routs Mississippi Southern Team at Tuscaloosa | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jersey-city-aims-at-a-renaissance-esthetes-warmly-greet-fine-arts.html | JERSEY CITY AIMS AT A RENAISSANCE; Esthetes Warmly Greet Fine Arts Commission and Plan for Cultural Center | True | By Alfred E. Clark Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-sarah-ellen-mcmanus-is-married-to-frank-m-defilippes-an.html | Miss Sarah Ellen McManus Is Married To Frank M. DeFilippes, an Instructor | True | Special to The New York Times.Vincent Weston | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/5000-holdup-reported.html | $5,000 Hold-Up Reported | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/professor-works-at-a-rare-trade-barnard-papyrologist-traces.html | PROFESSOR WORKS AT A RARE TRADE; Barnard Papyrologist Traces Paper-Work Trail of the Roman Armies | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/both-americans-and-europeans-walt-kuhn-landscapes-master-drawings.html | BOTH AMERICANS AND EUROPEANS; Walt Kuhn Landscapes --Master Drawings --Moderns | True | By Stuart Preston | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/art-tour-dec-7-to-provide-bonus-participants-in-radcliffe-club.html | ART TOUR DEC. 7 TO PROVIDE BONUS; Participants in Radcliffe Club Event to Get Preview of Guggenheim Museum | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/a-family-has-fun.html | A Family Has Fun | True | By Elizabeth Janeway | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/greenwich-village-apartments.html | Greenwich Village Apartments | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/verdict-on-girard-involuntary-manslaughter.html | Verdict on Girard; 'Involuntary Manslaughter' | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/peiping-reports-scientific-gains-youth-magazine-declares-big.html | PEIPING REPORTS SCIENTIFIC GAINS; Youth Magazine Declares Big Strides Have Been Made in Education | True | By Greg MacGregor Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/barbara-lynch-wed-to-james-j-bernard.html | BARBARA LYNCH WED TO JAMES J. BERNARD | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/vf-shishmarev-philologist-dead-soviet-professor-winner-of-lenin.html | V.F. SHISHMAREV, PHILOLOGIST, DEAD; Soviet Professor, Winner of Lenin Prize, Fought Party Over Rewriting History Collided With Commisars | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/aid-on-science-set-connecticut-education-board-to-advise-schools.html | AID ON SCIENCE SET; Connecticut Education Board to Advise Schools | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pressures-on-us-what-us-has-problem-of-budget-thor-approved.html | Pressures on U.S.; What U.S. Has Problem of Budget Thor Approved | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/illinois-triumphs-270-topples-northwestern-team-to-ninth-loss-of.html | ILLINOIS TRIUMPHS, 27-0; Topples Northwestern Team to Ninth Loss of Season | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/israel-expects-immigration-dip-50000-newcomers-in-1958-predicted.html | ISRAEL EXPECTS IMMIGRATION DIP; 50,000 Newcomers in 1958 Predicted, 30,000 Fewer Than So Far in 1957 | True | By Seth S. King Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stephanie-coloe-wed-bride-of-n-louis-paladeau-columbia-law-graduate.html | STEPHANIE COLOE WED; Bride of N. Louis Paladeau, Columbia Law Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/child-killed-in-crash-parents-and-4-others-hurt-as-car-leaves.html | CHILD KILLED IN CRASH; Parents and 4 Others Hurt as Car Leaves Highway | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-carlson-wed-to-uruguayan-aide.html | MISS CARLSON WED TO URUGUAYAN AIDE | True | Bloomingdale's | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/philharmonic-young-peoples-concert-at-carnegie-hall-is-a-howling.html | Philharmonic Young People's Concert At Carnegie Hall Is a Howling Success | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/diaz-pitches-nohitter-in-cuban-league-game.html | Diaz Pitches No-Hitter In Cuban League Game | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sideshows-and-big-top.html | Sideshows And Big Top | True | Illustrations from "Pictorial History of the American Circus." | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/drama-mailbag-high-praise-for-west-side-storypro-and-con-comments.html | DRAMA MAILBAG; High Praise for 'West Side Story'-- Pro And Con Comments on 'Rumple' | True | HELEN GALANOPLOS. Newark, N.J. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cecile-dionne-is-wed-in-the-parish-of-her-birthplace.html | Cecile Dionne Is Wed in the Parish of Her Birthplace | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/news-and-notes-from-the-field-of-travel-michigan-new-mexico.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Michigan, New Mexico | True | Israel Govt. Tourist Office | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/patricia-l-stone-will-be-married-55-debutante-engaged-to-william.html | PATRICIA L. STONE WILL BE MARRIED; '55 Debutante Engaged to William Edward Burns Jr., an Air Force Veteran | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/stockholder-spies-feared-by-eastland.html | STOCKHOLDER SPIES FEARED BY EASTLAND | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/arizona-state-wins-no-9.html | Arizona State Wins No. 9 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dallas-opera-opens-group-of-italian-stars-joins-local-talent-in.html | DALLAS OPERA OPENS; Group of Italian Stars Joins Local Talent in Premiere | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ohio-state-accepts-bid-action-is-on-formal-big-ten-invitation-to.html | OHIO STATE ACCEPTS BID; Action Is on Formal Big Ten Invitation to Rose Bowl | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/prelude-to-revolution.html | Prelude to Revolution | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bensonmustgo-cry-now-louder-in-gop-president-who-urged-the.html | 'BENSON-MUST-GO' CRY NOW LOUDER IN G.O.P.; President, Who Urged the Secretary To Stay, Is In Difficult Position | True | By William M. Blair Special To the New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/soviet-albania-sign-aid-pact.html | Soviet, Albania Sign Aid Pact | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/li-links-to-suspend-four-bethpage-golf-courses-may-reopen-feb-22.html | L.I. LINKS TO SUSPEND; Four Bethpage Golf Courses May Reopen Feb. 22 | True | Special to The New York Times | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/wider-aid-urged-for-mentally-ill-assistance-of-community-is.html | WIDER AID URGED FOR MENTALLY ILL; Assistance of Community Is Emphasized by Experts-- V.A. Project Described | True | By Emma Harrison Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-new-british-cars-due-triumph-to-introduce-family-models-here-next.html | 2 NEW BRITISH CARS DUE; Triumph to Introduce Family Models Here Next Month | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/robert-h-nanz.html | ROBERT H. NANZ | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/out-of-the-hot-sands-out-of-the-hot-sands.html | Out of the Hot Sands; Out of the Hot Sands | True | By Carlos Baker | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/air-force-weighs-satellite-firings-proposal-calls-for-launching-3.html | AIR FORCE WEIGHS SATELLITE FIRINGS; Proposal Calls for Launching 3 Spheres and Testing of Research Rockets | True | By Edward Hudson | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/un-on-disarmament-india-intervenes.html | U.N. on Disarmament; India Intervenes | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/home-lines-fills-sales-post.html | Home Lines Fills Sales Post | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/latest-screen-activities-along-the-tiber-anna-of-brooklyn-on-a.html | LATEST SCREEN ACTIVITIES ALONG THE TIBER; Anna of Brooklyn' on a Roman Hill-- Box Office Gain--Censorship Bi-Lingual Retouching Reality Double Talk Signs of Cheer Legal View | True | By Robert F. Hawkins | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/algerian-criticizes-king.html | Algerian Criticizes King | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/care-reports-on-aid-3000000-packages-to-go-abroad-by-early-january.html | CARE REPORTS ON AID; 3,000,000 Packages to Go Abroad by Early January | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cross-on-green.html | Cross on Green | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ann-blackstone-wed-in-delaware-wilmington-church-scene-of-marriage.html | ANN BLACKSTONE WED IN DELAWARE; Wilmington Church Scene of Marriage to David Nash --14 Attend Couple | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/pleasant-surprise-general-motors-show-set-a-bright-pace.html | PLEASANT SURPRISE; General Motors Show Set a Bright Pace | True | By Jack Gould | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/kansas-victor-97-lastminute-field-goal-by-barnes-beats-missouri.html | KANSAS VICTOR, 9-7; Last-Minute Field Goal by Barnes Beats Missouri | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/city-building-tide-surges-eastward-major-office-structures-and.html | CITY BUILDING TIDE SURGES EASTWARD; Major Office Structures and Apartments Mushroom Near United Nations PROPERTY VALUES SOAR Small Parcels, Assembled in Long Negotiations, Clear Way for Projects | True | By John P. Callahan | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/science-teaching-aid-poses-major-problem-administration-will-have-a.html | SCIENCE TEACHING AID POSES MAJOR PROBLEM; Administration Will Have a Bill, But Final Result Is Uncertain New Program WHAT KIND OF SCHOLARSHIPS? HOW MANY SCHOLARSHIPS? PAYMENTS TO COLLEGES? A MEANS TEST? 'INDENTURED' TEACHERS? SUBSIDIES FOR TEACHERS? | True | By E.w. Kenworthy Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/adenauer-pleads-for-wests-unity-in-the-netherlands-he-calls-for.html | ADENAUER PLEADS FOR WEST'S UNITY; In the Netherlands He Calls for Greater Sharing of the Defense Burden | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/morse-asserts-us-knew-soviet-gains.html | MORSE ASSERTS U.S. KNEW SOVIET GAINS | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/time-remembered-helen-hayes-in-a-light-fantastic-comedy-written-by.html | 'TIME REMEMBERED'; Helen Hayes in a Light Fantastic Comedy Written by Anouilh Gallic Discipline Spontaneous Acting DRAMA BOOKSHELF | True | By Brooks Atkinson | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/little-rock-units-seek-race-peace-l2-community-leaders-meet-to-plan.html | LITTLE ROCK UNITS SEEK RACE PEACE; l2 Community Leaders Meet to Plan Scholarship Fund --C.I.O. Group in Session Good Background Cited | True | By Lawrence O'Kane Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/letters-to-the-times-to-train-graduate-students-creative.html | Letters to The Times; To Train Graduate Students Creative Scholarship Is Believed to Foster Better Teaching Reducing the Discount Rate Adverse Developments in Financial Markets Held Reason for Cut | True | HAROLD SPROUT. Princeton, N.J., Nov. 20, 1957.ARTHUR M. WOLKISER. New York, Nov. 19, 1957. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lafayette-receives-painting.html | Lafayette Receives Painting | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gordon-knocks-out-gonzales.html | Gordon Knocks Out Gonzales | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-group-for-un-plans-3day-fete-tea-time-round-the-world-slated-for.html | U.S. GROUP FOR U.N. PLANS 3-DAY FETE; Tea Time 'Round the World Slated for Dec. 3, 4 and 5 --Mrs. Birsh Chairman | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/thrilling-adventure-man-and-supermarket-bringing-home-the-baconand.html | Thrilling Adventure: Man and Supermarket; Bringing home the bacon--and $25 worth of other stuff--is the latest test of male valor. | True | By Herbert Mitgang | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/cyril-geho-to-wed-miss-susan-young.html | CYRIL GEHO TO WED MISS SUSAN YOUNG | True | Special to The New York Times.Wendell B. Powell | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/massage-unit-sales-up-niagra-therapy-reports-peak-volume-this-year.html | MASSAGE UNIT SALES UP; Niagra Therapy Reports Peak Volume This Year | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/in-and-out-of-books-first-cast.html | IN AND OUT OF BOOKS; First Cast | True | By Lewis Nichols | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/lifeguard-course-offered.html | Lifeguard Course Offered | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/isabel-lopano-a-bride-wed-in-holy-trinity-church-here-to-robert-l.html | ISABEL LOPANO A BRIDE; Wed in Holy Trinity Church Here to Robert L. Rebori | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/some-church-art-held-undignified-museum-dean-says-donald-duck-is.html | SOME CHURCH ART HELD UNDIGNIFIED; Museum Dean Says Donald Duck Is Better Than Many Sunday School Pictures | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/seek-air-fare-cut-for-clergy.html | Seek Air Fare Cut for Clergy | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/gas-from-coal-is-held-feasible-south-african-plant-makes-products.html | 'GAS' FROM COAL IS HELD FEASIBLE; South African Plant Makes Products Comparable to Regular Refinery's | True | By J.h. Carmical | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-space-travelers-escape-from-the-world.html | The Space Travelers; Escape From the World | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/seixas-triumphs-in-aussie-tennis-us-star-reaches-quarter-final.html | SEIXAS TRIUMPHS IN AUSSIE TENNIS; U.S. Star Reaches Quarter Final Round by Defeating Woodcock--Flam Bows | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/jakarta-studies-outer-areas.html | Jakarta Studies Outer Areas | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/national-aggies-on-top-scotts-two-touchdowns-help-crush-cw-post-40.html | NATIONAL AGGIES ON TOP; Scott's Two Touchdowns Help Crush C.W. Post, 40 to 12 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bellevue-aid-unit-is-seeking-30000-volunteer-group-opens-its-annual.html | BELLEVUE AID UNIT IS SEEKING $30,000; Volunteer Group Opens Its Annual Drive for Funds to Help Cheer Patients | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-prevent.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Prevent Slipping Toenailing Trick Covering Paint Can Extension Cord | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/snipe-reward-first-discovery-adioscot-and-black-andy-gain-pace.html | Snipe Reward, First Discovery, Adioscot and Black Andy Gain Pace Final; DRAPER'S GELDING PAYS $8.30 FOR $2 Snipe Reward Takes Heat for Pursuit Pace at Westbury by Rallying in Stretch Vineyard Drives Winner J.H. Attorney a Qualifier | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/buffalo-on-top-136-born-tallies-in-third-period-to-defeat-temple.html | BUFFALO ON TOP, 13-6; Born Tallies in Third Period to Defeat Temple | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/transport-news-steel-need-cited-requirement-for-shipping-is-put-at.html | TRANSPORT NEWS; STEEL NEED CITED; Requirement for Shipping Is Put at 2 Million Tons --Customs Aide Shifts Takes U.S. Post Port Services Hailed Transport Briefs | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/assemblyman-25-pawtucket-victor.html | ASSEMBLYMAN, 2-5, PAWTUCKET VICTOR | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/atom-plant-ceremony-strauss-to-speak-at-opening-of-power-plant-in.html | ATOM PLANT CEREMONY; Strauss to Speak at Opening of Power Plant in California | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/son-to-the-goodwin-breinins.html | Son to the Goodwin Breinins | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/dream-chemises.html | Dream Chemises | True | By Patricia Petersonphotographed By Francesco Scavullo. Porthault Sheets. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/clemson-scores-136-stages-late-rally-to-turn-back-wake-forest.html | CLEMSON SCORES, 13-6; Stages Late Rally to Turn Back Wake Forest Eleven | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reflections-on-the-lonely-world-of-a-playwright-playwrights-lonely.html | REFLECTIONS ON THE LONELY WORLD OF A PLAYWRIGHT; PLAYWRIGHT'S LONELY WORLD Tools of His Trade Melancholy Farewell | True | By Ketti Fringsfriedman-Abelesike Vern | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-salonia-engaged-mount-holyoke-alumna-to-be-wed-to-calvin-l.html | MISS SALONIA ENGAGED; Mount Holyoke Alumna to Be Wed to Calvin L. Bushnell | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/ws-moreland-jr-weds-gail-gilbert.html | W.S. MORELAND JR. WEDS GAIL GILBERT | True | Special to The New York Times.Louis Mendel | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-scientists-get-posts-us-aides-to-head-units-of-american-chemical.html | 2 SCIENTISTS GET POSTS; U.S. Aides to Head Units of American Chemical Society | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/opera-in-chicago-strength-sopranos.html | OPERA IN CHICAGO; Strength Sopranos | True | By Roger Dettmer | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/russian-tops-lifting-mark.html | Russian Tops Lifting Mark | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/sarah-c-sample-engaged-to-wed-northfield-alumna-fiancee-of-allen.html | SARAH C. SAMPLE ENGAGED TO WED; Northfield Alumna Fiancee of Allen Sherrard Johnson, '55 Princeton Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/morocco-weighs-realigning-franc-french-ask-rabat-to-defer-action.html | MOROCCO WEIGHS REALIGNING FRANC; French Ask Rabat to Defer Action Lest It Be Viewed as Dollar Zone Switch | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/us-warned-of-soviet-gains-in-the-field-of-nuclear-physics.html | U.S. Warned of Soviet Gains In the Field of Nuclear Physics | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/hospital-gets-auditorium.html | Hospital Gets Auditorium | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/midwest-seeking-atomsmashers-scientists-fear-that-young-experts-in.html | MIDWEST SEEKING ATOM-SMASHERS; Scientists Fear That Young Experts in Field Will Quit for Work in Other Areas Chancellor Cites Need Two New Projects | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/son-to-mrs-nathan-nelson.html | Son to Mrs. Nathan Nelson | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/notre-dame-bows-2113-to-alert-hawkeye-team-two-assist-for-iowa-iowa.html | Notre Dame Bows, 21-13, To Alert Hawkeye Team; Two Assist for Iowa IOWA TURNS BACK NOTRE DAME, 21-13 | True | By Louis Effrat Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/son-to-mrs-herbert-laskey.html | Son to Mrs. Herbert Laskey | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/reds-called-danger-in-italy-and-france.html | REDS CALLED DANGER IN ITALY AND FRANCE | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/patricia-mkaigney-prospective-bride.html | PATRICIA M'KAIGNEY PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/church-plans-shift-west-concord-union-applies-to-join-merged-unit.html | CHURCH PLANS SHIFT; West Concord Union Applies to Join Merged Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/farmers-almanac-sees-a-cold-wintfr.html | FARMERS' ALMANAC SEES A COLD WINTFR | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/wood-field-and-stream-goose-hunters-who-disregard-protocol-also-are.html | Wood, Field and Stream; Goose Hunters Who Disregard Protocol Also Are Prone to Slap Children | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-announced-of-miss-brennan-she-will-be-wed-to-thomas-p-hickey.html | TROTH ANNOUNCED OF MISS BRENNAN; She Will Be Wed to Thomas P. Hickey, Graduate of Holy Cross College | True | Bradford Bachrach | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/tale-of-a-taft-shirt-yale-to-show-piece-of-garment-ripped-off-in.html | TALE OF A TAFT SHIRT; Yale to Show Piece of Garment Ripped Off in 1876 'Rush' | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/fund-plan-urged-in-westchester-community-chest-suggested-to-replace.html | FUND PLAN URGED IN WESTCHESTER; Community Chest Suggested to Replace Many Drives in North of County | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/29-at-soviet-orphanage-care-for-39-children.html | 29 at Soviet Orphanage Care for 39 Children | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/chinese-paper-expands-san-franciscos-world-has-atlantic-coast.html | CHINESE PAPER EXPANDS; San Francisco's World Has Atlantic Coast Edition | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/california-leads-in-realty-growth.html | CALIFORNIA LEADS IN REALTY GROWTH | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-wever-wed-at-terre-haute-st-stephens-church-scene-of-her.html | MISS WEVER WED AT TERRE HAUTE; St. Stephen's Church Scene of Her Marriage to Pvt. William Duckworth, Army | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/december-tourist-calendar.html | DECEMBER TOURIST CALENDAR | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/egypt-jails-2-more-reds.html | Egypt Jails 2 More Reds | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/rutgers-150s-on-top-down-columbias-lightweight-football-team-by.html | RUTGERS' 150'S ON TOP; Down Columbia's Lightweight Football Team by 20-14 | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/yale-to-construct-forestry-building.html | YALE TO CONSTRUCT FORESTRY BUILDING | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/haverford-187-victor-ortman-sparks-two-drives-against-swarthmore.html | HAVERFORD 18-7 VICTOR; Ortman Sparks Two Drives Against Swarthmore | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/unbeaten-juniata-routs-ursinus-427.html | UNBEATEN JUNIATA ROUTS URSINUS, 42-7 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/soviet-gains-laid-to-wests-ideas-stanford-expert-scores-us-conceit.html | SOVIET GAINS LAID TO WEST'S IDEAS; Stanford Expert Scores U.S. Conceit' While Russians Were Translating Data | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/troth-made-known-of-darlene-janzen.html | TROTH MADE KNOWN OF DARLENE JANZEN | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/2-seaway-locks-to-be-tollfree-the-eisenhower-and-grasse-river.html | 2 SEAWAY LOCKS TO BE TOLL-FREE; The Eisenhower and Grasse River Facilities Will Not Charge Fees Until '59 | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/church-to-mark-birthdays.html | Church to Mark Birthdays | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/bargaining-on-wages-will-be-tight-in-1958-some-rates-to-rise.html | BARGAINING ON WAGES WILL BE TIGHT IN 1958; Some Rates to Rise Automatically But All Eyes Will Be on Reuther | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mail-pouch-a-fair-shake-in-portugal-send-susannah.html | MAIL POUCH: A FAIR SHAKE IN PORTUGAL; SEND "SUSANNAH" | True | BARBARA HOLMQUEST. Ann Arbor, Mich, | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/farm-business-parley-set.html | Farm Business Parley Set | True | Special to The New York Times. | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/miss-ec-powell-to-become-a-bride-exlaval-student-fiancee-of-henry-o.html | MISS E.C. POWELL TO BECOME A BRIDE; Ex-Laval Student Fiancee of Henry O. Haughton Jr. --Wedding in January | True | Special to The New York Times.Gaye Palmer | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/norwich-names-trustees.html | Norwich Names Trustees | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/major-sports-news.html | Major Sports News | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/the-lineup-96030921.html | The Line-Up | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/back-to-the-cave.html | BACK TO THE CAVE? | True | | 1985-08-19 | RE0000256991 | B00000682259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/damascus-angry-at-lebanon.html | Damascus Angry at Lebanon | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-24 | 1957-11-24 | https://www.nytimes.com/1957/11/24/archives/mexiconew-york-flights-set.html | Mexico-New York Flights Set | True | | 1985-08-19 | RE0000256991 | B00000682259 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/municipal-financing-to-drop.html | Municipal Financing to Drop | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/problems-mount-for-loft-owners-tight-credit-situation-rent-controls.html | PROBLEMS MOUNT FOR LOFT OWNERS; Tight Credit Situation, Rent Controls and Costs Seen Testing Resourcefulness | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-fails-to-heed-russian-journals-only-30-of-1200-scientific.html | U.S. FAILS TO HEED RUSSIAN JOURNALS; Only 30 of 1,200 Scientific Publications Translated Regularly by Agencies | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mrs-mildred-rosen-rewed.html | Mrs. Mildred Rosen Rewed | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/specialty-prize-to-boxer-eclair-helmken-entry-triumphs-in-li-clubs.html | SPECIALTY PRIZE TO BOXER ECLAIR; Helmken Entry Triumphs in L.I. Club's Annual Breed Fixture at Hempstead | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/city-says-housing-is-adequate-to-60-planning-board-finds-there-will.html | CITY SAYS HOUSING IS ADEQUATE TO '60; Planning Board Finds There Will Be Enough Units for All Displaced Tenants PEAK IN PUBLIC OUTPUT Survey Includes Excellent Relocation Prospects for Lincoln Square Project | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/film-premiere-at-palace-dec-18-will-assist-four-organizations.html | Film Premiere at Palace Dec. 18 Will Assist Four Organizations | True | Impact Photo, Inc | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/beck-jr-to-fight-larceny-conviction.html | BECK JR. TO FIGHT LARCENY CONVICTION | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/harness-writers-name-lee.html | Harness Writers Name Lee | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/monetary-research-a-further-analysis-of-the-connection-between.html | Monetary Research; A Further Analysis of the Connection Between Satellites and Financial Study | True | By Edward H. Collins | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/prince-charles-visits-parents.html | Prince Charles Visits Parents | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/whats-in-a-name.html | WHAT'S IN A NAME? | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/maritime-yule-fete-sold-out.html | Maritime Yule Fete 'Sold Out' | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/steel-ordering-is-below-output-producers-expect-no-early-rise-in.html | STEEL ORDERING IS BELOW OUTPUT; Producers Expect No Early Rise in Production--Some Predict a Decline USERS LIVE OFF STOCKS Mills Are Doubling Efforts to Make Sales--Foreign Competition Climbs | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cocoa-prices-show-sharp-gains-this-month-drops-in-forecasts-of.html | Cocoa Prices Show Sharp Gains This Month; Drops in Forecasts of Production for Year Are Cited | True | By George Auerbach | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/music-chamber-circle-instrumental-ensemble-opens-its-season-with-an.html | Music: Chamber Circle; Instrumental Ensemble Opens Its Season With an Unhackneyed Program | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-sets-limits-on-gifts-for-visit-of-mohammed-v.html | U.S. Sets Limits on Gifts For Visit of Mohammed V | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/brush-fires-kill-australian.html | Brush Fires Kill Australian | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/looters-elude-alarm-dig-hole-in-jersey-plants-roof-to-get-50000-in.html | LOOTERS ELUDE ALARM; Dig Hole in Jersey Plant's Roof to Get $50,000 in Garments | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/anne-orvis-fiancee-of-ian-leslie-lucas.html | ANNE ORVIS FIANCEE OF IAN LESLIE LUCAS | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-urged-to-make-science-attractive.html | U.S. URGED TO MAKE SCIENCE ATTRACTIVE | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/jordan-demands-un-aides-ouster-asks-replacement-of-truce.html | JORDAN DEMANDS U.N. AIDE'S OUSTER; Asks Replacement of Truce Chief--Israel Bids Syrian Armistice Group Meet | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/tv-can-spur-child-to-read-survey-finds-books-not-the-same.html | TV Can Spur Child to Read, Survey, Finds; Books Not the Same | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/new-soviet-east-german-chief.html | New Soviet East German Chief | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/presidents-plans-for-paris-elastic.html | PRESIDENT'S PLANS FOR PARIS ELASTIC | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/abc-making-bid-for-younger-set-switches-winchell-to-munsel-tv.html | A.B.C. MAKING BID FOR YOUNGER SET; Switches Winchell to Munsel TV Slot-- Plans Competition for Como, 'Perry Mason' | True | By Val Adams | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/vernons-pointer-triumphs.html | Vernon's Pointer Triumphs | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/roulette-kills-boy-baby-sitter-shoots-himself-plying-pistol-game.html | 'ROULETTE' KILLS BOY; Baby-Sitter Shoots Himself Plying Pistol 'Game' | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/william-rothstein-head-of-doll-firm.html | WILLIAM ROTHSTEIN, HEAD OF DOLL FIRM | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/brentano-thinks-us-will-consult-its-allies-more-bonn-foreign-chief.html | BRENTANO THINKS U.S. WILL CONSULT ITS ALLIES MORE; Bonn Foreign Chief Leaves After Talks With Dulles on Next NATO Meeting | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/all-that-glisters-is-not-gold.html | All That Glisters Is Not Gold | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/meanings-given-to-thanksgiving-preachers-explore-nations-heritage.html | MEANINGS GIVEN TO THANKSGIVING; Preachers Explore Nation's Heritage of Divine Help and Human Gratitude | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/chicago-fire-damage-500000.html | Chicago Fire Damage $500,000 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/charter-market-in-grip-of-bears-activity-moderate-at-low.html | CHARTER MARKET IN GRIP OF BEARS; Activity Moderate at Low Rates-- Tonnage Lay-ups Show Little Effect Yet | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/von-manstein-70-is-lauded.html | Von Manstein, 70, Is Lauded | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ludlovian-bruce-wins-gains-top-honors-at-english-springer-field.html | LUDLOVIAN BRUCE WINS; Gains Top Honors at English Springer Field Trial | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/car-crash-kills-executive.html | Car Crash Kills Executive | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/visitor-from-morocco.html | VISITOR FROM MOROCCO | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/alpha-is-sciences-tag-for-first-of-satellites.html | Alpha Is Science's Tag For First of Satellites | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/teachers-in-jersey-urge-an-income-tax.html | TEACHERS IN JERSEY URGE AN INCOME TAX | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/what-price-glory-planned.html | 'What Price Glory?' Planned | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/indian-wreck-toll-put-at-9.html | Indian Wreck Toll Put at 9 | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cleveland-gains-45to31-verdict-brown-sets-pace-with-four-scores-and.html | CLEVELAND GAINS 45-TO-31 VERDICT; Brown Sets Pace With Four Scores and Betters Mark by Rushing 237 Yards | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/more-top-pupils-going-to-college-84-of-highiq-graduates-of-3-city.html | MORE TOP PUPILS GOING TO COLLEGE; 84% of High-I.Q. Graduates of 3 City Schools Found Continuing Education | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/hospital-slates-therapy-show.html | Hospital Slates Therapy Show | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/gazzara-to-star-in-film-of-chase-agrees-to-adaptation-of-tv-play-by.html | GAZZARA TO STAR IN FILM OF 'CHASE'; Agrees to Adaptation of TV Play by Foote--Pasternak Returning to M-G-M | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/about-new-york-liberty-pole-at-brooklyn-church-174-years-old.html | About New York; Liberty Pole at Brooklyn Church 174 Years Old Today--Has Own $5,000 Endowment | True | By Meyer Berger | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/maple-leafs-score-3-goals-in-first-period-and-defeat-rangers-at.html | Maple Leafs Score 3 Goals in First Period and Defeat Rangers at Garden; MIGAY'S 2 TALLIES PACE 5-1 TRIUMPH Toronto Ends New Yorkers' Skein at Five--Paille Is Cut Above Right Eye. | True | By William J. Briordy | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/debarges-star-yacht-scores-duplin-sets-pace-in-world-sailing.html | Debarge's Star Yacht Scores; DUPLIN SETS PACE IN WORLD SAILING Finishes Seventh in Second Race but Leads in Series by 2 With 63 Points | True | By R. Hart Phillips Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/new-site-sought-for-fire-college-cavanagh-plans-to-replace-three.html | NEW SITE SOUGHT FOR FIRE COLLEGE; Cavanagh Plans to Replace Three Schools With One on Welfare Island | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/william-p-lear-jr-weds.html | William P. Lear Jr. Weds | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/lateiner-is-heard-in-violin-recital.html | LATEINER IS HEARD IN VIOLIN RECITAL | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/lebanon-concurs-with-pakistanis-they-agree-to-strengthen-security.html | LEBANON CONCURS WITH PAKISTANIS; They Agree to Strengthen Security Against Any Current Subversion | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/schulberg-novel-ready-for-stage-the-disenchanted-starring-jason.html | SCHULBERG NOVEL READY FOR STAGE; 'The Disenchanted,' Starring Jason Robards Jr., Due in '58--Casting Notes | True | By Arthur Gelb | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/oil-soon-to-flow-from-the-sahara-southern-section-of-french.html | OIL SOON TO FLOW FROM THE SAHARA; Southern Section of French Pipeline Expected to Be Finished in Few Days | True | By W. Granger Blair Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/labor-and-social-security.html | LABOR AND SOCIAL SECURITY | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/eagles-turn-back-redskins-by-2112.html | EAGLES TURN BACK REDSKINS BY 21-12 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/nixon-cautions-on-aping-soviet-us-must-avoid-scientific-materialism.html | NIXON CAUTIONS ON APING SOVIET; U.S. Must Avoid 'Scientific Materialism,' He Says at B'nai B'rith Dedication | True | By Irving Spiegel Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/student-hunting-deer-killed.html | Student Hunting Deer Killed | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/carolyn-morgan-married-in-nyack-daughter-of-palisades-park.html | CAROLYN MORGAN MARRIED IN NYACK; Daughter of Palisades Park Commission Aide Wed to Robert Craven, Artist | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/trailer-fire-is-fatal-baby-dies-in-mobile-jersey-homefather-is.html | TRAILER FIRE IS FATAL; Baby Dies in Mobile Jersey Home--Father Is Burned | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/instrument-gets-a-helpful-angel-young-craftsman-spurring-a-revival.html | INSTRUMENT GETS A HELPFUL ANGEL; Young Craftsman Spurring a Revival of the Harp | True | By Brendan M. Jones | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/theologian-notes-sanity-quest-in-growing-taste-for-westerns.html | Theologian Notes 'Sanity' Quest In Growing Taste for Westerns | True | By George Dugan Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/strannar-mines-set-up-company-formed-to-acquire-manitoba-chrome.html | STRANNAR MINES SET UP; Company Formed to Acquire Manitoba Chrome Claims | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/h-clay-glover-elects-head.html | H. Clay Glover Elects Head | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/settlement-open-house.html | Settlement Open House | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bolivar-dedication-postponed.html | Bolivar Dedication Postponed | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/north-vietnam-votes.html | North Vietnam Votes | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/corn-sales-freeze-proposed.html | Corn Sales Freeze Proposed | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/dullness-marks-london-markets-stock-trading-down-last-week-although.html | DULLNESS MARKS LONDON MARKETS; Stock Trading Down Last Week, Although Prices Show Slight Gains BILLS TENDERED AT 6% Level Is Lowest Since Bank Rate Was Lifted to 7% Last September | True | By Thomas P. Ronan Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/16-teams-undefeated-3-have-games-to-play.html | 16 Teams Undefeated, 3 Have Games to Play | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sports-of-the-times-sidetracked-again.html | Sports of The Times; Sidetracked Again | True | By Arthur Daley | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/yale-and-princeton-victory-margins-are-high-on-list-of.html | Yale and Princeton Victory Margins Are High on List of Gridiron Surprises; DUKE, TENNESSEE HURT BY FUMBLES Michigan State's Difficulty With Kansas State Also Caused by Miscues | True | By Allison Danzig | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/spain-to-cut-spending-biennial-budget-bill-also-shows-tax-rise-plan.html | SPAIN TO CUT SPENDING; Biennial Budget Bill Also Shows Tax Rise Plan | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/50-paramus-road-stores-close-in-compliance-with-sunday-ban-paramus.html | 50 Paramus Road Stores Close In Compliance With Sunday Ban; Paramus Shops Obey Sunday Closing Law, but in Lodi There Is 'Business as Usual'--And Then Some | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/russia-captures-soccer-playoff-beats-poland-by-20-before-110000-at.html | RUSSIA CAPTURES SOCCER PLAY-OFF; Beats Poland by 2-0 Before 110,000 at Leipzig, Gains World Cup Final Series | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/harriman-wary-on-57-tax-credit-foresees-deficit-says-spending-must.html | HARRIMAN WARY ON '57 TAX CREDIT; FORESEES DEFICIT; Says Spending Must Be Cut to Vital Services-- Blames Eisenhower's Policies FIGHT WITH G.O.P. LOOMS Governor Sets His Sights on '58 Race--Finds U.S. 'Getting Into Recession' | True | By Richard Amper | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mens-clothing-output-sharply-below-56-rate.html | Men's Clothing Output Sharply Below '56 Rate | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/graham-warns-us-calls-satellites-evidence-of-gods-coming-judgment.html | GRAHAM WARNS U.S.; Calls Satellites Evidence of God's Coming Judgment | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/roadway-express-raises-3.html | Roadway Express Raises 3 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/suit-to-ask-rise-in-car-insurance-companies-will-take-action.html | SUIT TO ASK RISE IN CAR INSURANCE; Companies Will Take Action Against State in Bid for $30,000,000 Increase | True | By Joseph C. Ingraham | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/07-ship-men-to-retire-two-hollandamerica-line-aides-to-be-feted.html | '07 SHIP MEN TO RETIRE; Two Holland-America Line Aides to Be Feted Today | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/port-said-holds-a-ship.html | Port Said Holds a Ship | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/9-germans-at-giant-game.html | 9 Germans at Giant Game | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mrs-picken-retains-state-post.html | Mrs. Picken Retains State Post | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/giants-halt-cards-rally-to-win-browns-top-rams-colts-score.html | Giants Halt Cards' Rally to Win: Browns Top Rams; Colts Score; INTERCEPTIONS AID IN 28-21 VICTORY Pass Defense Checks Cards' Late Threats as Giants Jake Chicago Contest | True | By Louis Effrat Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/books-of-the-times-portrayal-of-sullied-genius.html | Books of The Times; Portrayal of Sullied Genius | True | By Orville Prescott | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sutphen-is-first-in-dinghy-sailing-captures-third-successive.html | SUTPHEN IS FIRST IN DINGHY SAILING; Captures Third Successive Regatta With Rum Dum at Larchmont Y.C. | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/venezia-h-gherson-married.html | Venezia H. Gherson Married | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/whirlpools-net-dips-sales-rise-9-months-earnings-161-a-share.html | WHIRLPOOL'S NET DIPS, SALES RISE; 9 Months' Earnings $1.61 a Share, Against $1.64-- Quarter's Profit Up | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/fashion-noted.html | Fashion Noted | True | By Patricia Peterson | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/legion-post-slates-meeting.html | Legion Post Slates Meeting | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/balding-links-victor-captures-west-palm-beach-open-by-shot-with-209.html | BALDING LINKS VICTOR; Captures West Palm Beach Open by Shot With 209 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/pius-gives-view-on-saving-dying-tells-when-doctors-may-give-up-pope.html | Pius Gives View on Saving Dying Tells When Doctors May Give Up; POPE GIVES VIEW ON SAVING DYING | True | By Paul Hofmann Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/soviet-discloses-missile-heat-curb-new-form-of-ceramics-cools.html | SOVIET DISCLOSES MISSILE HEAT CURB; New Form of Ceramics Cools Rocket, Paper Says--Key to Re-entry Aim Seen | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/needlework-aides-to-be-feted.html | Needlework Aides to Be Feted | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/yale-club-duo-on-top-squash-racquets-final-won-by-frank.html | YALE CLUB DUO ON TOP; Squash Racquets Final Won by Frank Iannicelli-Seymour | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/presidents-right-of-ouster-tested-high-court-to-rule-in-case-of.html | PRESIDENT'S RIGHT OF OUSTER TESTED; High Court to Rule in Case of Eisenhower Dismissal of Truman Appointee | True | By Anthony Lewis Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/winter-driving.html | WINTER DRIVING | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/fishing-boat-sinks-struck-by-texas-tower-supply-ship-in-new-bedford.html | FISHING BOAT SINKS; Struck by Texas Tower Supply Ship in New Bedford Harbor | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mrs-senuk-remarried-former-jenny-macoir-bride-here-of-michael-roth.html | MRS. SENUK REMARRIED; Former Jenny Macoir Bride Here of Michael Roth | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/fay-ingalls-dies-hot-springs-head-president-of-virginia-resort-had.html | FAY INGALLS DIES; HOT SPRINGS HEAD; President of Virginia Resort Had Been Lawyer Here --Wrote Weekly Column | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/fire-records.html | Fire Records | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-court-filings-of-bankruptcy-up-record-for-12-months-seen-damage.html | U.S. COURT FILINGS OF BANKRUPTCY UP; Record for 12 Months Seen --Damage Suits Called Cause of Congestion | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/journalism-grant-won-by-nebraska-graduate.html | Journalism Grant Won By Nebraska Graduate | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/prices-of-cotton-diverge-in-week-near-months-show-gains-but-the.html | PRICES OF COTTON DIVERGE IN WEEK; Near Months Show Gains but the Distant Contracts Are on Lower Level | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/barges-burn-in-ohio-river.html | Barges Burn in Ohio River | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/negotiation-hinted-in-oilcartel-case.html | NEGOTIATION HINTED IN OIL-CARTEL CASE | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/rumanian-quintet-victor.html | Rumanian Quintet Victor | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/woman-professor-dies-in-alaska-fire.html | WOMAN PROFESSOR DIES IN ALASKA FIRE | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/750000-for-child-aid-society-gets-gift-toward-new-boys-club.html | $750,000 FOR CHILD AID; Society Gets Gift Toward New Boys Club Building | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/russians-tie-windsor-moscow-selects-erase-3goal-deficit-for-55.html | RUSSIANS TIE WINDSOR; Moscow Selects Erase 3-Goal Deficit for 5-5 Hockey Draw | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ligh-delicate-hors-doeuvres-provide-contrast-to-traditional-meal-to.html | Ligh Delicate Hors d'Oeuvres Provide Contrast to Traditional Meal to Follow; Appetizers to Precede the Thanksgiving Feast | True | By Craig Claiborne | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bust-of-blake-unveiled-in-abbeys-poets-corner.html | Bust of Blake Unveiled In Abbey's Poets' Corner | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/open-house-for-childrens-unit.html | Open House for Children's Unit | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/the-world-of-marshal-tito.html | THE WORLD OF MARSHAL TITO | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/total-us-output-is-at-record-rate.html | TOTAL U.S. OUTPUT IS AT RECORD RATE | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-urged-to-halt-corn-sales.html | U.S. Urged to Halt Corn Sales | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/guatemalan-foes-of-reds-divided-leftist-revolutionary-party-says-it.html | GUATEMALAN FOES OF REDS DIVIDED; Leftist Revolutionary Party Says It Is Anti-Communist, but Infiltration Is Cited | True | By Paul P. Kennedy Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/growing-suburbs-battle-slum-blight-federal-funds-help-private.html | Growing Suburbs Battle Slum Blight; Federal Funds Help Private Developers Speed Projects, Survey Shows-- Some Areas Long Indifferent | True | By Charles Grutzner | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/the-5000-volunteers.html | The 5,000 Volunteers | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/flow-of-capital-to-brazil-rises-private-investment-other-transfers.html | FLOW OF CAPITAL TO BRAZIL RISES; Private Investment, Other Transfers at Record Levels in First Half | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/medical-unit-fete-tuesday.html | Medical Unit Fete Tuesday | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/1year-maturities-are-78679937243.html | 1-YEAR MATURITIES ARE $78,679,937,243 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/on-television.html | ON TELEVISION | | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/william-mullally-advertising-aide-80.html | WILLIAM MULLALLY, ADVERTISING AIDE, 80 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/dumontairplane-fills-board.html | Dumont-Airplane Fills Board | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/tv-serious-cbs-fare-atomic-science-and-brainwashing-are-discussed.html | TV: Serious C.B.S. Fare; Atomic Science and Brainwashing Are Discussed in Absorbing Programs | True | By Jack Gould | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/joan-a-newmarker-engaged.html | Joan A. Newmarker Engaged | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/swiss-hopes-rise-on-interhandel-accord-with-industriebank-on-stock.html | SWISS HOPES RISE ON INTERHANDEL; Accord With Industriebank on Stock Purchase Sends Share Quotations Up | True | By George H. Morison Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/chrystie-street-subway-will-be-started-today.html | Chrystie Street Subway Will Be Started Today | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/george-t-bye-70-literary-agent-guide-and-wet-nurse-for-many-authors.html | GEORGE T. BYE, 70, LITERARY AGENT; 'Guide' and 'Wet Nurse' for Many Authors Dies--Rose to Fame on 'Stunt' Books | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/leadership-need-held-worldwide-st-marks-pastor-asserts-absence-of.html | LEADERSHIP NEED HELD WORLD-WIDE; St. Mark's Pastor Asserts Absence of direction Also Extends to Churches | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mrs-george-e-ruppert-widow-of-brewing-firm-head-dies-in-denver-at.html | MRS. GEORGE E. RUPPERT; Widow of Brewing Firm Head Dies in Denver at 65 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/winnipeg-gains-final-beats-edmonton-172-in-two-overtime-football.html | WINNIPEG GAINS FINAL; Beats Edmonton, 17-2, in Two Overtime Football Periods | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/baltimore-beats-49ers-2721-to-lead-western-division-alone-touchdown.html | Baltimore Beats 49ers, 27-21, To Lead Western Division Alone; Touchdown in Final Minute Decides Seesaw Game - Unitas Colts' Star | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/letters-to-the-times-smoking-and-lung-cancer-diagnostic-facilities.html | Letters to the Times; Smoking and Lung Cancer Diagnostic Facilities as Factor in Prevalence of Disease Discussed | True | MILTON B. ROSENBLATT, M.D. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/soviet-credit-to-albania.html | Soviet Credit to Albania | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/king-of-morocco-due-in-us-today-mohammed-on-presidential.html | KING OF MOROCCO DUE IN U.S. TODAY; Mohammed on Presidential Plane--Solving Issue of Bases a Principal Aim | True | By Thomas F. Brady Special To The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/community-church-dedicated.html | Community Church Dedicated | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/books-today.html | Books Today | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cincinnati-gas-elects.html | Cincinnati Gas Elects | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/myrna-fremont-sings-here.html | Myrna Fremont Sings Here | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/adult-day-school-proposed-for-city.html | ADULT DAY SCHOOL PROPOSED FOR CITY | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ford-first-in-regatta-wins-two-of-three-races-in-frostbite-sailing.html | FORD FIRST IN REGATTA; Wins Two of Three Races in Frostbite Sailing Opener | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/green-bay-sinks-steelers-27-to-10-three-secondperiod-tallies-settle.html | GREEN BAY SINKS STEELERS, 27 TO 10; Three Second-Period Tallies Settle Issue--Pittsburgh Eliminated From Race | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/foreign-affairs-where-policy-goes-wrong-iiiplanning.html | Foreign Affairs; Where Policy Goes Wrong III--Planning | True | By C.I. Sulzberger | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/hugh-obrian-is-signed-to-star-in-reunion-on-tv-playhouse-90-new.html | Hugh O'Brian Is Signed to Star In 'Reunion' on TV Playhouse 90; New Series by Webb | True | By Oscar Godbout Special To The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/revue-for-troops-abroad.html | Revue for Troops Abroad | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mcardle-new-york-ac-takes-metropolitan-junior-run-title-beats-luisi.html | McArdle, New York A.C., Takes Metropolitan Junior Run Title; Beats Luisi of Fordham by 100 Yards--Rams Capture A.A.U. Team Laurels | True | By Deane McGowen | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/random-notes-in-washington-gop-hopes-for-chinlifting-committeemen.html | Random Notes in Washington: G.O.P. Hopes for Chin-Lifting Committeemen Want President to Take the Slack Out of Their Jaws With Firm Promise of Action on U.S. Missiles | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/religious-parley-slated.html | Religious Parley Slated | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/benson-is-backed-on-wider-exports.html | BENSON IS BACKED ON WIDER EXPORTS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/carolyn-s-bailey-wed-to-professor-ithaca-college-alumna-bride-of.html | CAROLYN S. BAILEY WED TO PROFESSOR; Ithaca College Alumna Bride of Edward Troupin, Who Teaches Music There | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/youth-is-held-in-killing.html | Youth Is Held in Killing | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/don-mnary-triumphs-he-scores-with-schnapps-in-interclub-class.html | DON M'NARY TRIUMPHS; He Scores With Schnapps in Interclub Class Sailing | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/transport-news-and-notes-atlantic-airfare-rise-is-expected-this.html | Transport News and Notes; Atlantic Air-Fare Rise Is Expected This Week--Home-Messina Link Due | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/opera-debut-at-juilliard.html | Opera: Debut at Juilliard | True | By Howard Taubman | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/japan-to-pave-roads.html | Japan to Pave Roads | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/miss-mary-bevan-engaged-to-wed-she-will-be-bride-of-james-barker.html | MISS MARY BEVAN ENGAGED TO WED; She Will Be Bride of James Barker, Amherst Alumnus --Nuptials in January | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/life-insurance-gains-purchases-of-5732000000-in-october-set-record.html | LIFE INSURANCE GAINS; Purchases of $5,732,000,000 in October Set Record | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/kishi-visits-malayas-ruler.html | Kishi Visits Malaya's Ruler | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/persley-outpoints-northrup.html | Persley Outpoints Northrup | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/foreign-trade-hearings-set.html | Foreign Trade Hearings Set | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/unions-seek-curb-on-industry-too-replies-to-meany-endorse.html | UNIONS SEEK CURB ON INDUSTRY, TOO; Replies to Meany Endorse Anti-Racket Laws Only if They Cover Employers | True | By A.h. Raskin | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/head-defeats-rosewall.html | Head Defeats Rosewall | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/collector-to-take-rugs-to-islam-hobbyist-here-will-show-50-of-his.html | Collector to Take Rugs to Islam; Hobbyist Here Will Show 50 of His in North Pakistan | True | By Edith Evans Asbury | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/meeting-asked-by-israel.html | Meeting Asked by Israel | True | By Seth S. King Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/crisis-in-nation-seen-dr-bonnell-asks-where-is-the-faith-of-its.html | 'CRISIS IN NATION SEEN; Dr. Bonnell Asks Where Is the Faith of Its Pioneers | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/events-today.html | Events Today | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/special-philippine-poll-dec-1.html | Special Philippine Poll Dec. 1 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/12-hurt-by-horse-animal-bolts-at-childrens-parade-in-california.html | 12 HURT BY HORSE; Animal Bolts at Children's Parade in California | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/faye-emerson-sues-acts-to-divorce-henderson-on-ground-of-separation.html | FAYE EMERSON SUES; Acts to Divorce Henderson on Ground of Separation | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/workman-hit-by-boulder-dies.html | Workman Hit by Boulder Dies | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/smathers-plans-tax-aid.html | Smathers Plans Tax Aid | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/opera-due-at-phoenix-transposed-heads-to-be-given-by-contemporary.html | OPERA DUE AT PHOENIX; 'Transposed Heads' to Be Given by Contemporary Society | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/human-gains-stressed-reiland-sees-wider-use-of-moral-conduct-in.html | HUMAN GAINS STRESSED; Reiland Sees Wider Use of Moral Conduct in World | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/patriotic-service-held-76-societies-in-attendance-at-st-john.html | PATRIOTIC SERVICE HELD; 76 Societies in Attendance at St. John the Divine | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/pat-lynch-is-honored.html | Pat Lynch Is Honored | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/contrasts-mark-2-ceylon-leaders-bandaranaike-opposes-rule-of.html | CONTRASTS MARK 2 CEYLON LEADERS; Bandaranaike Opposes Rule of Communism but Feels Regime Needs Marxist | True | By A.m. Rosenthal Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/menderes-rebuffs-plea-on-price-cuts.html | MENDERES REBUFFS PLEA ON PRICE CUTS | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/four-ballets-restored-at-city-center-in-first-weekend-of-troupes.html | Four Ballets Restored at City Center In First Week-End of Troupe's Season | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ethel-jackson-actress-is-dead-at-80-crested-broadway-merry-widow-in.html | Ethel Jackson, Actress, Is Dead at 80; Crested Broadway 'Merry Widow' in '07 | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/church-building-dedicated.html | Church Building Dedicated | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/prep-school-sports-deerfield-coach-has-golden-touch.html | Prep School Sports; Deerfield Coach Has 'Golden Touch' | True | By Michael Strauss | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/dividend-news-helene-curtis-industries.html | DIVIDEND NEWS; Helene Curtis Industries | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/jansen-backs-aid-for-upset-pupils-predicts-major-expansion-of.html | JANSEN BACKS AID FOR UPSET PUPILS; Predicts Major Expansion of Special Schools--One for Girls Being Considered SUPPORT BY BOARD SEEN Augmented City Program by September Is Expected-- Justice Hills Asks Action | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/2-more-queried-on-gang-meeting-tornabe-and-rava-first-to-appear.html | 2 MORE QUERIED ON GANG MEETING; Tornabe and Rava First to Appear Voluntarily --Bring Total to 8 | True | By Alexander Feinberg | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/space-detective-edwin-louis-weisl.html | Space Detective; Edwin Louis Weisl | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/marie-mcdonald-in-hospital.html | Marie McDonald in Hospital | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/isotope-tags-for-birds.html | Isotope Tags for Birds | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/5-youths-define-race-for-space-motives-says-panel-include.html | 5 YOUTHS DEFINE RACE FOR SPACE; Motives, Says Panel, Include Propaganda and Adventure --Ley Hails U.S. Gains | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/eastwest-border-in-germany-wears-aspect-of-permanence-frontier-area.html | East-West Border in Germany Wears Aspect of Permanence; Frontier Area Leaders Seeks Industries as Hope for Reunification Fades | True | By Arthur J. Olsen Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/fashion-show.html | Fashion Show | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/50-start-training-as-stewardesses-american-airlines-opens-school-to.html | 50 START TRAINING AS STEWARDESSES; American Airlines Opens School to Accommodate 1,000 Annually in Texas | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-cup-duo-bows-at-adelaide-net-seixasmulloy-beaten-in-5-sets-by.html | U.S. CUP DUO BOWS AT ADELAIDE NET; Seixas-Mulloy Beaten in 5 Sets by Pick-Up Team of Fancutt and Lovett | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/war-on-ira-led-by-constabulary-royal-ulster-force-bears-bears.html | WAR ON I.R.A. LED BY CONSTABULARY; Royal Ulster Force Bears Brunt--Catholic Stand on Violence a Big Factor | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bon-vivants-pick-officers.html | Bon Vivants Pick Officers | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/banks-net-rises-montreal-institutions-profit-9649692-for-year.html | BANK'S NET RISES; Montreal Institution's Profit $9,649,692 for Year | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/kennan-offers-plan-on-neutral-germany-kennan-proposes-german.html | Kennan Offers Plan On Neutral Germany; KENNAN PROPOSES GERMAN SOLUTION | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/2-operas-listed-for-seasons-bow-carmen-and-boheme-will-highlight.html | 2 OPERAS LISTED FOR SEASON'S BOW; 'Carmen' and 'Boheme' Will Highlight Sixth Week at 'Met' Starting Dec. 2 | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/318-big-concerns-scanned-for-bias-78-of-category-in-state-covered.html | 318 BIG CONCERNS SCANNED FOR BIAS; 78% of Category in State Covered in 12 Years--Peak of 682 Cases in 1957 | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/spain-beats-switzerland.html | Spain Beats Switzerland | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/miroccans-revolt-in-spains-ifni-area.html | MIROCCANS REVOLT IN SPAIN'S IFNI AREA | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/france-starting-a-critical-week-algerian-issue-to-dominate-talks-in.html | FRANCE STARTING A CRITICAL WEEK; Algerian Issue to Dominate Talks in Paris, New York and Washington | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/lois-t-volkman-becomes-a-bride-she-is-wed-in-forest-hills-to-louis.html | LOIS T. VOLKMAN BECOMES A BRIDE; She Is Wed in Forest Hills to Louis Clifford Schroeder, an Alumnus of Harvard | True | Bradford Bachrac | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/okinawans-oust-prored-mayor-change-in-naha-city-law-lets-assembly.html | OKINAWANS OUST PRO-RED MAYOR; Change in Naha City Law Lets Assembly Remove Senaga by 17-10 Vote | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/timber-fire-under-control.html | Timber Fire Under Control | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ania-dorfmann-offers-program-pianist-presents-selections-by.html | ANIA DORFMANN OFFERS PROGRAM; Pianist Presents Selections by Romantic Composers at Town Hall Recital | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/coast-fire-crews-gain-hope-to-control-blaze-today-as-winds-are.html | COAST FIRE CREWS GAIN; Hope to Control Blaze Today as Winds Are Diminished | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cutler-is-facing-a-further-study-house-unit-to-press-inquiry.html | CUTLER IS FACING A FURTHER STUDY; House Unit to Press Inquiry -- President's Aide Denies Bid to Penalize Magazine | True | By C.p. Trussell Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mq-shaughnessy-exfederal-aide-49.html | M.Q. SHAUGHNESSY, EX-FEDERAL AIDE, 49 | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/hl-hunt-remarries-dallas-oilman-and-mrs-ruth-ray-wright-are-wed.html | H.L. HUNT REMARRIES; Dallas Oilman and Mrs. Ruth Ray Wright Are Wed | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cardinal-to-tour-bases-spellman-will-make-seventh-christmas-visit.html | CARDINAL TO TOUR BASES; Spellman Will Make Seventh Christmas Visit to Military | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/six-in-family-die-in-crash.html | Six in Family Die in Crash | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/planetarium-rate-rise-admission-charges-are-to-go-up-next-sunday.html | PLANETARIUM RATE RISE; Admission Charges Are to Go Up Next Sunday | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/6-congressmen-fly-over-south-pole.html | 6 CONGRESSMEN FLY OVER SOUTH POLE | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/meyric-rogers-named-art-curator-by-yale.html | Meyric Rogers Named Art Curator by Yale | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/alfidi-8-conducts-at-carnegie-hall.html | ALFIDI, 8, CONDUCTS AT CARNEGIE HALL | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/satellites-rocket-given-10-more-days.html | SATELLITE'S ROCKET GIVEN 10 MORE DAYS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/catholics-urged-to-see-life-whole-priest-at-st-patricks-calls-for.html | CATHOLICS URGED TO SEE LIFE WHOLE; Priest at St. Patrick's Calls for 'Eyes of Faith' to Vision Judgment After Death | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/exus-economist-accused-by-walter.html | EX-U.S. ECONOMIST ACCUSED BY WALTER | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/diego-rivera-dies-in-mexico-at-70-painter-controversial-in-his-art.html | DIEGO RIVERA DIES IN MEXICO AT 70; Painter, Controversial in His Art and Politics, Long Ill | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/200000-municipal-ice-rink-opens-in-white-plains.html | $200,000 Municipal Ice Rink Opens in White Plains | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/wind-and-hail-kill-15-arabs.html | Wind and Hail Kill 15 Arabs | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/firemen-issue-warning-on-yule-tree-hazard.html | Firemen Issue Warning On Yule Tree Hazard | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ethel-tucker-sings-at-benefit.html | Ethel Tucker Sings at Benefit | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/canadiens-rally-to-tie-wings-33-gain-deadlock-on-marshalls-goal.html | CANADIENS RALLY TO TIE WINGS, 3-3; Gain Deadlock on Marshall's Goal After Losing Lead-- Hawks Play 2-2 Draw | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/business-bookshelf-by-elizabeth-m-fowler.html | Business Bookshelf; By ELIZABETH M. FOWLER | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/one-woman-thinks-santa-is-very-real-no-vacations-for-her.html | One Woman Thinks Santa Is Very Real; No Vacations for Her | True | By Phyllis Lee Levin | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/withering-loss-in-teachers-cited-carnegie-foundation-warns-that-low.html | 'WITHERING' LOSS IN TEACHERS CITED; Carnegie Foundation Warns That Low Salaries Erode U.S. Higher Education | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/doughnut-shop-chain-promotes-an-official.html | Doughnut Shop Chain Promotes an Official | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/jersey-city-apartments-sold.html | Jersey City Apartments Sold | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ship-engineers-seek-labor-tie-their-union-will-be-twelfth-in.html | SHIP ENGINEERS SEEK LABOR TIE; Their Union Will Be Twelfth in Merger's Maritime Trades Department | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/hugh-moffet-94-dead-newsman-nearly-75-years-had-been-editor-in.html | HUGH MOFFET, 94, DEAD; Newsman Nearly 75 Years Had Been Editor in Illinois | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/merit-system-hit-on-teachers-pay-state-educators-declare.html | MERIT SYSTEM HIT ON TEACHERS' PAY; State Educators Declare Country-Wide Rating Plans Are Not Acceptable | True | By Gene Currivan Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/mayflower-back-in-plymouth.html | Mayflower Back in Plymouth | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/st-francis-prep-beats-chaminade-to-capture-catholic-high-schools.html | St. Francis Prep Beats Chaminade to Capture Catholic High Schools Title; VAN COTT'S SCORE DECIDES 18-12 TEST Terrier Runs 73 Yards to Break Tie and Give Team 13th Victory in Row | True | By Gordon S. White Jr. Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/dr-von-brentano-calls.html | DR. VON BRENTANO CALLS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/magnetic-storm-due-explosive-activity-on-the-sun-reported-by.html | MAGNETIC STORM DUE; Explosive Activity on the Sun Reported by Observers | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/cider-press-in-fairfield-runs-at-top-speed-for-the-holiday-its.html | Cider Press in Fairfield Runs AT Top Speed for the Holiday; It's Apple-Squeezing Time in Connecticut as Neighbors Lend a Helping Hand to Keep the Cider Flowing | True | By Richard H. Parke Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/brucker-speaks-of-limited-wars.html | BRUCKER SPEAKS OF LIMITED WARS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/catholic-president-upheld-by-kennedy.html | CATHOLIC PRESIDENT UPHELD BY KENNEDY | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/stocks-calm-down-on-dutch-market-business-declines.html | Stocks Calm Down On Dutch Market; Business Declines | True | By Paul Catz Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/frank-j-nevins-78-tool-manufacturer.html | FRANK J. NEVINS, 78, TOOL MANUFACTURER | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sugar-concerns-propose-merger-exchange-of-stock-planned-by-fajardo.html | SUGAR CONCERNS PROPOSE MERGER; Exchange of Stock Planned by Fajardo Company and Eastern Associates | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/alfred-zimmern-historian-dead-foreign-affairs-specialist-aided.html | ALFRED ZIMMERN, HISTORIAN, DEAD; Foreign Affairs Specialist Aided League and U.N.-- Knighted by Britain in '36 | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/plane-completes-antarctic-flight-one-of-two-c47s-reaches-ellsworth.html | PLANE COMPLETES ANTARCTIC FLIGHT; One of Two C-47s Reaches Ellsworth Station--Second Craft Ran Out of Fuel | True | By Walter Sullivan | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/whole-sugar-mill-will-move-to-peru.html | WHOLE SUGAR MILL WILL MOVE TO PERU | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/two-join-board-of-continental-oil.html | Two Join Board of Continental Oil | True | Karsh, Ottawa | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/marylou-lyons-to-wed-nurse-betrothed-to-hugh-s-delano-newsman-in.html | MARYLOU LYONS TO WED; Nurse Betrothed to Hugh S. Delano, Newsman in Jersey | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/a-selfpriming-and-odorless-paint-that-dries-in-30-minutes-announced.html | A Self-Priming and Odorless Paint That Dries in 30 Minutes Announced | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/syria-speeds-link-with-egypt.html | Syria Speeds Link With Egypt | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/alice-kirman-a-bride-barnard-graduate-is-married-here-to-bernard.html | ALICE KIRMAN A BRIDE; Barnard Graduate Is Married Here to Bernard Gerb | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/jewish-bid-to-morocco-israel-unit-asks-eisenhower-to-intercede-on.html | JEWISH BID TO MOROCCO; Israel Unit Asks Eisenhower to Intercede on Exit | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/missiles-inquiry-will-open-today-to-hear-teller-senate-democrats.html | MISSILES INQUIRY WILL OPEN TODAY; TO HEAR TELLER; Senate Democrats Declare the Study is Nonpartisan --Seek New Course G.O.P. BLAMES TRUMAN Says Lag Began in Previous Administration-- Scientist Avers U.S. Lost Battle | True | By Allen Drury Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ross-wins-title-run-he-retains-middle-atlantic-crosscountry-crown.html | ROSS WINS TITLE RUN; He Retains Middle Atlantic Cross-Country Crown | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/flareups-worry-israel-army-fears-turning-point-has-come-after-quiet.html | FLARE=UPS WORRY ISRAEL.; Army Fears Turning Point Has Come After Quiet Year | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/coal-export-concern-set-up.html | Coal Export Concern Set Up | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/home-life-insurance-elects-vicepresident.html | Home Life Insurance Elects Vice President | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/sylvia-cohen-wed-to-rf-kaufman.html | SYLVIA COHEN WED TO R.F. KAUFMAN | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/us-plans-study-of-pensions-3000-to-report-for-12-years-goals-of.html | U.S. Plans Study of Pensions; 3,000 to Report for 12 Years; Goals of Inquiry | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/exhibit-honors-t-roosevelt.html | Exhibit Honors T. Roosevelt | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/william-arnold-dies-former-illinois-representative-served-on-tax.html | WILLIAM ARNOLD DIES; Former Illnois Representative Served on Tax Court | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/lehman-decries-educational-lag-says-us-is-falling-behind.html | LEHMAN DECRIES EDUCATIONAL LAG; Says U.S. Is Falling Behind Soviet-- McCarthyism and Conformity Blamed | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/71-get-barnard-honor-students-with-high-ratings-go-on-the-deans.html | 71 GET BARNARD HONOR; Students With High Ratings Go on the Dean's List | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/foes-of-cross-will-seek-a-new-charter-in-aflcio-if-baker-union-is.html | Foes of Cross Will Seek a New Charter In A.F.L-C.I.O. if Baker Union Is Ousted | True | | 1985-08-19 | RE0000256992 | B00000682260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/55749-see-bears-down-lions-277-casares-paces-attack-with-2.html | 55,749 SEE BEARS DOWN LIONS, 27-7; Casares Paces Attack With 2 Scores--Blanda Kicks Pair of Field Goals | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bernhard-urges-fund-to-aid-unity-prince-appeals-to-european.html | BERNHARD URGES FUND TO AID UNITY; Prince Appeals to European Concerns to Give--Session Is Ended by Foundation | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/moves-are-mixed-in-grain-futures-wheat-2-18-cents-off-to-1-up-last.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat 2 1/8 Cents Off to 1 Up Last Week--Rye and Soybeans Show Gains | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/theatre-to-open-jan-6-seven-arts-center-will-offer-series-of-staged.html | THEATRE TO OPEN JAN. 6; Seven Arts Center Will Offer Series of Staged Readings | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/japanese-plans-for-missiletesting-site-on-isolated-island-opposed.html | Japanese Plans for Missile-Testing Site On Isolated Island Opposed by Teachers | True | Special to The New York Times. | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/bright-spot-for-blind-young-bronx-triplets-break-ground-for-dream.html | BRIGHT SPOT FOR BLIND; Young Bronx Triplets Break Ground for 'Dream House' | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/for-homemakers.html | For Homemakers | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/ghana-plans-soviet-ties.html | Ghana Plans Soviet Ties | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-25 | 1957-11-25 | https://www.nytimes.com/1957/11/25/archives/advertising-two-milliondollar-transfers-comptons-turn-now.html | Advertising Two Million-Dollar Transfers; Compton's Turn Now | True | By Carl Spielvogel | 1985-08-19 | RE0000256992 | B00000682260 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gates-of-mercy-get-a-yale-lock-olivar-against-instructing-players.html | GATES OF MERCY GET A YALE LOCK; Olivar Against Instructing Players to Go Easy With Outclassed Opponent | True | By Lincoln A.werden | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/church-gets-cross-for-thanksgiving.html | Church Gets Cross for Thanksgiving | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/spiritual-weapon-suggested.html | Spiritual 'Weapon' Suggested | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/knicks-to-meet-hawks-lakerspistons-contest-on-card-at-garden.html | KNICKS TO MEET HAWKS; Lakers-Pistons Contest on Card at Garden Tonight | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/drhermann-prinz-scientist-educator.html | DR.HERMANN PRINZ, SCIENTIST, EDUCATOR | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/californias-oath-to-get-court-test.html | CALIFORNIA'S OATH TO GET COURT TEST | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/taxsharing-talk-opens-in-canada-premiers-of-ten-provinces-seek.html | TAX-SHARING TALK OPENS IN CANADA; Premiers of Ten Provinces Seek Larger Allotments of Federal Revenues | True | By Raymond Daniell Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sulzbergers-return-publisher-is-greatly-improved-after-illness-in.html | SULZBERGERS RETURN; Publisher Is Greatly Improved After Illness in Burma | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/eastwest-visits-in-germany-rise-travel-to-communist-area-is-highest.html | EAST-WEST VISITS IN GERMANY RISE; Travel to Communist Area Is Highest Since 1945, Despite Red Guards | True | By Arthur J.olsen Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/wajda-rides-two-winners.html | Wajda Rides Two Winners | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cadets-clash-with-middies-looms-as-offensive-treat-twoattackminded.html | Cadets' Clash With Middies Looms as Offensive Treat; Two Attack-Minded Rivals Have Polish Plus Power | True | By Joseph M.sheehan | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/shop-talk-rudolph-is-nosed-out-by-jeweled-rival.html | Shop Talk; Rudolph Is Nosed Out by Jeweled Rival | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/university-of-california-names-urey-to-faculty.html | University of California Names Urey to Faculty | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/roosevelt-aided-morocco-sultan-president-believed-to-have.html | ROOSEVELT AIDED MOROCCO SULTAN; President Believed to Have Encouraged Nationalist Aims of Mohammed V | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/argentina-signs-trade-debt-pacts-10year-plan-of-payments-to-five.html | ARGENTINA SIGNS TRADE, DEBT PACTS; 10-Year Plan of Payments to Five European Nations and Japan Is Set Up NEW CREDITS PROVIDED Accord With 11 Countries Permits Buenos Aires to Convert Currencies | True | By Edward A.morrow Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/halifax-awards-plaque.html | Halifax Awards Plaque | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/wilford-conrow-a-portraitist-77-painter-of-works-for-many.html | WILFORD CONROW, A PORTRAITIST, 77; Painter of Works for Many Institutions Dies--Traced Writing of 'Old Nassau' | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/wood-field-and-stream-psychoanalysis-of-wild-goose-indicates-better.html | Wood, Field and Stream; Psychoanalysis of Wild Goose Indicates Better Adjustment Than Most Hunters | True | By John W.randolph Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/egypt-ships-cargo-of-rifles-to-tunisia.html | EGYPT SHIPS CARGO OF RIFLES TO TUNISIA | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/official-of-chase-bank-would-alter-reserves.html | Official of Chase Bank Would Alter Reserves | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/iron-steel-duties-cut-britain-6nation-pool-sign-pact-to-reduce.html | IRON, STEEL DUTIES CUT; Britain, 6-Nation Pool Sign Pact to Reduce Tariffs | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rights-draft-advanced-u-n-unit-votes-article-6-on-capital-penalties.html | RIGHTS DRAFT ADVANCED; U. N. Unit Votes Article 6 on Capital Penalties | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sports-of-the-times-little-allamerica.html | Sports of The Times; Little All-America | True | By Arthur Daley | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/miteff-defeats-gagliardo-in-3d-argentine-heavyweight-is-victor-at.html | MITEFF DEFEATS GAGLIARDO IN 3D; Argentine Heavyweight Is Victor at St.Nicks as Referee Halts Bout | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/police-seek-missing-hunters.html | Police Seek Missing Hunters | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/hungary-executes-rebel.html | Hungary Executes Rebel | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harvard-elects-shaunessy.html | Harvard Elects Shaunessy | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/treasury-rations-new-bonds-funds-to-get-26-of-requests-others.html | Treasury Rations New Bonds; Funds to Get 26% of Requests; Others Allotted Only 10%-- Offering Is Oversubscribed 6 Times--Bill Rate Edges Up to 3.158% | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/savings-record-set-total-for-loan-associations-in-state-tops-3.html | SAVINGS RECORD SET; Total for Loan Associations in State Tops 3 Billion | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lemon-has-elbow-operation.html | Lemon Has Elbow Operation | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/grand-jury-to-sift-distribution-of-gas.html | GRAND JURY TO SIFT DISTRIBUTION OF GAS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/vice-president-elected-by-brooklyn-union-gas.html | Vice President Elected By Brooklyn Union Gas | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/usga-alters-system-new-handicapping-method-to-become-effective-jan1.html | U.S.G.A. ALTERS SYSTEM; New Handicapping Method to Become Effective Jan.1 | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/walkergoodherham-has-record-year-clears-784-a-share-sales-rise-66.html | Walker-Goodherham Has Record Year; Clears $7.84 a Share; Sales Rise 6.6% | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/eve-hagell-to-be-wed-fiancee-of-atwood-wolf-jr-harvard-law-graduate.html | EVE HAGELL TO BE WED; Fiancee of Atwood Wolf Jr., Harvard Law Graduate | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/polish-boxer-is-missing-as-team-leaves-london.html | Polish Boxer Is Missing As Team Leaves London | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tea-for-benefit-aides-program-heads-for-job-event-may-12-are-feted.html | TEA FOR BENEFIT AIDES; Program Heads for J.O.B Event May 12 Are Feted | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/hearings-on-chessman-begin.html | Hearings on Chessman Begin | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/calmor-at-2480-is-westbury-victor.html | CALMOR, AT $24.80, IS WESTBURY VICTOR | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cocoa-prices-dip-1caday-limit-large-supply-of-accra-and-drop-in.html | COCOA PRICES DIP 1C-A-DAY LIMIT; Large Supply of Accra and Drop in London Asking Prices Are Indicated | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/10th-wife-divorces-manville.html | 10th Wife Divorces Manville | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rivera-lies-in-state-in-mexican-museum.html | RIVERA LIES IN STATE IN MEXICAN MUSEUM | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mizraghi-budget-set-womens-zionist-group-allots-half-to-youth.html | MIZRAGHI BUDGET SET; Women's Zionist Group Allots Half to Youth Villages | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/wald-will-make-mardi-grass-film-producer-to-get-aid-from-new.html | WALD WILL MAKE MARDI GRASS FILM; Producer to Get Aid From New Orleans and V.M.I. -Fox Signs 3 Writers | True | By Thomas M.pryor Special To The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/colt-bold-ruler-named-top-horse-wheatley-racer-also-voted-best.html | COLT BOLD RULER NAMED TOP HORSE; Wheatley Racer Also Voted Best 3--Year--Old-Idun First Among Juveniles | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mayer-quits-47500-ahead.html | Mayer Quits, $47,500 Ahead | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/commercial-paper-up-october-total-rose-4-above-the-september-level.html | COMMERCIAL PAPER UP; October Total Rose 4% Above the September Level | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/58-plate-sale-monday-62-offices-in-state-ready-no-insurance-proof.html | '58 PLATE SALE MONDAY; 62 Offices in State Ready-- No Insurance Proof Needed | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/2-us-groups-work-to-translate-soviet-research-in-planes-arms.html | 2 U.S. Groups Work to Translate Soviet Research in Planes, Arms | True | By Harry Schwartz | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/west-german-goes-on-trial.html | West German Goes on Trial | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/october-fire-losses-off.html | October Fire Losses Off | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/machine-tool-orders-down-579-from-56-level-and-411-for-10-months.html | MACHINE TOOL ORDERS; Down 57.9% From '56 Level and 41.1% for 10 Months | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tufts-selects-cocaptains.html | Tufts Selects Co-Captains | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mrs-martin-orens-has-son.html | Mrs. Martin Orens Has Son | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/greek-art-theatre-opens-here-friday.html | GREEK ART THEATRE OPENS HERE FRIDAY | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/truckers-raise-rates-4-to-7-increase-on-freight-set-by-southern.html | TRUCKERS RAISE RATES; 4 to 7% Increase on Freight Set by Southern Carriers | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cancer-panel-named-group-will-review-research-of-national-institute.html | CANCER PANEL NAMED; Group Will Review Research of National Institute | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sears-aide-left-2-million.html | Sears Aide Left 2 Million | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/will-reveals-death-of-miss-marshall.html | WILL REVEALS DEATH OF MISS MARSHALL | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/policemen-for-each-city-school-urgd-by-brooklyn-grand-jury-grand.html | Policemen for Each City School Urged by Brooklyn Grand Jury; GRAND JURY ASKS POLICE AT SCHOOLS | True | By Lawrence Fellows | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/fire-levels-texas-chapel.html | Fire Levels Texas Chapel | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harriman-names-4-to-harpur-council.html | HARRIMAN NAMES 4 TO HARPUR COUNCIL | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/augustine-kelleys-rites.html | Augustine Kelley's Rites | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/blood-gifts-slated-oil-concern-and-2-utilities-will-donate-today.html | BLOOD GIFTS SLATED; Oil Concern and 2 Utilities Will Donate Today | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/crew-of-robin-kirk-will-vote-on-union.html | CREW OF ROBIN KIRK WILL VOTE ON UNION | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/poster-girl-4-dies-sandra-lockard-of-washington-victim-of-nephrosis.html | POSTER GIRL, 4, DIES; Sandra Lockard of Washington Victim of Nephrosis | True | | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/treasury-statement.html | Treasury Statement | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/oppenheimer-77-mining-king-dead-south-african-pioneer-in-diamonds-a.html | OPPENHEIMER, 77, MINING KING, DEAD; South African Pioneer in Diamonds and Gold Was Made a Knight in 1921 | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/brennan-backs-use-of-nonlegal-data.html | BRENNAN BACKS USE OF NON-LEGAL DATA | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/giants-refused-an-offer-of-1000000-for-mays.html | Giants Refused an Offer Of $1,000,000 for Mays | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/savingloan-unit-authorized.html | Saving-Loan Unit Authorized | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/2387-drivers-ticketed-for-balking-pedestrians.html | 2,387 Drivers Ticketed For Balking Pedestrians | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/college-advice-points-to-west.html | College Advice Points to West | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/child-to-mrssherwin-rodin.html | Child to Mrs.Sherwin Rodin | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/santa-fe-september-gross-rose-but-net-was-below-56-level.html | SANTA FE; September Gross Rose, but Net Was Below '56 Level | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/new-soviet-chief-in-east-germany-grechko-to-get-high-post-in.html | NEW SOVIET CHIEF IN EAST GERMANY; Grechko to Get 'High Post' in Moscow-- Zakharov Is Named Commander | True | By Harry Gilroy Special To The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/press-attention-to-asia-studied-17-lands-are-represented-at.html | PRESS ATTENTION TO ASIA STUDIED; 17 Lands Are Represented at Conference in Ceylon on Extent of Coverage | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jury-hears-5-city-aides-inquiry-on-asserted-building-agency.html | JURY HEARS 5 CITY AIDES; Inquiry on Asserted Building Agency Corruption Grows | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/truex-takes-national-collegiate-run-in-record-19123-for-4-miles-for.html | Truex Takes National Collegiate Run in Record 19:12.3 for 4 Miles; FORMER OLYMPIAN 120-YARD VICTOR Truex, a 130-Pound U.S.C. Junior, Beats 129 Others -Irish Win Team Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/caa-is-starting-air-control-plan-system-to-direct-all-traffic-above.html | C.A.A. IS STARTING AIR CONTROL PLAN; System to Direct All Traffic Above 24,000 Feet Will Be Put Into Effect Sunday | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/britain-sues-bulgaria.html | Britain Sues Bulgaria | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jakarta-charge-assailed-at-un-dutch-foreign-minister-calls.html | JAKARTA CHARGE ASSAILED AT U.N.; Dutch Foreign Minister Calls Statement of Bases Plan for New Guinea Untrue | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jersey-leads-suburban-areas-in-slum-clearance-only-baby-steps.html | Jersey Leads Suburban Areas in Slum Clearance; Only 'Baby Steps' | True | By Charles Grutzner | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/offer-is-fiance-of-miss-caldwell.html | OFFER IS FIANCE OF MISS CALDWELL | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/naval-stores.html | NAVAL STORES | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tva-director-sworn-welch-of-kentucky-university-is-a-recess.html | T.V.A. DIRECTOR SWORN; Welch of Kentucky University Is a Recess Appointee | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bussorosi-fight-off-tiger-jones-will-box-vaughn-at-garden-on-friday.html | BUSSO-ROSI FIGHT OFF; Tiger Jones Will Box Vaughn at Garden on Friday | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/godfrey-plane-forced-down.html | Godfrey Plane Forced Down | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/spanish-repulse-raid-in-morocco-1200-tribesmen-in-attack-on-the.html | SPANISH REPULSE RAID IN MOROCCO; 1,200 Tribesmen in Attack on the Enclave of Ifni-- Casualties Reported | True | By Benjamin Welles Special To The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/13-top-aides-resign-in-distillery-union.html | 13 TOP AIDES RESIGN IN DISTILLERY UNION | True | | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bank-here-votes-a-75cents-extra-commercial-state-also-declares.html | BANK HERE VOTES A 75-CENTS EXTRA; Commercial State Also Declares Semi-Annual 2% Stock Payment | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/opera-guild-gives-fete-metropolitan-luncheon-group-hears-menotti.html | OPERA GUILD GIVES FETE; Metropolitan Luncheon Group Hears Menotti and Barber | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/phoenix-seeking-16000000-loan-arizona-city-asks-bids-for-dec-12-on.html | PHOENIX SEEKING $16,000,000 LOAN; Arizona City Asks Bids for Dec. 12 on Water Bonds --Other Municipals | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/for-school-groups.html | For School Groups | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/miss-joan-wunsch-senior-at-wellesley-fiancee-of-steven-freedman-of.html | Miss Joan Wunsch, Senior at Wellesley, Fiancee of Steven Freedman of M.I.T. | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cuban-held-in-sabotage-former-congressman-accused-of-directing.html | CUBAN HELD IN SABOTAGE; Former Congressman Accused of Directing Rebels | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/high-court-to-hear-potomac-argument.html | HIGH COURT TO HEAR POTOMAC ARGUMENT | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/president-sets-up-trade-policy-unit-cabinetlevel-group-will-rule-on.html | PRESIDENT SETS UP TRADE POLICY UNIT; Cabinet-Level Group Will Rule on Tariff Decisions -Weeks Heads Group | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/honduras-names-foreign-chief.html | Honduras Names Foreign Chief | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harriman-panel-maps-state-code-on-unions-funds-committee-headed-by.html | HARRIMAN PANEL MAPS STATE CODE ON UNIONS' FUNDS; Committee, Headed by Yale Professor, Aims to 'Get at Abuses of Minority' BILLS SLATED FOR 1958 Group Tells Governor It Also Plans Measures Against Labor-Employer Frauds | True | By A.h. Raskin | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/city-drafts-plan-for-thanksgiving-two-parades-to-amuse-the-young-at.html | CITY DRAFTS PLAN FOR THANKSGIVING; Two Parades to Amuse the Young at Heart--Dinners for Needy Are Slated | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/high-school-sports-teaneck-seeking-tie-for-league-title-is-set-to.html | High School Sports; Teaneck, Seeking Tie for League Title, Is Set to Beat Hackensack Thursday | True | By Howard M.tuckner | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/teller-bids-us-disperse-and-reinforce-air-bases-bush-hits-service.html | TELLER BIDS U.S. DISPERSE AND REINFORCE AIR BASES; BUSH HITS SERVICE RIVALRY; SPEED IS URGED Shelters and Storage of Vital Materials Are Asked by Scientists | True | By Jack Raymond Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tv-review-cronins-beyond-this-place-dramatized.html | TV Review; Cronin's 'Beyond This Place' Dramatized | True | By Jack Gould | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/textile-dip-laid-to-heavy-stocks-survey-finds-consumer-demand.html | TEXTILE DIP LAID TO HEAVY STOCKS; Survey Finds Consumer Demand Normal--Slide in Output Protracted | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/train-hits-kerosene-truck.html | Train Hits Kerosene Truck | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bull-line-strike-is-put-up-to-court-union-seeks-speedup-of-writ-to.html | BULL LINE STRIKE IS PUT UP TO COURT; Union Seeks Speed-Up of Writ to Resume Tie-Up --Company Asks Stay | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/on-paying-attention.html | ON PAYING ATTENTION | True | | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/inquiry-summons-suffolk-officials-4-huntington-aides-called-in.html | INQUIRY SUMMONS SUFFOLK OFFICIALS; 4 Huntington Aides Called in Misfeasance Study--State Police Seize Records | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/hoffas-foes-seek-support-of-public.html | HOFFA'S FOES SEEK SUPPORT OF PUBLIC | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/two-found-on-mount-hood.html | Two Found on Mount Hood | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/anast-asia-auction-nets-cloudy-6000.html | ANAST ASIA AUCTION NETS CLOUDY $6,000 | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/reception-on-dec6-for-miss-berghaus.html | RECEPTION ON DEC.6 FOR MISS BERGHAUS | True | Bradford Bachrach | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/squillante-said-to-hide-income-us-acts-to-revoke-his.html | SQUILLANTE SAID TO HIDE INCOME; U.S. Acts to Revoke His Probation--Concealment of '56 Earnings Charged | True | By Edward Ranzal | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/library-will-honor-varese.html | Library Will Honor Varese | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/comedy-by-kober-due-next-season-teacher-trow-to-be-put-on-by-robert.html | COMEDY BY KOBER DUE NEXT SEASON; 'Teacher Trow' to Be Put on by Robert Whitehead--Love Me Little' Expected April 9 | True | By Sam Zolotow | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cairo-envoys-bid-for-liberia-trade-mission-points-up-growing.html | CAIRO ENVOYS BID FOR LIBERIA TRADE; Mission Points Up Growing Competition for Influence in West African Lands | True | By Richard P.hunt Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/trial-of-exnazi-starts.html | Trial of Ex-Nazi Starts | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lanza-hearings-public-parole-board-in-rare-step-on-trial-of-two.html | LANZA HEARINGS PUBLIC; Parole Board in Rare Step on Trial of Two Aides | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gatt-nations-criticize-us-methods-in-program-on-farm-surplus.html | GATT Nations Criticize U.S. Methods In Program on Farm Surplus Disposal | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/knowland-backed-san-francisco-mayor-pledges-support-in-campaign.html | KNOWLAND BACKED; San Francisco Mayor Pledges Support in Campaign | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/two-sisters-guilty-in-bank-loan-case.html | TWO SISTERS GUILTY IN BANK LOAN CASE | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/aldershot-scores-in-soccer.html | Aldershot Scores in Soccer | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/pakistan-chiefs-meet-president-seeks-to-resolve-dispute-over-voting.html | PAKISTAN CHIEFS MEET; President Seeks to Resolve Dispute Over Voting | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cotton-declines-by-6-to-12-points-spot-firm-selling-noted-lower.html | COTTON DECLINES BY 6 TO 12 POINTS; Spot Firm Selling Noted-- Lower Quality Ginnings . Are Reported by U.S. | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/science-musuem-gains-in-visitors-attendance-for-57-rises-at-natural.html | SCIENCE MUSUEM GAINS IN VISITORS; Attendance for '57 Rises at Natural History Institution --$48,000 Deficit Noted | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/us-exspy-reports-plot-to-kill-tito.html | U.S. EX-SPY REPORTS PLOT TO KILL TITO | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/2-shell-oil-aides-made-officers.html | 2 Shell Oil Aides Made Officers | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rocket-sightings-may-be-last-us-carrier-of-first-satellite-expected.html | ROCKET SIGHTINGS MAY BE LAST U.S.; Carrier of First Satellite Expected to Fall Before Next Favorable Period | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/letters-to-the-times-educating-the-free-world-recognition-of.html | Letters to The Times; Educating the Free World Recognition of Importance of Social Studies Urged | True | CYRIL A.ZEBOT. | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/five-women-appointed-governor-adds-to-commerce-department-advisory.html | FIVE WOMEN APPOINTED; Governor Adds to Commerce Department Advisory Unit | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harriman-aide-is-a-watchdog-for-consumers.html | Harriman Aide Is a 'Watchdog' For Consumers | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tool-producers-move-to-merge-plan-is-voted-by-boards-of-united.html | TOOL PRODUCERS MOVE TO MERGE; Plan Is Voted by Boards of United Drill, Greenfield Tap and Die Corp. | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/city-aide-proposes-100-more-centers-for-the-aged-here.html | City Aide Proposes 100 More Centers For the Aged Here | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mission-society-unit-to-benefit-by-sale.html | MISSION SOCIETY UNIT TO BENEFIT BY SALE | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/antarctic-naval-truce-pact-renewed-by-britain-chile-and-argentina.html | ANTARCTIC NAVAL TRUCE; Pact Renewed by Britain, Chile and Argentina | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/4-algerians-killed-in-paris.html | 4 Algerians Killed in Paris | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/hofstra-names-cocaptains.html | Hofstra Names Co-Captains | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/ship-line-issues-on-market-today-coastal-debentures-carry-warrants.html | SHIP LINE ISSUES ON MARKET TODAY; Coastal Debentures Carry Warrants to Buy Also McLean Common | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/moscow-sees-end-next-month.html | Moscow Sees End Next Month | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/menderes-names-his-fifth-cabinet-observers-attribute-delay-to-party.html | MENDERES NAMES HIS FIFTH CABINET; Observers Attribute Delay to Party Opposition-- 2 New Posts Set Up | True | By Joseph O.haff Special To The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/benefit-dinner-dec21-loyal-league-philanthropies-to-gain-by-waldorf.html | BENEFIT DINNER DEC.21; Loyal League Philanthropies to Gain by Waldorf Event | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/soviet-officers-feted-khrushchev-addresses-young-academy-graduates.html | SOVIET OFFICERS FETED; Khrushchev Addresses Young Academy Graduates | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jury-is-seated-in-hoffas-trial-8-men-and-4-women-sworn-44-of-125-on.html | JURY IS SEATED IN HOFFA'S TRIAL; 8 Men and 4 Women Sworn --44 of 125 on Panel of Talesmen Remain | True | By Russell Porter | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/city-called-hub-of-us-narcotics-federal-attorney-bids-state-panel.html | CITY CALLED HUB OF U.S. NARCOTICS; Federal Attorney Bids State Panel Enact Stiff Laws to Check Illicit Traffic 40% OF ADDICTS HERE Mafia Said to Control Local Trade-Users Make Up 20% of Jail Population | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/ground-broken-for-library.html | Ground Broken for Library | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/new-light-is-shed-on-muscle-action-quantum-mechanics-helps-solve.html | NEW LIGHT IS SHED ON MUSCLE ACTION; Quantum Mechanics Helps Solve Energy Mysteries, Nobel Laureate Says | True | By Robert K.plumb | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/ridsdale-67-dies-london-news-aide-head-of-foreign-office-press.html | RIDSDALE, 67, DIES; LONDON NEWS AIDE; Head of Foreign Office Press Department From '41 to53 Was Knighted in '54 | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/ground-is-broken-for-the-chrystie-street-subway-link.html | Ground Is Broken for the Chrystie Street Subway Link | True | The New York Times | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/disarmament-deadlock.html | DISARMAMENT DEADLOCK | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/french-urged-nato-unit-for-pooling-science-data-proposals-outlined.html | French Urged NATO Unit For Pooling Science Data; Proposals Outlined | True | By James Reston Special To The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/fire-after-fete-kills-couple.html | Fire After Fete Kills Couple | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/linden-off-critical-list.html | Linden Off Critical List | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/device-that-gives-coins-for-1-bill-is-displayed.html | Device That Gives Coins For $1 Bill Is Displayed | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/un-chief-will-go-to-jordan-to-sift-her-bias-charges-accusations.html | U.N. CHIEF WILL GO TO JORDAN TO SIFT HER BIAS CHARGES; Accusations Against Truce Aide Bring Mission--Visit to Other Nations Possible | True | By Thomas J.hamilton Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/union-city-house-in-deal.html | Union City House in Deal | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/global-car-rental-unit-appoints-high-officer.html | Global Car Rental Unit Appoints High Officer | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/glamour-sought-for-insect-study-entomologists-ponder-ways-to.html | GLAMOUR SOUGHT FOR INSECT STUDY; Entomologists Ponder Ways to Counter Pull of Other Fields on Scientists | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/high-court-to-rule-on-passport-bans-high-court-to-act-on-passport.html | High Court to Rule On Passport Bans; HIGH COURT TO ACT ON PASSPORT BANS | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/pilot-describes-altitude-flight-air-force-captain-in-rocket-plane.html | PILOT DESCRIBES ALTITUDE FLIGHT; Air Force Captain in Rocket Plane Reached a Record Height of 126,000 Feet | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/commodity-prices.html | Commodity Prices | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/montgomery-ward-talks-off.html | Montgomery Ward Talks Off | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/eisenhower-suffers-chill-ordered-to-bed-speech-off-resting.html | Eisenhower Suffers' Chill; Ordered to Bed; Speech Off; Resting Comfortably | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/excerpts-from-the-comments-of-senator-johnson-dr-teller-and-dr-bush.html | Excerpts From the Comments of Senator Johnson, Dr. Teller and Dr. Bush | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/oil-stocks-lead-market-upward-drugs-building-materials-rails-and.html | OIL STOCKS LEAD MARKET UPWARD; Drugs, Building Materials Rails and Papers Gain-- Trading Is Active INDEX RISES 1.00 POINT Steels, Motor, Chemicals Rubbers and Metals Soft -Defense Issues Dull | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/doria-claims-are-heard-76-unsettled-cases-argued-in-judges-chambers.html | DORIA CLAIMS ARE HEARD; 76 Unsettled Cases Argued in Judge's Chambers | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sidelights-where-does-the-money-go.html | Sidelights; Where Does the Money Go? | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rabbi-stresses-role-of-father-suburban-parent-defended-plea-for.html | RABBI STRESSES ROLE OF FATHER; Suburban Parent Defended -Plea for More Privacy in School and Home Made | True | By George Dugan. Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gimbels-volume-reaches-record-but-profits-for-the-quarter-ended.html | GIMBEL'S VOLUME REACHES RECORD; But Profits for the Quarter Ended Oct.31 Fell a Bit Below the 1956 Level | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/appeal-fited-for-soviet-spy.html | Appeal Fited for Soviet Spy | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/biggest-aluminumfaced-skyscraper-opens-here.html | Biggest Aluminum-Faced Skyscraper Opens Here | True | The New York Times | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/business-records.html | BUSINESS RECORDS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/us-held-remiss-in-housing-policy-congressional-witnesses-call-for.html | U.S. HELD REMISS IN HOUSING POLICY; Congressional Witnesses Call for Full Overhauling as an Acute Necessity | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/transport-brings-1500-2d-armored-division-on-way-from-germany-to.html | TRANSPORT BRINGS 1,500; 2d Armored Division on Way From Germany to Texas | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/events-listed-for-today.html | Events Listed for Today | True | | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/boys-in-the-backcourt-worry-fordham-coach-seven-sophomores-will.html | Boys in the Backcourt Worry Fordham Coach; Seven Sophomores Will Take Much of Bach's Time | True | By William J.briordy | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lebanon-tightens-border.html | Lebanon Tightens Border | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/exbostonian-dies-we-hurley-was-postmaster-and-state-treasurer.html | EX-BOSTONIAN DIES; W.E. Hurley Was Postmaster and State Treasurer | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/plot-by-5-youths-to-escape-foiled.html | PLOT BY 5 YOUTHS TO ESCAPE FOILED | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/in-the-nation-factfinding-in-a-very-hot-political-climate.html | In The Nation; Fact-Finding in a Very Hot Political Climate | True | By Arthur Krock | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/admiral-pratt-exnaval-chief-commander-of-the-fleet-in-192930-is.html | ADMIRAL PRATT EX-NAVAL CHIEF; Commander of the Fleet in 1929-30 Is Dead at 88-- Battle Force Leader | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mrsdkhamilton-to-rewed-saturday.html | MRS.D.K.HAMILTON TO REWED SATURDAY | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/negro-favoritism-laid-to-railroad-white-dining-car-stewards-charge.html | NEGRO FAVORITISM LAID TO RAILROAD; White Dining Car Stewards Charge They Are Being Replaced on P.R.R. | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/state-pension-plan-lends-on-mortgage.html | STATE PENSION PLAN LENDS ON MORTGAGE | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rose-tops-seixas-at-adelaide-net-last-american-in-tourney-bows-in-4.html | ROSE TOPS SEIXAS AT ADELAIDE NET; Last American in Tourney Bows in 4 Sets-He Will Head Davis Cup Squad | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lerman-joins-dance-magazine.html | Lerman Joins Dance Magazine | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/money.html | Money | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rebuff-by-dulles-to-brentano-seen.html | REBUFF BY DULLES TO BRENTANO SEEN | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/church-will-hold-bazaar-on-dec56-holy-trinity-episcopal-plans.html | CHURCH WILL HOLD BAZAAR ON DEC.5-6; Holy Trinity Episcopal Plans Christmas Event at St. Christopher's House | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/britain-pledges-aid-to-contribute-2900000-for-palestine-refugees.html | BRITAIN PLEDGES AID; To Contribute $2,900,000 for Palestine Refugees | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/textile-mill-picks-sales-aides.html | Textile Mill Picks Sales Aides | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/terms-of-merger-in-textiles-given.html | TERMS OF MERGER IN TEXTILES GIVEN | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/cuban-parties-vote-name-delegates-in-first-step-toward-general.html | CUBAN PARTIES VOTE; Name Delegates in First Step Toward General Election | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/suffolk-approves-new-voter-plan-supervisors-say-permanent.html | SUFFOLK APPROVES NEW VOTER PLAN; Supervisors Say Permanent Registration Costs Less --Approve Coordinator | True | By Byron Porterfield Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/okinawa-ouster-decried-in-japan-socialists-assail-us-role-in.html | OKINAWA OUSTER DECRIED IN JAPAN; Socialists Assail U.S. Role in Removal of Capital City's Leftist Mayor | True | By Robert Trumbull Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harriman-names-justice.html | Harriman Names Justice | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/de-valera-urges-northsouth-ties-dublin-leader-wants-both-sides-to.html | DE VALERA URGES NORTH-SOUTH TIES; Dublin Leader Wants Both Sides to Try to Solve Common Problems | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/saund-in-indian-homeland.html | Saund in Indian Homeland | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gannett-seriously-ill-head-of-newspaper-chain-81-takes-turn-for.html | GANNETT SERIOUSLY ILL; Head of Newspaper, Chain, 81 Takes Turn for Worse | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/nasser-sending-top-aide-to-us-foreign-ministers-mission-viewed-as.html | NASSER SENDING TOP AIDE TO U.S.; Foreign Minister's Mission Viewed as Another Step to Better Relations | True | By Osgood Caruthers Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/prince-george-of-greece-dies-uncle-of-king-paul-and-duke-of.html | PRINCE GEORGE OF GREECE DIES; Uncle of King Paul and Duke of Edinburgh Succumbs at His French Home at 88 | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/megret-wins-prix-femina.html | Megret Wins Prix Femina | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/container-official-elevated.html | Container Official Elevated | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/westernmost-arab-king-mohammed-v.html | Westernmost Arab King; Mohammed V | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/daughter-to-mrsheinemann.html | Daughter to Mrs.Heinemann | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lynch-to-lead-yale-team.html | Lynch to Lead Yale Team | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/needlework-by-amateurs-is-exhibited.html | Needlework By Amateurs Is Exhibited | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/chita-rivera-to-be-married.html | Chita Rivera to Be Married | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/yeshiva-party-dec14-teachers-institute-to-gain-by-look-homeward.html | YESHIVA PARTY DEC.14; Teachers Institute to Gain by 'Look Homeward, Angel' | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/regretted-tax-cuts.html | REGRETTED TAX CUTS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/alexander-uninsky-gives-piano-recital.html | ALEXANDER UNINSKY GIVES PIANO RECITAL | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/leary-sees-bengurion-2-slain-israelis-returned.html | Leary Sees Ben-Gurion; 2 Slain Israelis Returned | True | By Seth Sking Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/textron-division-opens-chain-saw-plant-in-south.html | Textron Division Opens Chain Saw Plant in South | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/king-of-morocco-met-by-president-monarch-arriving-for-tour-is.html | KING OF MOROCCO MET BY PRESIDENT; Monarch, Arriving for Tour, Is Greeted in Capital-- Closer Tie Is Aim | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/germans-honor-publisher.html | Germans Honor Publisher | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/raytheon-and-union-sign.html | Raytheon and Union Sign | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/advertising-pennyforyourthoughts-day-ahem.html | Advertising: Penny-for-Your-Thoughts Day; Ahem! | True | By Carl Spielvogel | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/high-court-blocks-plea-by-the-eagle.html | HIGH COURT BLOCKS PLEA BY THE EAGLE | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/4-soviet-physicians-arrive-for-studies.html | 4 SOVIET PHYSICIANS ARRIVE FOR STUDIES | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/landmark-signs.html | LANDMARK SIGNS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/french-close-german-prison.html | French Close German Prison | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/turkey-to-control-press-advertising.html | TURKEY TO CONTROL PRESS ADVERTISING | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/baltimore-couple-lose-plea-for-boy.html | BALTIMORE COUPLE LOSE PLEA FOR BOY | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/upstate-rail-run-abandoned.html | Upstate Rail Run Abandoned | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/anastasias-barber-reopens-his-shop-as-court-rules-against-ban-by.html | Anastasia's Barber Reopens His Shop As Court Rules Against Ban by Hotel | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/westchester-adds-to-welfare-outlay.html | WESTCHESTER ADDS TO WELFARE OUTLAY | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/state-to-query-36-on-gang-meeting-legislative-unit-to-explore.html | STATE TO QUERY 36 ON GANG MEETING; Legislative Unit to Explore 'Criminal Intent' of Raided Session at Apalachin | True | By Alexander Feinberg | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/artpaintings-by-afro-italian-abstractionists-work-on-view-at-the.html | Art:Paintings by Afro; Italian Abstractionist's Work on View at the Catherine Viviano Gallery | True | By Dore Ashton | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/inquiry-without-politics.html | INQUIRY WITHOUT POLITICS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/aid-compromise-sought-france-drafts-new-measure-to-end-split-in-un.html | AID COMPROMISE SOUGHT; France Drafts New Measure to End Split in U.N. | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/israel-is-praised-on-un-milestone-moral-duty-of-world-body-to-young.html | ISRAEL IS PRAISED ON U.N. MILESTONE; Moral Duty of World Body to Young State Is Cited-- Zionists Raise $152,000 | True | By Irving Spiegel | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/solomons-backs-us-plan.html | Solomons Backs U.S. Plan | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/haber-beats-murphy-eliminates-harvard-club-star-in-squash-handicap.html | HABER BEATS MURPHY; Eliminates Harvard Club Star in Squash Handicap Play | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/dodgers-snider-campanella-sign-duke-clubs-highest-paid-believed.html | DODGERS SNIDER, CAMPANELLA SIGN; Duke, Club's Highest Paid, Believed Getting $42,000 -Catcher's Salary Cut | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lefkowitz-names-rights-unit-chief-negro-is-appointed-to-head-bureau.html | LEFKOWITZ NAMES RIGHTS UNIT CHIEF; Negro is Appointed to Head Bureau That Will Process Complaints for S.C.A.D. | True | The New York Times | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/ny-centrals-net-shows-55-drop-1353828-profit-in-october-compared-to.html | N.Y. CENTRAL'S NET SHOWS 55% DROP; $1,353,828 Profit in October Compared to $3,023,632 in the 1956 Period | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gop-peace-move-in-city-thwarted-christenberry-in-bermuda-and-curran.html | G.O.P. PEACE MOVE IN CITY THWARTED; Christenberry, in Bermuda, and Curran, Ill, Will Not Attend Meeting Today | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/threat-to-rebels-in-union-alleged.html | THREAT TO REBELS IN UNION ALLEGED | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/local-party-units-meeting-in-soviet-new-industrial-management.html | LOCAL PARTY UNITS MEETING IN SOVIET; New Industrial Management System Is Chief Topic of the Conferences | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lambert-trophy-hinges-on-armynavy-game-saturday-service-contest-to.html | Lambert Trophy Hinges on Army-Navy Game Saturday; SERVICE CONTEST TO DECIDE AWARD Army-Navy Game Will Settle Question of Supremacy in East Before 100,000 | True | By Allison Danzig | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/us-held-in-lead-on-atom-power-strauss-speaks-at-pilot-plant.html | U.S. HELD IN LEAD ON ATOM POWER; Strauss Speaks at Pilot Plant Dedication in California-- Hails Industry's Role | True | By Lawrence E. Davies Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/jersey-attacks-railroad-smoke-pennsylvania-told-to-stop-tieburning.html | JERSEY ATTACKS RAILROAD SMOKE; Pennsylvania Told to Stop - Tie-Burning in Meadows -Four Others Scored | True | By George Cable Wright Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/smith-expected-to-leave-senate-jersey-republican-reported-ready-to.html | SMITH EXPECTED TO LEAVE SENATE; Jersey Republican Reported Ready to Announce His Retirement Today | True | The New York Times | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/commodity-index-up-level-rose-to-845-friday-from-844-thursday.html | COMMODITY INDEX UP; Level Rose to 84.5 Friday From 84.4 Thursday | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/experimental-tv-circuit-joins-school-and-chelsea-community.html | Experimental TV Circuit Joins . School and Chelsea Community; Closed-Circuit Television Brings Home Pupils' Lessons to Parents | True | By Leonard Buder | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/explorers-start-across-antarctic-british-commonwealth-unit-seeks-to.html | EXPLORERS START ACROSS ANTARCTIC; British Commonwealth Unit Seeks to Be First to Make the Journey Overland | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/squall-rises-in-westport-womens-club-over-whether-its-social-at.html | Squall Rises in Westport Women's Club Over Whether It's Social at Service Unit | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/french-announce-new-type-rocket-city-rise-130-miles.html | French Announce New Type Rocket City Rise 130 Miles | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/excise-taxes-yield-28-billion.html | Excise Taxes Yield 2.8 Billion | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/council-of-states-to-meet.html | Council of States to Meet | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/twu-votes-bus-strike-here-saturday-deadline-set-on-pact.html | T.W.U. Votes Bus Strike Here; Saturday Deadline Set on Pact | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/2-weeks-for-overseas-gifts.html | 2 Weeks for Overseas Gifts | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/virginia-electric-and-power-revenues-and-earnings-up-sharply-for.html | Virginia Electric and Power Revenues And Earnings Up Sharply for October; OTHER UTILITY REPORTS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/peter-b-kyne-77-novelist-is-dead-creator-of-cappy-ricks-had-written.html | PETER B. KYNE, 77, NOVELIST, IS DEAD; Creator of Cappy Ricks Had Written 25 Books and 1,000 Stories and Articles | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gaither-report-in-white-house-presidents-aide-confirms-existence-of.html | GAITHER REPORT IN WHITE HOUSE; President's Aide Confirms Existence of Group That Studied National Defense | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/theatre-richard-iii.html | Theatre: 'Richard III' | True | By Brooks Atkinson | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/president-spurs-help-for-indians-message-read-at-opening-of-parley.html | PRESIDENT SPURS HELP FOR INDIANS; Message Read at Opening of Parley on Problems of the Young in Tribes | True | By William M.blair Special To The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/marcia-joan-smith-engaged.html | Marcia Joan Smith Engaged | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/dime-of-brooklyn-at-billion.html | Dime of Brooklyn at Billion | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/home-loan-bank-names-3.html | Home Loan Bank Names 3 | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/ohio-state-first-in-coaches-poll-michigan-state-loses-lead-by-7.html | OHIO STATE FIRST IN COACHES' POLL; Michigan State Loses Lead by 7 Points in Football Ratings--Auburn 3d | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/contempt-guilt-of-a-red-upheld-but-high-court-bars-10-of-11.html | CONTEMPT GUILT OF A RED UPHELD; But High Court Bars 10 of 11 Citations Against Woman in California Trial | True | By Luther A. Huston Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/north-finishes-third-to-tie-duplin-for-lead-in-world-star-class.html | North Finishes Third to Tie Duplin for Lead in World Star Class Sailing; KURUSH V SCORES IN HAVANA EVENT De Cardenas Pilots Cuban Yacht to First in Third Race of Star Series | True | By R.hart Phillips Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/white-will-hold-interim-status-philadelphian-to-take-over-civil.html | WHITE WILL HOLD INTERIM STATUS; Philadelphian to Take Over Civil Rights Office While Awaiting Confirmation | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sir-godfrey-baring-former-mp-was-86.html | SIR GODFREY BARING, FORMER M.P., WAS 86 | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/foodbrussels-fair-us-pavilion-to-offer-american-fare-white-house.html | Food:Brussels Fair; U.S. Pavilion to Offer American Fare -White House Press-Aide Entertains | True | By Craig Claiborne | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lampshademaking.html | Lampshade-Making | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/star-sells-stations-kansas-city-radio-and-tv-outlets-bring-7600000.html | STAR SELLS STATIONS; Kansas City Radio and TV Outlets Bring $7,600,000 | True | | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/curb-on-lead-and-zinc-imports-is-opposed-as-costly-disruptive-cost.html | Curb on Lead and Zinc Imports Is Opposed as Costly, Disruptive; Cost to Consumers Cited | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/baltimore-sued-over-tax-on-ads-newspapers-radio-and-tv-stations.html | BALTIMORE SUED OVER TAX ON ADS; Newspapers, Radio and TV Stations Charge Levy is Unconstitutional | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/army-camera-operates-at-5-billionth-of-second.html | Army Camera Operates At 5 Billionth of Second | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/comedy-premiere-advanced.html | Comedy Premiere Advanced | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/gluck-and-ceylon-are-hitting-it-off-colombo-likes-ambassador-who.html | GLUCK AND CEYLON ARE HITTING IT OFF; Colombo Likes Ambassador Who Was Laughingstock When He Started Job | True | By A.m.rosenthal Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/if-you-cant-lick-em-then-try-to-enjoin-em.html | If You Can't Lick 'Em, Then Try to Enjoin 'Em | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/tax-unit-to-drop-rule-on-expenses-us-wontmake-individuals-give.html | TAX UNIT TO DROP RULE ON EXPENSES; U.S. Won't-Make Individuals Give Detailed Accounting of '57 Business Outlays | True | By C.p.trussell Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/new-president-chosen-by-itt-subsidiary.html | New President Chosen By I.T.&T. Subsidiary | True | Blackstone Studios | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/shipping-news-and-notes-chilean-carrier-ordess-2-german-ships-home.html | Shipping News and Notes; Chilean Carrier Ordess 2 German Ships -Home Lines Has Pay-Later Plan | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/british-charge-ethiopia-raids.html | British Charge Ethiopia Raids | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/julius-e-underwood-sr-chemist-dies-radium-expert-studied-its-effect.html | Julius E. Underwood Sr., Chemist, Dies; Radium Expert Studied Its Effect on Man | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/corn-leads-drop-in-grain-market-it-dips-to-seasonal-low-on-news-of.html | CORN LEADS DROP IN GRAIN MARKET; It Dips to Seasonal Low on News of Good Weather for Harvast Work | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/patricia-peardon-has-child.html | Patricia Peardon Has Child | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/henry-astix-is-dead-aide-of-truman-world-war-ii-senate-committee.html | HENRY A.STIX IS DEAD; Aide of Truman World War II Senate Committee Was 60 | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/mangum-explains-case-to-kennedy-deputy-in-pain-from-injury-tells.html | MANGUM EXPLAINS CASE TO KENNEDY; Deputy, in Pain From Injury, Tells Commissioner of Sharper Incident | True | The New York Times | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/borrower-flees-with-33000.html | 'Borrower' Flees With $33,000 | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/auto-production-sets-high-for-57-154911-units-built-last-week-for.html | AUTO PRODUCTION SETS HIGH FOR '57; 154,911 Units Built Last Week for Biggest 7-Day Total This Year | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/kidney-transplanted-twins-14-satisfactory-after-dual-operation-in.html | KIDNEY TRANSPLANTED; Twins, 14, 'Satisfactory' After Dual Operation in Boston | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/canadian-ports-report-decline-passenger-movements-up-but-other.html | CANADIAN PORTS REPORT DECLINE; Passenger Movements Up but Other Activity as Off on St.Lawrence in '57 | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/device-converts-heat-to-current-general-electric-scientists-find.html | DEVICE CONVERTS HEAT TO CURRENT; General Electric Scientists Find Electrode Method Without Moving Parts NUCLEAR, USE FORESEEN High Temperatures 'Boil' Charge Out of Metal-- Efficiency Still Low | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/christmas-seal-month.html | Christmas Seal Month | True | | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/nearctic-beats-discard-by-a-length-in-jamaica-sprint-nelson.html | Nearctic Beats Discard by a Length in Jamaica Sprint; NELSON TRIUMPHS WITH 4-1 CHANCE Nearctic Scores Fourth Time This Season-Sorrentino First With 3 Mounts | True | By Joseph C.nichols | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/george-davis-wrote-and-edited-fiction.html | GEORGE DAVIS, WROTE AND EDITED FICTION | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rio-greets-armstrong-brazilian-capital-rolls-out-carpet-for.html | RIO GREETS ARMSTRONG; Brazilian Capital Rolls Out Carpet for Bandleader | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lambert-joins-yacht-syndicate-backing-americas-cup-nominee-colin.html | Lambert Joins Yacht Syndicate Backing America's Cup Nominee; Colin Ratsey With Group | True | By John Rendel | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/garcia-to-spur-farming-starts-drafting-philippine-development.html | GARCIA TO SPUR FARMING; Starts Drafting Philippine Development Program | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/music-baroque-concert-louise-natale-soprano-is-outstanding-in.html | Music: Baroque Concert; Louise Natale, Soprano, Is Outstanding in Program by the Gotham Ensemble | True | By John Briggs | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/civil-defense-tests-tonight.html | Civil Defense Tests Tonight | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/opmcomas-dies-tobacco-man-62-president-of-philip-morris-had-been.html | O.P.M'COMAS DIES; TOBACCO MAN, 62; President of Philip Morris Had Been Bankers Trust Executive--Civic Leader | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bednarik-lost-to-eagles.html | Bednarik Lost to Eagles | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/sibelius-program-dec8-bjoerling-will-be-soloist-at-carnegie-hall.html | SIBELIUS PROGRAM DEC.8; Bjoerling Will Be Soloist at Carnegie Hall Memorial | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/holiday-to-reduce-steel-output-in-us-to-15-months-low.html | Holiday to Reduce Steel Output in U.S. To 15 Months' Low | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/a-test-for-colombia.html | A TEST FOR COLOMBIA | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/merger-plan-stalled-canadian-printing-company-puts-off-proxy-count.html | MERGER PLAN STALLED; Canadian Printing Company Puts Off Proxy Count | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/are-pedestrians-necessary.html | ARE PEDESTRIANS NECESSARY? | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/harriman-warns-on-education-aid-tells-teachers-rise-would-add-to.html | HARRIMAN WARNS ON EDUCATION AID; Tells Teachers Rise Would Add to Taxes--Morhouse Calls for Economy. | True | By Gene Currivan Special To The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/kitchen-ware-takes-on-new-shape.html | Kitchen Ware Takes On New Shape | True | The New York Times Studio (By Alfred Wegener) | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/rabbi-on-hospital-board.html | Rabbi on Hospital Board | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/li-clearing-house-elects.html | L.I. Clearing House Elects | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/3d-viennese-ball-to-aid-bokor-fund-event-at-waldorf-jan17-for.html | 3D VIENNESE BALL TO AID BOKOR FUND; Event at Waldorf Jan.17 for Cancer Group Will Pay Tribute to Franz Lehar | True | Will Welssberg | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/police-vice-case-aired-in-britain-prosecution-cites-charges-against.html | POLICE VICE CASE AIRED IN BRITAIN; Prosecution Cites Charges Against Brighton Officers at Pre-Trial Hearing | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/lav-buys-turboprops-venezuelan-airline-orders-6-fairchild-passenger.html | L.A.V. BUYS TURBOPROPS; Venezuelan Airline Orders 6 Fairchild Passenger Craft | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256993 | B00000682261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/books-of-the-times-a-rocket-of-irony.html | Books of The Times; A Rocket of Irony | True | By Charles Poore | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/alfred-liebmann-brewery-head-86-chairman-of-local-concern-is.html | ALFRED LIEBMANN, BREWERY HEAD, 86; Chairman of Local Concern Is Dead--Grandson of Founder Was Engineer | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bank-clearings-rise-here-dip-in-nation.html | BANK CLEARINGS RISE HERE, DIP IN NATION | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/omnibus-casts-actor-as-boswell-kenneth-haigh-look-back-in-anger.html | 'OMNIBUS" CASTS ACTOR AS BOSWELL; Kenneth Haigh, 'Look Back in Anger' Co-Star, Signed --Factor Drops Mitchell | True | By Val Adams | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/industrials-oils-lower-in-london-losses-are-widespread-but.html | INDUSTRIALS, OILS LOWER IN LONDON; Losses Are Widespread but Small- Sterling Closes at $2.80 11/16, a '57 High | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/moon-flight-reported.html | Moon Flight Reported | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/flight-union-retained-united-air-lines-engineers-reject-new-groups.html | FLIGHT UNION RETAINED; United Air Line's Engineers Reject New Group's Bid | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/curbs-on-building-called-helpful-realty-report-says-scarcity-of.html | CURBS ON BUILDING CALLED HELPFUL; Realty Report Says Scarcity of Funds Is Bar to Excess Apartment Construction | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/bridge-tourney-draws-36-teams-hochfield-and-grieve-take-lead-with.html | BRIDGE TOURNEY DRAWS 36 TEAMS; Hochfield and Grieve Take Lead With 292 Points --Miami Pair Second | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/nagaland-bill-voted-indian-parliament-speeds-new-territorial-setup.html | NAGALAND BILL VOTED; Indian Parliament Speeds New Territorial Set-Up | True | Special to The New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/kasper-appeal-fails-supreme-court-again-refuses-to-hear.html | KASPER APPEAL FAILS; Supreme, Court Again Refuses to Hear Segregationist | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/macmillan-fails-to-placate-paris-8hour-parley-with-gaillard-on.html | MACMILLAN FAILS TO PLACATE PARIS; 8-Hour Parley With Gaillard on British-French Issues Called Inconclusive | True | By Robert C.doty Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/pole-population-declines.html | Pole Population Declines | True | By Bill Becker Special To the New York Times. | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-26 | 1957-11-26 | https://www.nytimes.com/1957/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256993 | B00000682261 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/22-gop-leaders-chart-city-drive-manhattan-group-proposes-committee.html | 22 G.O.P. LEADERS CHART CITY DRIVE; Manhattan Group Proposes Committee to Work With Five County Chieftains | True | By Peter Kihss | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/columbia-builds-again.html | COLUMBIA BUILDS AGAIN | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/refugee-stops-wife-from-taking-son-back-to-hungary.html | Refugee Stops Wife From Taking Son Back to Hungary | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/russian-six-loses-in-ontario-4-to-2.html | RUSSIAN SIX LOSES IN ONTARIO, 4 TO 2 | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/stock-market-dips-on-news-of-illness-stocks-go-down-on-illness-news.html | Stock Market Dips On News of Illness; STOCKS GO DOWN ON ILLNESS NEWS | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/blackout-in-the-bronx-thousands-without-power-for-hour-after-fire.html | BLACKOUT IN THE BRONX; Thousands Without Power for Hour After Fire | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/east-german-pastor-on-trial.html | East German Pastor on Trial | True | Religious News Serviee. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/plant-to-open-in-january.html | Plant to Open in January | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/builder-group-elects-carl-mintz-is-president-of-contractors-council.html | BUILDER GROUP ELECTS; Carl Mintz Is President of Contractors' Council | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/white-house-asks-sacrifice-for-aid-talking-here-for-president.html | WHITE HOUSE ASKS SACRIFICE FOR AID; Talking Here for President, Mitchell Stresses Need to Help Free World | True | By A.h. Raskin | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/botany-acquires-fabrics-concern-smartee-inc-maker-of-knitted.html | BOTANY ACQUIRES FABRICS CONCERN; Smartee, Inc., Maker of Knitted Sportswear, to Be a Subsidiary | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/2-senators-to-go-to-india.html | 2 Senators to Go to India | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/oil-import-rise-in-west-is-urged-tidewater-says-us-should.html | OIL IMPORT RISE IN WEST IS URGED; Tidewater President Says U.S. Should Encourage Such Shipments | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/a-correction.html | A Correction | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/advance-sale-brisk-for-meeting-of-giants-browns-here-dec-15-demand.html | Advance Sale Brisk for Meeting Of Giants, Browns Here Dec. 15; Demand Overshadows New York Eleven's Game With Forty-niners Sunday-- Webster to See More Action | True | By Roscoe McGowen | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/text-of-news-conferences-conducted-by-mrs-wheaton-on-presidents.html | Text of News Conferences Conducted by Mrs. Wheaton, on President's Condition | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dividend-omitted-by-erie-railroad-profit-pinch-is-citedten-months.html | DIVIDEND OMITTED BY ERIE RAILROAD; Profit Pinch Is Cited--Ten Months' Net $3,348,230, Against $6,846,148 | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/distillery-union-splits-at-parley-nearriot-marks-federation-cleanup.html | DISTILLERY UNION SPLITS AT PARLEY; Near-Riot Marks Federation 'Clean-Up' as Ex-Officers Take Over Meeting | True | By Joseph A. Loftus Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/nassau-and-suffolk-counties-moving-slowly-to-eliminate-their-slums.html | Nassau and Suffolk Counties Moving Slowly to Eliminate Their Slums; Some Gains Made | True | By Charles Grutzner | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/business-records-naval-stores.html | BUSINESS RECORDS; NAVAL STORES | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/aec-backs-project-for-nuclear-power.html | A.E.C. BACKS PROJECT FOR NUCLEAR POWER | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/most-stocks-ease-on-london-board-news-of-presidents-illness-arrives.html | MOST STOCKS EASE ON LONDON BOARD; News of President's Illness Arrives Too Late to Affect the Market | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/drug-said-to-aid-cancer-patient-successful-use-reported-of-chemical.html | DRUG SAID TO AID CANCER PATIENT; Successful Use Reported of Chemical That Causes Disease in Animals | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/study-of-satellites-shows-atmosphere-much-denser-than-thought-140.html | Study of Satellites Shows Atmosphere Much Denser Than Thought 140 Miles Up; Rocket Observed Here | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/councilmen-move-to-raise-salaries-bill-would-abolish-3000-expense.html | COUNCILMEN MOVE TO RAISE SALARIES; Bill Would Abolish $3,000 Expense Money and Add It to $7,000 Basic Pay | True | By Morris Kaplan | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/burdick-blames-golf-for-presidents-attack.html | Burdick Blames Golf For President's Attack | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/food-quick-garnishes-canned-or-packaged-food-can-have-added.html | Food: Quick Garnishes; Canned or Packaged Food Can Have Added Interest by Creative Tricks | True | By June Owen | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/penntexas-corp-omits-dividends-both-preferred-common.html | PENN-TEXAS CORP. OMITS DIVIDENDS; Both Preferred, Common Affected--Company Sells Industrial Brownhoist BUYER NOT IDENTIFIED Deal Made to 'Concentrate' Business and 'Strengthen the Cash Position' | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/2000-at-burial-of-diego-rivera-muralist-interred-in-mexico-rotunda.html | 2,000 AT BURIAL OF DIEGO RIVERA; Muralist Interred in Mexico Rotunda of Illustrious Sons, Near Orozco's Grave | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/us-reported-barring-soviet-chess-champion.html | U.S. Reported Barring Soviet Chess Champion | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/cubans-seize-american-assert-navy-man-tried-to-take-arms-to-rebels.html | CUBANS SEIZE AMERICAN; Assert Navy Man Tried to Take Arms to Rebels | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/market-suffers-5-billion-break-wave-of-selling-follows-the-news-of.html | MARKET SUFFERS 5 BILLION BREAK; Wave of Selling Follows the News of Eisenhower's Cerebral Attack INDEX OFF 7.63 TO 270.68 Sharpest Drop Since Oct. 21 -- Some Leaders Slump More Than 5 Points | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/notables-named-as-art-fete-aides.html | NOTABLES NAMED AS ART FETE AIDES | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/t-quarterback-sure-of-taking-offense-title-newman-leads-the-leaders.html | T Quarterback Sure of Taking Offense Title; Newman Leads; The Leaders | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/presidents-trip-to-paris-for-nato-talk-canceled-presidents-trip-to.html | President's Trip to Paris For NATO Talk Canceled; PRESIDENT'S TRIP TO PARIS IS OFF | True | By E.w. Kienworthy Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/utility-issue-is-placed.html | Utility Issue Is Placed | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/devoe-raynolds-co-elects-new-president.html | Devoe & Raynolds Co. Elects New President | True | The New York Times Studio | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jansen-opposes-police-in-schools-calls-proposal-unthinkable.html | JANSEN OPPOSES POLICE IN SCHOOLS; Calls Proposal 'Unthinkable' --Leibowitz Backs Idea | True | By Lawrence Fellows | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/banker-joins-board-of-stone-webster.html | Banker Joins Board Of Stone & Webster | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/where-curiosity-is-born.html | WHERE CURIOSITY IS BORN | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rockets-in-antarctic-devices-fired-from-balloons-gather-scientific.html | ROCKETS IN ANTARCTIC; Devices Fired From Balloons Gather Scientific Data | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/monica-wright-to-wed-engaged-to-rev-richard-ellis-52-dartmouth.html | MONICA WRIGHT TO WED; Engaged to Rev. Richard Ellis, '52 Dartmouth Graduate | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/soviet-indicts-sect-members.html | Soviet Indicts Sect Members | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/one-cuban-is-killed-in-fight-with-police.html | ONE CUBAN IS KILLED IN FIGHT WITH POLICE | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/newsprint-control-widened-by-turkey.html | NEWSPRINT CONTROL WIDENED BY TURKEY | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/lead-and-zinc-tariffs.html | LEAD AND ZINC TARIFFS | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/cardinal-piazza-has-stroke.html | Cardinal Piazza Has Stroke | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/29-to-get-back-pay.html | 29 to Get Back Pay | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/stock-split-planned-2for1-distribution-proposed-by-imperial.html | STOCK SPLIT PLANNED; 2-for-1 Distribution Proposed by Imperial Investment | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/switch-on-succumbs-gelding-with-1957-earnings-of-62000-dies-at.html | SWITCH ON SUCCUMBS; Gelding With 1957 Earnings of $62,000 Dies at Tropical | True | | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/mrs-eisenhower-at-presidents-side-nixon-hails-her-courageous-stand.html | Mrs. Eisenhower at President's Side; Nixon Hails Her 'Courageous' Stand; Army Physicians and Civilian Consultants who were Celled In on the Illness of President Eisenhower | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/mission-to-the-mideast.html | MISSION TO THE MIDEAST | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/hagerty-returns-to-white-house-cuts-short-paris-trip-where-he-was.html | HAGERTY RETURNS TO WHITE HOUSE; Cuts Short Paris Trip Where He Was Preparing for NATO Chiefs Meeting | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/letters-to-the-times-mafia-involvement-denied-crime-here-declared.html | Letters to The Times; Mafia Involvement Denied Crime Here Declared to Have No Sicilian Connections | True | GIOVANNI SCHIAVO. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/seton-hall-picks-cocaptains.html | Seton Hall Picks Co-Captains | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/doctor-renounces-legacy.html | Doctor Renounces Legacy | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/hungarian-loses-plea-refugee-is-ordered-deported-as-red-in-native.html | HUNGARIAN LOSES PLEA; Refugee Is Ordered Deported as Red in Native Land | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/economic-growth-sought-in-ireland-north-held-ahead-of-south-but.html | ECONOMIC GROWTH SOUGHT IN IRELAND; North Held Ahead of South, but Both Seek Progress by Similar Methods | True | By Drew Middleton Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/speedy-edie-wins-on-coast.html | Speedy Edie Wins on Coast | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-skinner-aids-fete-entertainer-will-appear-on-dec-6-in-jersey.html | MISS SKINNER AIDS FETE; Entertainer Will Appear on Dec. 6 in Jersey Program | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/graduate-students-tour-un.html | Graduate Students Tour U.N. | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/socony-mobil-names-directors.html | Socony Mobil Names Directors | True | Frank H. Bauer | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/us-paroles-3-japanese.html | U.S. Paroles 3 Japanese | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/li-pair-collect-old-estate-items-mementos-of-bygone-residences-come.html | L.I. PAIR COLLECT OLD ESTATE ITEMS; Mementos of Bygone Residences Come to Life Again in a Converted Long Island Barn | True | By Roy R. Silver Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/killian-aide-named-loomis-formerly-of-usia-will-help-science.html | KILLIAN AIDE NAMED; Loomis, formerly of U.S.I.A. Will Help Science Adviser | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/resort-clothes-take-twenties-as-their-look.html | Resort Clothes Take Twenties As Their Look | True | By Phyllis Lee Levin | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/quake-hits-algerian-town.html | Quake Hits Algerian Town | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/city-acts-to-nip-strike-on-buses-both-sides-summoned-to-meeting.html | CITY ACTS TO NIP STRIKE ON BUSES; Both Sides Summoned to Meeting Today—Subway Ruling Expected Soon | True | By Stanley Levey | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/marines-getting-portable-radar-for-combat-use.html | Marines Getting Portable Radar for Combat Use | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/federated-department-stores-reports-record-sales-net-in-13-weeks-to.html | Federated Department Stores Reports Record Sales, Net in 13 Weeks to Nov. 2 | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/loews-units-elect-subsidiaries-of-the-theatre-organization-pick.html | LOEWS UNITS ELECT; Subsidiaries of the Theatre Organization Pick Director | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dr-oliver-l-austin-physician-dies-state-doctor-of-the-year-began-in.html | Dr. Oliver L. Austin, Physician, Dies; State Doctor of the Year Began in 1897 | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/chilean-cancels-us-visit.html | Chilean Cancels U.S. Visit | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/squillante-cited-as-incorrigible-us-probation-aide-asserts-garbage.html | SQUILLANTE CITED AS INCORRIGIBLE; U.S. Probation Aide Asserts Garbage Case Figure Is Not Worth Reforming | True | By Edward Ranzal | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dulles-voices-belief-of-quick-recovery.html | Dulles Voices Belief Of Quick Recovery | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/missile-concern-elevates-4.html | Missile Concern Elevates 4 | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/quintuplet-bride-here-but-cecile-dionne-leaves-city-after-stir-over.html | QUINTUPLET BRIDE HERE; But Cecile Dionne Leaves City After Stir Over Arrival | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/armys-chief-concern-is-defense-against-forrestal-navy-team.html | Army's Chief Concern Is Defense Against Forrestal; Navy Team Confident; IMPROVED ABILITY OF PASSER CITED Army Coach Respects Navy Star, but Says Bourland of Cadets Is as Good | True | By Allison Danzig Special To the New York Times | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/russian-republic-bars-weekend-homework.html | Russian Republic Bars Week-End Homework | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/ballet-swan-lake-diana-adams-and-damboise-perform-as-city-troupe.html | Ballet: 'Swan Lake'; Diana Adams and d'Amboise Perform as City Troupe Begins Second Week | True | By John Martin | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/germfree-mice-show-no-cancer-but-high-rate-of-disease-appears-in.html | GERM-FREE MICE SHOW NO CANCER; But High Rate of Disease Appears in Unprotected Group, Scientist Says 6 GENERATIONS STUDIED Breast Tumors Lead in the Stricken--Virus Linked to Hodgkin's Disease | True | By Harold M. Schmeck Jr. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/200-escape-blaze-on-lower-east-side.html | 200 ESCAPE BLAZE ON LOWER EAST SIDE | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-doubleday-engaged-t0-wed-ethel-walker-school-alumna-fiancee-of.html | MISS DOUBLEDAY ENGAGED T0 WED; Ethel Walker School Alumna Fiancee of C. Austin Buck, U. of Virginia Graduate | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/pennsy-central-begin-merger-study-morris-named-to-represent-former.html | Pennsy, Central Begin Merger Study; Morris Named to Represent Former | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jury-in-buildings-case-extended-to-next-june.html | Jury in Buildings Case Extended to Next June | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/world-court-holds-it-can-rule-in-portugalindia-controversy-lisbon.html | World Court Holds It Can Rule In Portugal-India Controversy; Lisbon Upheld in Opening Phase of Suit Involving Three Tiny Enclaves | True | By Walter H. Waggoner Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/portuguese-soldiers-killed.html | Portuguese Soldiers Killed | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/many-are-planning-to-be-at-titian-ball.html | MANY ARE PLANNING TO BE AT TITIAN BALL | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/revue-in-red-bank-will-help-hospital-child-to-emanuel-freedmans.html | REVUE IN RED BANK WILL HELP HOSPITAL; Child to Emanuel Freedmans | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/haiti-to-honor-trujillos.html | Haiti to Honor Trujillos | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/voulgaris-dies-greek-leader-73-vice-admiral-was-premier-of.html | VOULGARIS DIES; GREEK LEADER, 73; Vice Admiral Was Premier of Transitional Government After the Liberation | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/arab-refugee-bid-made-jordan-urges-they-get-funds-from-property-in.html | ARAB REFUGEE BID MADE; Jordan Urges They Get Funds From Property in Israel | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/18-japanese-miners-trapped.html | 18 Japanese Miners Trapped | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-lynn-adams-becomes-fiancee-sarah-lawrence-exstudent-will-be.html | MISS LYNN ADAMS BECOMES FIANCEE; Sarah Lawrence Ex-Student Will Be Wed to James S. Ryan, Cornell Alumnus | True | David Berns | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/medical-bulletins-issued-on-president-eisenhower-general-condition.html | Medical Bulletins Issued on President Eisenhower; General Condition | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/vice-president-named-to-new-rayonier-post.html | Vice President Named To New Rayonier Post | True | The New York Times Studio | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/ground-broken-at-columbia-for-two-buildings.html | Ground Broken at Columbia for Two Buildings | True | The New York Times | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/met-schedules-english-wozzeck-opera-by-berg-to-be-offered-next.html | 'MET' SCHEDULES ENGLISH 'WOZZECK'; Opera by Berg to Be Offered Next Season--Production of 'Macbeth' Also Listed | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/to-lead-from-strength.html | TO LEAD FROM STRENGTH | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/charges-dropped-over-bus-boycott.html | CHARGES DROPPED OVER BUS BOYCOTT | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/penang-boys-dispersed.html | Penang Boys Dispersed | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/tension-mounts-at-white-house-events-follow-old-pattern-as-the.html | TENSION MOUNTS AT WHITE HOUSE; Events Follow Old Pattern as the President's 'Chill' Becomes Occlusion | True | By W.h. Lawrence Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/the-medical-problem-a-discussion-of-the-possible-effects-in-similar.html | The Medical Problem; A Discussion of the Possible Effects in Similar Illnesses | True | By Eugene J. Taylor | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/boonton-appoints-appraiser.html | Boonton Appoints Appraiser | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-group-added-in-jersey.html | U.N. Group Added in Jersey | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/polish-boxer-asks-refuge.html | Polish Boxer Asks Refuge | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/small-business-loans-rise.html | Small Business Loans Rise | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/economy-group-set-up-in-hudson-tax-research-unit-will-aid-local.html | ECONOMY GROUP SET UP IN HUDSON; Tax Research Unit Will Aid Local Officials in Cutting Costs on County Level | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/petroleum-aide-named-exoil-man-to-be-coordinator-in-interior.html | PETROLEUM AIDE NAMED; Ex-Oil Man to Be Coordinator in Interior Department | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/eagles-ryan-has-operation.html | Eagles' Ryan Has Operation | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/us-deserter-gets-10-years.html | U.S. Deserter Gets 10 Years | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/yankees-to-play-20-night-games-increase-home-schedule-of-contests.html | YANKEES TO PLAY 20 NIGHT GAMES; Increase Home Schedule of Contests Under Lights by 3--9 Twin Bills Set | True | By John Drebinger | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/connecticut-sets-tolls-on-turnpike-cars-must-make-9-stops-to-pay.html | CONNECTICUT SETS TOLLS ON TURNPIKE; Cars Must Make 9 Stops to Pay $2.10 Total in Going Full 129 Miles on Road | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/north-picks-2-iowa-guards.html | North Picks 2 Iowa Guards | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/excerpts-from-the-testimony-of-general-doolittle-and-dr-hagen.html | Excerpts From the Testimony of General Doolittle and Dr. Hagen | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/eisenhowers-illness-called-a-little-stroke.html | Eisenhower's Illness Called a 'Little Stroke' | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/graziano-is-technical-adviser.html | Graziano Is Technical Adviser | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/hawks-rally-to-beat-knicks-and-pistons-rout-lakers-in-garden.html | Hawks Rally to Beat Knicks and Pistons Rout Lakers in Garden Basketball; NEW YORK QUINTET LOSES, 120 TO 110 Hagan Paces Late St. Louis Drive--Pistons Triumph Over Lakers, 109-91 | True | By Gordon S. White Jr. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/hoodlums-homes-raided-in-nassau-7-gang-figures-picked-up-2-more.html | HOODLUMS HOMES RAIDED IN NASSAU; 7 Gang Figures Picked Up --2 More Questioned in City in Anastasia Case. | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/50-ship-arbitrators-named.html | 50 Ship Arbitrators Named | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/pat-smythe-cleared-olympic-group-says-she-did-not-violate-amateur.html | PAT SMYTHE CLEARED; Olympic Group Says She Did Not Violate Amateur Rules | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wanaque-supply-at-record-low.html | Wanaque Supply at Record Low | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/finn-fails-to-form-cabinet.html | Finn Fails to Form Cabinet | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jersey-water-advisory-group-favors-spruce-run-as-site-of-new.html | Jersey Water Advisory Group Favors Spruce Run as Site of New Reservoir | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/pella-to-visit-washington.html | Pella to Visit Washington | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rail-stoppage-stayed-pennsylvania-gets-injunction-against-twu-local.html | RAIL STOPPAGE STAYED; Pennsylvania Gets Injunction Against T.W.U. Local | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/ohio-appeal-filed-on-enquirer-deal.html | OHIO APPEAL FILED ON ENQUIRER DEAL | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/fawzi-on-way-here-for-talks.html | Fawzi on Way Here for Talks | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/prayer-said-for-president.html | Prayer Said for President | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/city-counsel-111-is-victor-in-pace-his-rush-in-stretch-defeats.html | CITY COUNSEL, 11-1, IS VICTOR IN PACE; His Rush in Stretch Defeats Flourish by Head--Adios Volo Third at Westbury | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dr-white-is-silent-says-he-has-no-direct-word-on-presidents-illness.html | DR. WHITE IS SILENT; Says He Has No Direct Word on President's Illness | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/kettering-is-honored-tells-group-us-failure-on-satellite-is.html | KETTERING IS HONORED; Tells Group U.S. Failure on Satellite Is Political Stupidity | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/middies-wind-up-heavy-workouts-navys-eleven-bolstered-by-usual.html | MIDDIES WIND UP HEAVY WORKOUTS; Navy's Eleven Bolstered by Usual Emotional Build-Up and Oldham's Return | True | By Joseph M. Sheehan Special To The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-votes-african-body.html | U.N. Votes African Body | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/an-asia-press-body-is-urged-at-parley.html | AN ASIA PRESS BODY IS URGED AT PARLEY | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/chronology-of-eisenhowers-illnesses-since-he-entered-the-white.html | Chronology of Eisenhower's Illnesses Since He Entered the White House | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/st-johns-post-filled-bishop-mcentegart-accepts-chancellorship-call.html | ST. JOHN'S POST FILLED; Bishop McEntegart Accepts Chancellorship Call | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/borden-co-elects-5-vice-presidents.html | BORDEN CO. ELECTS 5 VICE PRESIDENTS | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/doolittle-backs-a-general-staff-to-rule-services-but-sees-it-far-in.html | `DOOLITTLE BACKS A GENERAL STAFF TO RULE SERVICES; But Sees It Far in Future --Satellite Project Lacked Priority, Senators Told | True | By Jack Raymond Special To The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rehabilitation-unit-shifted-in-jersey.html | REHABILITATION UNIT SHIFTED IN JERSEY | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/soldier-held-in-killing-us-says-he-has-confessed-slaying-japanese.html | SOLDIER HELD IN KILLING; U.S. Says He Has Confessed Slaying Japanese Woman | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rca-fights-us-in-suit-opposes-antitrust-action-in-philadelphia.html | RCA FIGHTS U.S. IN SUIT; Opposes Antitrust Action in Philadelphia Court | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/foreign-affairs-where-policy-goes-wrong-ivbutter-vs-guns.html | Foreign Affairs; Where Policy Goes Wrong IV--Butter vs. Guns | True | By C.I. Sulzberger | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/federal-reserve-hears-bank-plea-national-city-asks-approval-of.html | FEDERAL RESERVE HEARS BANK PLEA; National City Asks Approval of Holding Company Plan --State Cites Its Ban | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/sahara-travel-banned.html | Sahara Travel Banned | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/teachers-seeking-higher-standing-state-association-moves-to-obtain.html | TEACHERS SEEKING HIGHER STANDING; State Association Moves to Obtain Legislation Giving Professional Status | True | By Gene Currivan Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/utility-merger-vote-set.html | Utility Merger Vote Set | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/caracas-students-arrested-by-police.html | CARACAS STUDENTS ARRESTED BY POLICE | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/commodities-decline-index-fell-to-843-monday-from-845-last-friday.html | COMMODITIES DECLINE; Index Fell to 84.3 Monday From 84.5 Last Friday | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/canada-fills-un-post.html | Canada Fills U.N. Post | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/sputnikthe-wider-lesson.html | SPUTNIK--THE WIDER LESSON | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/music-two-contemporary-composers-rivier-and-kabalevsky-works.html | Music: Two Contemporary Composers; Rivier and Kabalevsky Works Performed | True | By Howard Taubman | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/of-local-origin.html | Of Local Origin | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wood-field-and-stream-honeysuckle-of-which-june-poets-chant-makes.html | Wood, Field and Stream; Honeysuckle of Which June Poets Chant Makes Our Man Rave and Also Rant | True | By John W. Randolph Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/paperboard-output-up-last-weeks-production-was-137-above-the-1956.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 13.7% Above the 1956 Level | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/tv-review-pied-piper-of-hamelin-stars-van-johnson.html | TV Review; 'Pied Piper of Hamelin' Stars Van Johnson | True | By Jack Gould | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/commuters-delayed-8000-on-10-new-haven-trains-arrive-in-city-late.html | COMMUTERS DELAYED; 8,000 on 10 New Haven Trains Arrive in City Late | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/manufacturers-trust-picks-board-member.html | Manufacturers Trust Picks Board Member | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/coast-pair-leads-bridge-tourney-mathe-taylor-of-losangeles-total.html | COAST PAIR LEADS BRIDGE TOURNEY; Mathe, Taylor of LosAngeles Total 545 Points--Miami Team Holds 2d Place | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dean-keeps-artistic-egos-in-harmony-many-very-gifted.html | Dean Keeps Artistic Egos In Harmony; Many Very Gifted | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/quadruplets-father-shot.html | Quadruplets' Father Shot | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/turkey-is-warned-by-bulganin-anew-soviet-premier-says-tension-in.html | TURKEY IS WARNED BY BULGANIN ANEW; Soviet Premier Says Tension in Mideast Is Continuing --Sees Designs on Syria | True | By Max Frankel Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dulles-and-king-confer-on-bases-secretary-is-substitute-for.html | DULLES AND KING CONFER ON BASES; Secretary Is Substitute for President in Conference. With Moroccan Leader | True | By Dana Adams Schmidt Special To the New York Times | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/neighbor-eisenhower.html | NEIGHBOR EISENHOWER | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/halas-awaits-hearing-to-present-facts-on-knox-suspension-next.html | HALAS AWAITS HEARING; To Present 'Facts' on Knox Suspension Next Tuesday | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/caretaker-gets-white-house-key-adams-steps-into-role-again-but-this.html | 'CARETAKER' GETS WHITE HOUSE KEY; Adams Steps Into Role Again but This Time Nixon Has a More Sizable Part | True | By William M. Blair Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/cocoa-declines-in-heavy-trading-prices-fall-17-to-65-points-wool.html | COCOA DECLINES IN HEAVY TRADING; Prices Fall 17 to 65 Points --Wool, Cottonseed Oil Off--Rubber Rises | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/edward-gordon-pianist-is-impressive-in-his-first-recital-here-of.html | Edward Gordon, Pianist, Is Impressive In His First Recital Here of Town Hall | True | | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/powerdriven-saw-prices-cuts.html | Power-Driven Saw Prices Cuts | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jupiter-fails-test-congressmen-watch-congressmen-see-jupiter-fail.html | Jupiter Fails Test; Congressmen Watch; CONGRESSMEN SEE JUPITER FAIL TEST | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/nassau-yields-right-of-way-to-autos-leading-drivers-entered.html | Nassau Yields Right of Way to Autos; Leading Drivers Entered | True | By Frank M. Blunk | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/speedup-discharges-service-to-release-men-earlier-for-holidays.html | SPEED-UP DISCHARGES; Service to Release Men Earlier for Holidays | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/spaniards-counterattack.html | Spaniards Counter-Attack | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/contest-planned-by-home-council-improvement-group-to-offer-prizes.html | CONTEST PLANNED BY HOME COUNCIL; Improvement Group to Offer Prizes as Part of Its 1958 Promotion Program | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/lemon-is-recuperating-surgeon-calls-operation-on-hurlers-elbow.html | LEMON IS RECUPERATING; Surgeon Calls Operation on Hurler's Elbow Success | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/city-gets-report-on-housing-bias-community-leaders-favor.html | CITY GETS REPORT ON HOUSING BIAS; Community Leaders Favor Enforcement Measures if Other Methods Fail | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/stevenson-says-he-will-stay-on-accedes-to-dulles-request-it-now.html | STEVENSON SAYS HE WILL STAY ON; Accedes to Dulles' Request --It Now Seems Probable He Will Go to Paris | True | By John W. Finney Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/books-published-today.html | Books Published Today | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/britain-confirms-major-atom-gain-butler-indicates-experts-have.html | BRITAIN CONFIRMS MAJOR ATOM GAIN; Butler Indicates Experts Have Effected Controlled Fusion in Laboratory | True | By Kennett Love Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/fire-department-ending-glee-club.html | FIRE DEPARTMENT ENDING GLEE CLUB | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/director-appointed-by-investing-builders.html | Director Appointed By Investing Builders | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/water-cress-recipe.html | Water Cress Recipe | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/pope-receives-senator-green.html | Pope Receives Senator Green | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/allied-chemical-fills-high-posts.html | Allied Chemical Fills High Posts | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/lebanon-affirms-support-of-west-malik-outlines-us-pledge-of.html | LEBANON AFFIRMS SUPPORT OF WEST; Malik Outlines U.S. Pledge of Unlimited Help--Holds 'Cold War' May Worsen | True | By Sam Pope Brewer Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/oranges-as-garnish.html | Oranges as Garnish | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/mrs-levy-honored-for-service-to-city.html | MRS. LEVY HONORED FOR SERVICE TO CITY | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/buyers-in-town.html | Buyers in Town | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/blue-denim-due-on-stage-feb-27-logan-will-direct-drama-at-the.html | 'BLUE DENIM' DUE ON STAGE FEB. 27; Logan Will Direct Drama at the Playhouse -Saroyan Offers New Comedy | True | By Sam Zolotow | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/mrs-doud-not-informed.html | Mrs. Doud Not Informed | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/one-center-urged-for-europes-pools.html | ONE CENTER URGED FOR EUROPE'S POOLS | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/chemicals-sales-forecast-at-peak-this-years-volume-will-top-the.html | CHEMICALS SALES FORECAST AT PEAK; This Year's Volume Will Top the 1956 Level by 7%, Trade Group Told | True | | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/coe-will-leave-nbctv-dec-16-producer-resigns-because-of-nothing-to.html | COE WILL LEAVE N.B.C.-TV DEC. 16; Producer Resigns Because of 'Nothing to Do'--Ed Wynn to Star in Series | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wheat-advances-1-to-1-on-day-flour-mill-buying-also-lifts-rye-2-c.html | WHEAT ADVANCES 1 TO 1 C ON DAY; Flour Mill Buying Also Lifts Rye 2 c a Bushel--Soybeans Decline | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/leaves-10000000.html | Leaves $10,000,000 | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/slade-beats-pitts-in-milwaukee-bout.html | SLADE BEATS PITTS IN MILWAUKEE BOUT | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/end-of-ban-to-be-asked-indiana-football-coach-seeks-big-ten.html | END OF BAN TO BE ASKED; Indiana Football Coach Seeks Big Ten Reinstatement | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/cbs-and-nbc-plan-music-shows-special-tv-programs-listed-for-dec.html | C.B.S. AND N.B.C. PLAN MUSIC SHOWS; Special TV Programs Listed for Dec. 30--'Strike It Rich' to Be Replaced | True | By Val Adams | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/head-of-royal-metal-quits.html | Head of Royal Metal Quits | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/oklahoma-grass-is-greener.html | Oklahoma Grass Is Greener | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/producer-settles-borgnines-claim-hechthilllancaster-and-actor-end.html | PRODUCER SETTLES BORGNINE'S CLAIM; Hecht-Hill-Lancaster and Actor End Long Dispute --Disney Lists Dog Film | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/vocal-debut-made-by-elia-skarimbas.html | VOCAL DEBUT MADE BY ELIA SKARIMBAS | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/duties-of-office-may-be-delegated-possibility-of-interregnum-as.html | DUTIES OF OFFICE MAY BE DELEGATED; Possibility of Interregnum as During 1955 Is Not Ruled Out in Capital | True | By Arthur Krock Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/child-to-mrs-ps-waterman.html | Child to Mrs. P.S. Waterman | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/edward-bratter-lawyer-51-dead-sensor-partner-in-firm-here.html | EDWARD BRATTER, LAWYER, 51, DEAD; Sensor Partner in Firm Here Specialized in Corporation Work--Civic Leader | True | Henry Verly | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/high-schools-in-orange-bowl.html | High Schools in Orange Bowl | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/leaders-hope-recovery-is-fast-sock-and-sympathy-marked-wise-counsel.html | Leaders Hope Recovery Is Fast; Sock and Sympathy Marked; 'Wise Counsel' Needed | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/mrs-guggenheims-estate.html | Mrs. Guggenheim's Estate | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/garden-signs-archer-kerwin.html | Garden Signs Archer, Kerwin | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/stock-split-proposed-gulf-states-land-is-planning-a-10for1.html | STOCK SPLIT PROPOSED; Gulf States Land Is Planning a 10-for-1 Distribution | | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/santa-fe-to-pay-20-cents-extra-railway-also-votes-regular-30c.html | SANTA FE TO PAY 20 CENTS EXTRA; Railway Also Votes Regular 30c Quarterly Dividend-- $1.35 Total for 1957 | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/union-men-upheld-refusal-to-answer-questions-in-damage-suit-backed.html | UNION MEN UPHELD; Refusal to Answer Questions in Damage Suit Backed | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/immigration-goal-set-australian-195758-target-is-115000-migrants.html | IMMIGRATION GOAL SET; Australian 1957-58 Target Is 115,000 Migrants | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/books-of-the-times-an-inventive-exaggeration.html | Books of The Times; An Inventive Exaggeration | True | By Orville Prescott | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/ward-lifts-sales-but-profits-dip-large-retail-and-mail-order.html | WARD LIFTS SALES BUT PROFITS DIP; Large Retail and Mail Order Concern's Net for 3 and 9 Months Below '56 Levels | True | | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/seixas-is-beaten-in-aussie-tennis-rose-turns-back-america-in-four.html | SEIXAS IS BEATEN IN AUSSIE TENNIS; Rose Turns Back America in Four Sets—Anderson Fraser, Cooper Gain | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/union-aide-accused-convict-says-tulsa-teamster-hired-him-in-bombing.html | UNION AIDE ACCUSED; Convict Says Tulsa Teamster Hired Him in Bombing | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/shipping-events-colombo-strike-port-is-paralyzed-as-5000-workers.html | SHIPPING EVENTS; COLOMBO STRIKE; Port Is Paralyzed as 5,000 Workers Leave Jobs—22 Ships Are Idle | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/israelis-accuse-the-jordanians-of-new-aggressions-on-border-report.html | Israelis Accuse the Jordanians Of New Aggressions on Border; Report Soldier Wounded and Police Fired On—Disputed by U.N. Aide in One Case | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/union-apologizes-to-ethel-merman-equity-sustains-the-stars-protest.html | UNION APOLOGIZES TO ETHEL MERMAN; Equity Sustains the Star's Protest Against Actor Who Said She Had Him Fired | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/temple-bazaar-planned.html | Temple Bazaar Planned | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/1050000-issue-on-market-today-45-illinois-central-trust.html | $10,500,00 ISSUE ON MARKET TODAY; 4.5% Illinois Central Trust Certificates Offered— Other Financing | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/limits-of-competition.html | LIMITS OF COMPETITION | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/ward-to-be-honored-roundrobin-sponsor-to-get-award-at-golf-dinner.html | WARD TO BE HONORED; Round-Robin Sponsor to Get Award at Golf Dinner | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/jersey-gop-sets-rebuilding-drive-leaders-agree-coalition-is.html | JERSEY G.O.P. SETS REBUILDING DRIVE; Leaders Agree Coalition Is Needed--Smith to Retire -- Primary Fight Seen | True | By George Cable Wright Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/trucker-promotes-aide.html | Trucker Promotes Aide | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/star-class-race-off-fourth-cuba-test-postponed-because-of-strong.html | STAR CLASS RACE OFF; Fourth Cuba Test Postponed Because of Strong Winds | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-to-consider-new-guinea-issue-committee-overrides-west-in.html | U.N. TO CONSIDER NEW GUINEA ISSUE; Committee Overrides West in Approving Resolution on Indonesian Claim | True | By Lindesay Parrott Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/us-arms-reach-libya.html | U.S. Arms Reach Libya | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/sidelights-russia-props-the-pound.html | Sidelights; Russia Props the Pound | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/li-rackets-inquiry-hears-10-witnesses.html | L.I. RACKETS INQUIRY HEARS 10 WITNESSES | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/lehigh-named-winner-of-lambert-cup-voting.html | Lehigh Named Winner Of Lambert Cup Voting | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/bohr-ends-lectures-final-of-mit-series-stresses-value-of-knowledge.html | BOHR ENDS LECTURES; Final of M.I.T. Series Stresses Value of Knowledge | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/booksauthors.html | Books--Authors | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/waterfront-unit-picketed-by-vfw-denial-of-work-permits-to-exgis.html | WATERFRONT UNIT PICKETED BY V.F.W.; Denial of Work Permits to Ex-G.I.'s With Criminal Records Is Protested | True | By Jacques Nevard | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/auburn-is-first-in-football-poll-writers-rate-ohio-state-second.html | Auburn Is First in Football Poll; Writers Rate Ohio State Second | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/housing-agency-seeks-loan.html | Housing Agency Seeks Loan | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/air-force-to-seek-records.html | Air Force to Seek Records | True | | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/de-sapio-says-gop-in-nassau-is-on-run.html | DE SAPIO SAYS G.O.P. IN NASSAU IS ON RUN | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/fairfield-skaters-build-a-rink-to-foil-undependable-winter.html | Fairfield Skaters Build a Rink To Foil Undependable Winter | True | By Richard H. Parke Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/sports-of-the-times-pantomine-flimflammery.html | Sports of The Times; Pantomine Flimflammery | True | By Arthur Daley | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/mleod-is-honored-stern-brothers-president-marks-25-years-with-store.html | M'LEOD IS HONORED; Stern Brothers President Marks 25 Years With Store | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/2-music-papers-merge-high-fidelity-and-billboard-will-retain.html | 2 MUSIC PAPERS MERGE; High Fidelity and Billboard Will Retain Present Format | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dinner-on-saturday-for-miss-sanborn.html | DINNER ON SATURDAY FOR MISS SANBORN | True | Bradford Bachrach | | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/housing-bias-case-debated-in-court-new-rochelle-landlord-and-state.html | HOUSING BIAS CASE DEBATED IN COURT; New Rochelle Landlord and State Agency Argue Law, on Private Apartments F.H.A. LOAN IS A FACTOR Timing of Financing Called Vital in Contempt Case-- Decision Is Reserved | True | By Merrill Folsom Special To The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/average-cold-set-mark-of-73-below-at-the-south-pole.html | Average Cold Set Mark of 73 Below At the South Pole | True | By Walter Sullivan | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rangers-and-bruins-clash-here-tonight.html | RANGERS AND BRUINS CLASH HERE TONIGHT | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/5-held-in-india-rail-wreck.html | 5 Held in India Rail Wreck | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/air-force-sets-off-cloud-80-miles-up.html | AIR FORCE SETS OFF CLOUD 80 MILES UP | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/luxembourg-approves-pacts.html | Luxembourg Approves Pacts | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/nixon-in-sessions-calls-president-fully-capable-of-making-needed.html | NIXON IN SESSIONS; Calls President 'Fully Capable' of Making Needed Decisions | True | By Russell Baker Special to the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/fireman-is-killed-by-smoke-in-bronx.html | FIREMAN IS KILLED BY SMOKE IN BRONX | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/bayleyseton-league-fete.html | Bayley-Seton League Fete | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/theatre-palm-tree-in-a-rose-garden-meade-roberts-play-opens-at-the.html | Theatre: 'Palm Tree in a Rose Garden'; Meade Roberts Play Opens at the Cricket | True | By Louis Calta | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/caviar-added-to-line.html | Caviar Added to Line | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/gop-dinners-pushed-chairman-named-for-jan-20-fundraising-gatherings.html | G.O.P. DINNERS PUSHED; Chairman Named for Jan. 20 Fund-Raising Gatherings | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/advertising-lever-upgrades-food-setup-magazine-push.html | Advertising: Lever Upgrades Food Set-up; Magazine Push | True | By Carl Spielvogel | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/40000-a-patient.html | $40,000 a Patient | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/about-new-york-hydraulic-jacks-help-lower-700ton-vault-inside-bank.html | About New York; Hydraulic Jacks Help Lower 700-Ton Vault Inside Bank at 55 Wall Street | True | By Meyer Berger | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/4-in-pimlico-special-third-brother-reaches-track-for-50000-test.html | 4 IN PIMLICO SPECIAL; Third Brother Reaches Track for $50,000 Test Saturday | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/home-site-rules-of-towns-scored-savings-loan-group-urges-cities-to.html | HOME SITE RULES OF TOWNS SCORED; Savings, Loan Group Urges Cities to Ease Demands at New Developments | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/defense-test-in-bronx.html | Defense Test in Bronx | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/desks-even-file-cabinets-find-their-place-in-decor-office-furniture.html | Desks, Even File Cabinets Find Their Place in Decor; Office Furniture Adapts Handsomely to Home Quarters | True | The New York Times Studio (by Gene Maggio) | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/new-brunswick-play-to-feature-stars-15-and-younger-bowl-football.html | New Brunswick Play to Feature Stars 15 and Younger; Bowl Football Kick-Off Is Tonight | True | By Howard M. Tuckner | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/princeton-club-victor-tops-harvard-32-in-class-a-squash-racquets.html | PRINCETON CLUB VICTOR; Tops Harvard, 3-2, in Class A Squash Racquets Tourney | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/phone-inquiries-flood-switchboard-at-times.html | Phone Inquiries Flood Switchboard at Times | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/cotton-prices-dip-in-a-selling-wave-futures-drop-9-to-27-points-on.html | COTTON PRICES DIP IN A SELLING WAVE; Futures Drop 9 to 27 Points on Weakness in Stocks and Expected Hedging | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/hillsdale-accepts-bowl-bid.html | Hillsdale Accepts Bowl Bid | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/orchestra-unit-meets-friends-of-philharmonic-hold-annual-luncheon.html | ORCHESTRA UNIT MEETS; Friends of Philharmonic Hold Annual Luncheon | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/henri-richard-leads-canadien-ace-heads-hockey-scorers-in-goals.html | HENRI RICHARD LEADS; Canadien Ace Heads Hockey Scorers in Goals, Points | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/lincoln-sq-plan-wins-final-vote-for-early-start-estimate-board.html | LINCOLN SQ. PLAN WINS FINAL VOTE FOR EARLY START; Estimate Board Unanimous in Approving Project for Huge Cultural Center $205,000,000 COST SET Condemnation to Begin in 2 Weeks, but Litigation Will Delay Demolition Work | True | By Paul Crowell | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/two-air-men-missing.html | Two Air Men Missing | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wireymarks-leads-all-the-way-to-take-armonk-sprint-easily-at.html | Wirey-Marks Leads All the Way to Take Armonk Sprint Easily at Jamaica; 8-5 CHOICE FIRST IN FIELD OF EIGHT Wirey-Marks Beats Golden Crown--Ebony Pearl 3d -- Atkinson Rides Triple | True | By Joseph C. Nichols | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/austin-of-rutgers-on-alleast-squad.html | AUSTIN OF RUTGERS ON ALL-EAST SQUAD | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/nephrosis-benefit-set-luncheon-and-style-show-dec-14-to-aid.html | NEPHROSIS BENEFIT SET; Luncheon and Style Show Dec. 14 to Aid Foundation | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/silent-sound-echoes-deep-secrets.html | 'Silent Sound' Echoes Deep Secrets | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/blood-gifts-set-today-red-cross-to-take-donations-in-three-boroughs.html | BLOOD GIFTS SET TODAY; Red Cross to Take Donations in Three Boroughs | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/texas-passes-bill-on-school-closure.html | TEXAS PASSES BILL ON SCHOOL CLOSURE | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/2-faiths-to-join-in-thanksgiving-christians-and-jews-plan-many-join.html | 2 FAITHS TO JOIN IN THANKSGIVING; Christians and Jews Plan Many Joint Services for Tonight and Tomorrow | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/drive-out-crime-police-are-told-mayor-and-kennedy-adjure-new.html | DRIVE OUT CRIME, POLICE ARE TOLD; Mayor and Kennedy Adjure New Members of Force to 'Be Legally Ruthless' | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/new-yorker-elected-heads-mizrachi-womens-unit-integration-approved.html | NEW YORKER ELECTED; Heads Mizrachi Women's Unit --Integration Approved | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/african-and-precolumbian-works.html | African and Pre-Columbian Works | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/turkey-timetable.html | Turkey Timetable | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/south-carolina-raises-5000000-chemical-corn-group-pays-1001199-for.html | SOUTH CAROLINA RAISES $5,000,000; Chemical Corn Group Pays 100.1199 for Bonds With 2.70 Per Cent Coupon | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/syria-threatens-action-on-turks-foreign-minister-says-she-will.html | SYRIA THREATENS ACTION ON TURKS; Foreign Minister Says She Will Renew U.N. Protest Unless Troops Are Cut | True | By Wayne Phillips Special To The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/art-christmas-show-downtown-gallery-presents-attractive.html | Art: Christmas Show; Downtown Gallery Presents Attractive Display--Fosburgh Works Shown | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/new-pension-plan-at-weirton.html | New Pension Plan at Weirton | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/seasonal-rush-gets-under-way-for-direct-mail-big-season-is-on-for.html | Seasonal Rush Gets Under Way for Direct Mail; BIG SEASON IS ON FOR DIRECT MAIL | True | By Alexander R. Hammer | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/indonesia-welcomes-kishi.html | Indonesia Welcomes Kishi | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/as-experience-goes-theyre-meagr-beavers-ccny-relies-again-on-boys.html | As Experience Goes, They're Meagr Beavers; C.C.N.Y. Relies Again on Boys Who Didn't Play in High School | True | By William J. Briordy | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/maurice-bruger-medic-educator-head-of-pathology-unit-at-university.html | MAURICE BRUGER, MEDIC, EDUCATOR; Head of Pathology Unit at University Hospital Dies--Chief of Thyroid Clinic | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/rest-is-ordered-physicians-prescribe-decreased-activity-for-a-few.html | REST IS ORDERED; Physicians Prescribe Decreased Activity for a Few Weeks | True | By James Reston Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/tariff-commission-ends-its-hearings-on-lead-zinc-aid.html | Tariff Commission Ends Its Hearings On Lead, Zinc Aid | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/4wing-flies-bred-in-study-of-genes-science-comes-up-with-4wing-fly.html | 4-WING FLIES BRED IN STUDY OF GENES; Science Comes Up, With 4-Wing Fly | True | By Robert K. Plumb | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/france-offers-to-admit-10000-to-observe-an-algeria-election-france.html | France Offers to Admit 10,000 To Observe an Algeria Election; FRANCE IN OFFER ON ALGERIA VOTE | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/un-backs-closing-of-refugee-camps.html | U.N. BACKS CLOSING OF REFUGEE CAMPS | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/angered-cypriotes-riot-against-curbs.html | ANGERED CYPRIOTES RIOT AGAINST CURBS | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/just-a-whistle-stop-on-the-irt-main-line.html | Just a Whistle Stop On the IRT Main Line | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/theatre-tonight.html | Theatre Tonight | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/wajda-on-4-winners-narragansett-score-includes-hightone-in-feature.html | WAJDA ON 4 WINNERS; Narragansett Score Includes Hightone in Feature | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/bessemer-securities-elects.html | Bessemer Securities Elects | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/alice-mguire-married-bride-of-antoni-tarnowski-at-ceremony-in.html | ALICE M'GUIRE MARRIED; Bride of Antoni Tarnowski at Ceremony in Munich | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/other-presidents-lay-seriously-ill-garfield-stricken-80-days-after.html | OTHER PRESIDENTS LAY SERIOUSLY ILL; Garfield Stricken 80 Days After Being Shot--Wilson Sick Year and a Half | True | By Jay Walz Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/police-note-rise-in-narcotic-users-yearly-increase-in-city-is.html | POLICE NOTE RISE IN NARCOTIC USERS; Yearly Increase in City Is Reported to Top 4,500-- Addicts Tied to Crime | True | By Emanuel Perlmutter | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/miss-anne-bangs-will-be-married-student-at-smith-betrothed-to-james.html | MISS ANNE BANGS WILL BE MARRIED; Student at Smith Betrothed to James Hale Lowell 2d, Who Attends Harvard | True | Special to The New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/macmillan-eases-paris-suspicions-but-bars-pledge-on-tunisia.html | MACMILLAN EASES PARIS SUSPICIONS; But Bars Pledge on Tunisia Arms--Concedes French North Africa Leadership | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256997 | B00000695788 |
| 1957-11-27 | 1957-11-27 | https://www.nytimes.com/1957/11/27/archives/dio-link-alleged-at-hoffas-trial-fbi-agent-quotes-spindel-as-saying.html | DIO LINK ALLEGED AT HOFFA'S TRIAL; F.B.I. Agent Quotes Spindel as Saying Two 'Friends' Arranged Wiretap Check | True | By Russell Porter | 1985-08-19 | RE0000256997 | B00000695788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/use-of-vanguard-as-weapon-hinted-rocket-for-us-satellite-suggested.html | USE OF VANGUARD AS WEAPON HINTED; Rocket for U.S. Satellite Suggested as 'Carrier for intermediate Missile Military Use Avoided Tells of Combined Weight | True | By John W. Finney Special To The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/jersey-eleven-beaten-south-norfolk-takes-warner-bowl-contest-19-to.html | JERSEY ELEVEN BEATEN; South Norfolk Takes Warner Bowl Contest, 19 to 0 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/churchills-son-fined.html | Churchill's Son Fined | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/baseball-giants-will-fly.html | Baseball Giants Will Fly | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/peiping-reports-student-unrest-resentment-shown-by-some-of-3000000.html | PEIPING REPORTS STUDENT UNREST; Resentment Shown by Some of 3,000,000 Permanently Shifted to Farm Labor Relocation Is Permanent 'Muddled Thinking' Scored | True | By Greg MacGregor Special To The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/city-to-recreate-shakespeare-era-elizabethan-setting-planned-for.html | CITY TO RECREATE SHAKESPEARE ERA; Elizabethan Setting Planned for Summer Productions in Central Park | True | By Lewis Funke | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/henry-koepchen-61-a-lutheran-pastor.html | HENRY KOEPCHEN, 61, A LUTHERAN PASTOR | True | Special to The New York Times.The New York Times Studio, 1944 | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/colombia-bus-crashes-kill-25.html | Colombia Bus Crashes Kill 25 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/swim-suit-styles-turn-back-clock-new-line-reverts-to-20s-jantzen.html | SWIM SUIT STYLES TURN BACK CLOCK; New Line Reverts to 20s-- Jantzen Began by Making Trunks for Oarsmen How It Began A Suit For Rowing New Machinery Designed 10 Million Stickers Sold | True | By John S. Tompkins | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/allivy-teams.html | All-Ivy Teams | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/un-aides-to-be-guests-2-connecticut-towns-extend-home-plan-for.html | U.N. AIDES TO BE GUESTS; 2 Connecticut Towns Extend Home Plan for Delegates | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/steel-shipments-up-structural-units-gained-15-over-1956-in-october.html | STEEL SHIPMENTS UP; Structural Units Gained 15% Over 1956 in October | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/profit-increased-for-royal-dutch-468686000-is-cleared-for-9-months.html | PROFIT INCREASED FOR ROYAL DUTCH; $468,686,000 Is Cleared for 9 Months, Against $370,182,400 in '56 OTHER COMPANY REPORTS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/jordan-sentences-reds.html | Jordan Sentences Reds | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/greece-for-postponement.html | Greece for Postponement | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/lebanese-regime-wins-government-gets-confidence-vote-on-prowest.html | LEBANESE REGIME WINS; Government Gets Confidence Vote an Pro-West Policy | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/brooklyn-losing-mergenthaler-plant-assistance-offered-on-new.html | Brooklyn Losing Mergenthaler Plant; Assistance Offered on New Borough Site | True | By A.h. Raskin | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/the-theatre-200yearold-comedy-the-country-wife-is-staged-at-adelphi.html | The Theatre: 200-Year-Old Comedy; 'The Country Wife' Is Staged at Adelphi | True | By Brooks Atkinson | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/abundant-harvest-of-christmas-toys-will-delight-children-of-all-age.html | Abundant Harvest of Christmas Toys Will Delight Children of All Ages; Ideas Are Suggested for Sturdy Toys by Age Group | True | By Rita Reifthe New York Times Studio (BY ALFRED WEGENER) | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/misunderstood-men-offer-words-on-gifts-most-bought-presents.html | 'Misunderstood' Men Offer Words on Gifts; Most Bought Presents | True | By Nan Robertson | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/officer-ends-antarctic-stay.html | Officer Ends Antarctic Stay | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/new-york-telephone-elects-vice-president.html | New York Telephone Elects Vice President | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/the-living-time-bomb.html | THE LIVING TIME BOMB | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/trick-lets-robbers-in-2-pose-as-f-b-i-men-and-loot-westchester-home.html | TRICK LETS ROBBERS IN; 2 Pose as F. B. I. Men and Loot Westchester Home | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ibm-corp-elevates-director-of-personnel.html | I.B.M. Corp. Elevates Director of Personnel | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/douglas-to-visit-europe.html | Douglas to Visit Europe | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/parents-in-a-quandary-about-beliefs-in-santa-fantasy-life-cited.html | Parents in a Quandary About Beliefs in Santa; Fantasy Life Cited | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/air-force-jet-flies-7hour-round-trip-across-the-country-jet-pilot.html | Air Force Jet Flies 7-Hour Round Trip Across the Country; Jet Pilot, Back From Non-Stop Flight, Is Decorated JETS CROSS NATION IN RECORD SPEED Six Started Stratotankers Used | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sports-today.html | Sports Today | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/research-aid-listed-philadelphia-group-disburses-1457876-in-four.html | RESEARCH AID LISTED; Philadelphia Group Disburses $1,457,876 in Four Years | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/another-honor-for-churchill.html | Another Honor for Churchill | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/sponsors-rushing-lincoln-sq-plans-citys-approval-of-project-speeds.html | SPONSORS RUSHING LINCOLN SQ. PLANS; City's Approval of Project Speeds Programs Despite Threat of Injunction COURT MOVES ARE SET Site Acquisition by Dec. 28 Is Aim--Opponents Will Take Action Monday Court Plans Explained Architects Map Details | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/practice-bomb-falls-in-florida.html | Practice Bomb Falls in Florida | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/clearing-house-set-up-on-gangs-state-investigator-provides-for.html | CLEARING HOUSE SET UP ON GANGS; State Investigator Provides for Exchange of Data-- 2 More Men Questioned | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/mayflower-saga-ends-ship-is-officially-turned-over-to-plymouth.html | MAYFLOWER SAGA ENDS; Ship Is Officially Turned Over to Plymouth | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/agent-dealer-is-appointed.html | Agent-Dealer Is Appointed | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ivy-cloak-and-dagger-allen-welsh-dulles-allen-welsh-dulles-the.html | Ivy Cloak and Dagger Allen Welsh Dulles; Allen Welsh Dulles The Investigative Mind Holds Phi Beta Key Data for Washington | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/miss-eastman-married-bride-in-methodist-chapel-of-jay-scott-norris.html | MISS EASTMAN MARRIED; Bride in Methodist Chapel of Jay Scott Norris, Sculptor | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/elizabeth-sends-her-good-wishes-voices-hope-for-presidents-complete.html | ELIZABETH SENDS HER GOOD WISHES; Voices Hope for President's 'Complete Recovery'-- Churchill Writes Him Illness Is Deplored Plus Sends Message 'Sincere Friendship' 18 Words on Illness No Mention in Moscow Dominates Lebanon News Message From Ghana Speedy Recovery Asked Munro Voices Regret | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/turkish-parliament-meets.html | Turkish Parliament Meets | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/swiss-nuns-here-on-way-west.html | Swiss Nuns Here on Way West | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/satellite-rocket-nears-last-orbit-soviet-missile-may-crash-over.html | SATELLITE ROCKET NEARS LAST ORBIT; Soviet Missile May Crash Over Week-End--Overcast Limits the View Here Gaining in Speed | True | By Walter Sullivan | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/nato-is-expected-to-meet-even-without-the-president-britain-france.html | NATO Is Expected to Meet Even Without the President; Britain, France, West Germany, Italy Oppose Delay Because of Eisenhower Illness--Nixon Attendance Seen NATO TO CONDUCT SCHEDULED TALKS | True | By Harold Callender Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/baltimore-mayor-in-governor-race.html | BALTIMORE MAYOR IN GOVERNOR RACE | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/witness-accuses-hoffa-on-wiretap-installer-enabled-to-enter-detroit.html | WITNESS ACCUSES HOFFA ON WIRETAP; Installer Enabled to Enter Detroit Building at Night, F.B.I. Agent Testifies | True | By Russell Porter | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/paris-puts-limit-on-algeria-talks-weighs-using-good-offices-of.html | PARIS PUTS LIMIT ON ALGERIA TALKS; Weighs Using 'Good Offices' of Tunisia and Morocco, but Only for a Truce French Aide Escapes Attack Tunisia Accuses France | True | By Robert C. Doty Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/2-mountain-devils-in-bronx-zoo-lounge-in-sand-under-sunlamp-diet.html | 2 Mountain Devils in Bronx Zoo Lounge in Sand Under Sunlamp; Diet Creates Problem | True | By Murray Schumachthe New York Times (BY ERNEST SISTO) | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/professors-registry-listing-of-retired-teachers-set-to-ease.html | PROFESSORS' REGISTRY; Listing of Retired Teachers Set to Ease Shortage | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/golf-is-his-instrument-of-charity-ward-out-to-revive-roundrobin-top.html | Golf Is His Instrument of Charity; Ward Out to Revive Round-Robin, Top Benefit Event Everything to Charity Dispute With P. G. A. Publicity Isn't Aim | True | By Howard M. Tuckner | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/midtown-change-for-highway-hit-plan-board-defers-ruling-on-its-30th.html | MIDTOWN CHANGE FOR HIGHWAY HIT; Plan Board Defers Ruling on Its 30th St. Proposal-- Park Row Project Voted | True | By Paul Crowell | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/john-c-skinner-editor-here-dies-official-of-publication-of-united-c.html | JOHN C. SKINNER, EDITOR HERE, DIES; Official of Publication of United Cerebral Palsy Was Former Newsman | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/texas-aggies-favored-fo-beat-texas-in-contest-influencing-bowl.html | Texas Aggies Favored fo Beat Texas In Contest Influencing Bowl Invitation | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/2-cast-for-leads-in-gambling-film-margaret-hayes-and-darren-mcgavin.html | 2 CAST FOR LEADS IN GAMBLING FILM; Margaret Hayes and Darren McGavin in 'Case Against Brooklyn'--Fox Projects Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/surgery-due-for-prendergast.html | Surgery Due for Prendergast | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/chessman-manuscript-freed.html | Chessman Manuscript Freed | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/letters-to-the-times-policy-for-latin-america-failure-to-use-recent.html | Letters to The Times; Policy for Latin America Failure to Use Recent Conference to Strengthen Ties Charged Street-Cleaning in Village Meaning of "Sputnik" To Regulate Foreign Trade Presidential Veto Power in Escape- Clause Cases Opposed Yugoslav Refugees' Plight | True | E. ALVIN FIDANQUE.BARBARA REACH.EARL W. COUNT,O.R. STRACKBEIN,QUINCY POWERS. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/chileans-refuse-to-pay-bills.html | Chileans Refuse to Pay Bills | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-and-morocco-plan-adjustments-pending-bases-pact-mohammed-v-ends.html | U.S. and Morocco Plan 'Adjustments' Pending Bases Pact; MOHAMMED V ENDS TALK WITH DULLES | True | By Dana Adams Schmidt Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/peru-now-expanding-fishing-industry.html | PERU NOW EXPANDING FISHING INDUSTRY | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/mrs-singer-joins-city-board.html | Mrs. Singer Joins City Board | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/last-us-troops-quit-little-rock-190-fly-out-and-leave-duty-at.html | LAST U.S. TROOPS QUIT LITTLE ROCK; 190 Fly Out and Leave Duty at Integrated School to Federalized Guards | True | By Lawrence O'Kane Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/wood-field-and-stream-outdoorsman-can-be-thankful-for-wife-if-she.html | Wood, Field and Stream; Outdoorsman Can Be Thankful for Wife If She Allows Him to Go Hunting | True | By John W. Randolph | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-said-to-lead-in-neutron-field-brookhaven-physicist-cites-soviet.html | U.S. SAID TO LEAD IN NEUTRON FIELD; Brookhaven Physicist Cites Soviet Lack of High-Power Research Reactors Tells of Uses | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/conference-is-formed-eight-colleges-join-western-pennsylvania.html | CONFERENCE IS FORMED; Eight Colleges Join Western Pennsylvania Organization | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/new-haven-trains-late-4-with-2000-riders-figure-in-delays-2d-day-in.html | NEW HAVEN TRAINS LATE; 4 With 2,000 Riders Figure in Delays 2d Day in Row | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/building-dedicated-by-the-big-brothers.html | BUILDING DEDICATED BY THE BIG BROTHERS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/kreisler-to-drop-edsel-franchise-manhattan-dealer-asserts-sales-are.html | KREISLER TO DROP EDSEL FRANCHISE; Manhattan Dealer Asserts Sales Are Disappointing --Car Maker Retorts | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/a-cop-in-every-school.html | A COP IN EVERY SCHOOL? | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/fine-day-for-new-york.html | FINE DAY FOR NEW YORK | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/realty-refunds-set-syndicate-scored-for-ads-will-offer-repayments.html | REALTY REFUNDS SET; Syndicate, Scored for Ads, Will Offer Repayments | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/father-of-quadruplets-dies-of-wounds-suffered-in-senseless-robbery.html | Father of Quadruplets Dies of Wounds Suffered in 'Senseless' Robbery Here | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/indias-purchases-listed.html | India's Purchases Listed | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/power-production-raised-last-week.html | POWER PRODUCTION RAISED LAST WEEK | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/atom-rocket-site-set-aec-contracts-for-facility-for-static-tests.html | ATOM ROCKET SITE SET; A.E.C. Contracts for Facility for Static Tests Next Year | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/ballet-world-premiere-of-agon-city-center-preview-given-as-benefit.html | Ballet: World Premiere of 'Agon'; City Center Preview Given as Benefit Balanchine 'Contest' Is Off Beaten Path | True | By John Martin | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/accounts-vary-on-speech-impairment-nixon-says-it-irritates-the.html | Accounts Vary on Speech Impairment; Nixon Says It Irritates the President | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/anderson-beats-cooper-in-tennis-reaches-final-at-adelaide-in-108.html | ANDERSON BEATS COOPER IN TENNIS; Reaches Final at Adelaide in 10-8, 10-8, 6-3 Upset-- Loser Gains With Rose | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/red-hearing-resumes-friday.html | Red Hearing Resumes Friday | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/anderson-named-on-allamerica-army-back-first-sophomore-honored-in.html | ANDERSON NAMED ON ALL-AMERICA; Army Back First Sophomore Honored in United Press Balloting Since 1953 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/law-group-honors-brownell-byers.html | LAW GROUP HONORS BROWNELL, BYERS | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-research-lag-cited-at-hearing-panel-of-economists-agrees-before.html | U.S. RESEARCH LAG CITED AT HEARING; Panel of Economists Agrees Before House Unit That Money Is Not Problem | True | By Richard E. Mooney Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/jury-to-get-frank-case.html | Jury to Get Frank Case | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/packers-borden-on-shelf.html | Packers' Borden on Shelf | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pineau-asks-un-to-shun-algeria-says-rebels-have-lost-war-and-see.html | PINEAU ASKS U.N. TO SHUN ALGERIA; Says Rebels Have Lost War and See Their Only Hope in 'Internationalization' | True | By Thomas J. Hamilton Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/golf-writers-honor-snead.html | Golf Writers Honor Snead | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/text-of-the-usmoroccan-statement.html | Text of the U.S.-Moroccan Statement | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/iyu-accused-by-tenant-group-good-faith-questioned-in-plans-for-an.html | I.Y.U. ACCUSED BY TENANT GROUP; 'Good Faith' Questioned in Plans for an Apartment House on Washington Sq. | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/hughes-of-giants-on-doubtful-list-injured-defensive-halfback-misses.html | HUGHES OF GIANTS ON DOUBTFUL LIST; Injured Defensive Halfback Misses Drill for Contest With 49ers on Sunday | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/golden-gate-meet-extended.html | Golden Gate Meet Extended | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/brazil-would-end-takes-initiative-to-break-the-stalemate-between.html | BRAZIL WOULD END; Takes Initiative to Break the Stalemate Between Peru and Ecuador | True | By Tad Szulc Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/for-christmas.html | For Christmas | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/senate-hearing-off-2-days.html | Senate Hearing Off 2 Days | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/brown-to-start-kalesnik-ebbert-minor-injuries-not-to-keep.html | BROWN TO START KALESNIK, EBBERT; Minor Injuries Not to Keep First-String Guards Out of Game With Colgate | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/on-television.html | ON TELEVISION | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/freer-press-proposed-editor-urges-end-of-curbs-on-getting-foreign.html | FREER PRESS PROPOSED; Editor Urges End of Curbs on Getting Foreign News | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/maurice-h-bent-underwriter-66-aide-of-merrill-lynch-firm-brokers-is.html | MAURICE H. BENT, UNDERWRITER, 66; Aide of Merrill Lynch Firm, Brokers, Is Dead—Had Been Dillon Partner | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/trio-in-dead-heat-for-first-in-pace-flaxey-dream-great-knight-and.html | TRIO IN DEAD HEAT FOR FIRST IN PACE; Flaxey Dream, Great Knight and Navy Song Finish in Westbury Tie at 2:08 | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/navy-raises-civilian-pay.html | Navy Raises Civilian Pay | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/dividends-announced.html | Dividends Announced | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/heck-calls-meetings-plans-2-gop-parleys-to-set-up-legislature.html | HECK CALLS MEETINGS; Plans 2 G.O.P. Parleys to Set Up Legislature Program | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/alexey-remizov-russian-author-emigre-dies-in-paris-at-80-wrote.html | ALEXEY REMIZOV, RUSSIAN AUTHOR; Emigre Dies in Paris at 80-- Wrote Novels, Plays, Short Stories and Essays Took Pessimistic View | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/squillante-gets-year-in-tax-case-judge-berates-garbage-racket.html | Squillante Gets Year in Tax Case; Judge Berates Garbage Racket; SQUILLANTE SENT TO JAIL FOR YEAR | True | By Edward Ranzal | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/army-to-play-santa-claus.html | Army to Play Santa Claus | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/child-to-the-john-kennedys.html | Child to the John Kennedys | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/all-rye-futures-decline-to-c-nearby-wheat-ends-lower-but-july-and.html | ALL RYE FUTURES DECLINE TO C; Nearby Wheat Ends Lower but July and September Contracts Advance Shorts Were Nervous | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/latin-draft-debts-gained-in-october.html | LATIN DRAFT DEBTS GAINED IN OCTOBER | True | | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/naomi-schulman-bride-wed-in-the-bronx-to-herbert-k-kanarek-lawyer.html | NAOMI SCHULMAN BRIDE; Wed in the Bronx to Herbert K. Kanarek, Lawyer Here | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/pacific-drops-line-coach.html | Pacific Drops Line Coach | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/chess-curb-explained-us-gives-reasons-for-ban-on-soviet-players.html | CHESS CURB EXPLAINED; U.S. Gives Reasons for Ban on Soviet Player's Visit | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/prospects-of-recovery-a-view-that-presidents-gain-since-his-stroke.html | Prospects of Recovery; A View That President's Gain Since His Stroke Brings Hope of Complete Healing The Medical Terms Used Diagnosed as Occlusion Likened to Rust in Pipes Maximum Return Possible | True | By Eugene J. Taylor | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/durotest-to-lift-research.html | Duro-Test to Lift Research | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/newark-celebrates-thousands-brave-the-cold-to-watch-holiday-parade.html | NEWARK CELEBRATES; Thousands Brave the Cold to Watch Holiday Parade | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/bank-votes-capital-rise.html | Bank Votes Capital Rise | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/westerner-leads-las-vegas-bridge-denvers-groetzinger-tops-champion.html | WESTERNER LEADS LAS VEGAS BRIDGE; Denver's Groetzinger Tops Champion Association Play --Miami's Reynolds Next Scores to Be Withheld Dozen Above 200 Squeeze Only Hope | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/collin-to-lead-middlebury.html | Collin to Lead Middlebury | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/west-germans-end-food-grain-support.html | WEST GERMANS END FOOD GRAIN SUPPORT | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/treasury-lists-financing-data-subscription-for-notes-at.html | TREASURY LISTS FINANCING DATA; Subscription for Notes at $7,785,998,000--Bonds at $3,816,808,500 | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/minister-and-rabbi-ask-special-prayer.html | MINISTER AND RABBI ASK SPECIAL PRAYER | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/on-radio.html | ON RADIO | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/rochester-u-tuition-up.html | Rochester U. Tuition Up | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/us-refuses-offer-calls-2309000-bid-too-low-for-lieberknecht.html | U.S. REFUSES OFFER; Calls $2,309,000 Bid Too Low for Lieberknecht Property | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/52-young-women-make-debuts-here-provisional-members-of-the-junior.html | 52 YOUNG WOMEN MAKE DEBUTS HERE; Provisional Members of the Junior League Bow at 9th Annual Debutante Ball PLAZA IS SCENE OF FETE White and Green Dominate Decor--Many Parties Are Held Before Event The Huffman's Guests Other Girls Listed Dinner for Miss Tenney | True | Bradford BachrachBradford BachrachBradford BachrachBradford Bachrach | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/dale-e-sharp-named-president-of-the-guaranty-trust-company.html | Dale E. Sharp Named President Of the Guaranty Trust Company; Executive Vice President Takes Post Left Vacant by Demise of Kleitz | True | Fabian Bachrach | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/navy-eleven-adds-scrimmage-to-polish-surprise-maneuvers-middies.html | Navy Eleven Adds Scrimmage To Polish Surprise Maneuvers; Middies Also Work on Special Defenses to Meet Expected Army Innovations Saturday in Philadelphia Game Defenses Well Prepared Seven Seniors to Start Cheers Grow Louder | True | By Joseph M. Sheehan Special To the New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/narcotics-threat-is-cited-by-jansen.html | NARCOTICS THREAT IS CITED BY JANSEN | True | | 1985-08-19 | RE0000256994 | B00000682262 |
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/cuban-holiday-quiet-threatened-disorder-absent-in-havana-observance.html | CUBAN HOLIDAY QUIET; Threatened Disorder Absent in Havana Observance | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-11-28 | 1957-11-28 | https://www.nytimes.com/1957/11/28/archives/joseph-m-whalen-news-ad-executive.html | JOSEPH M. WHALEN, NEWS AD EXECUTIVE | True | Special to The New York Times. | 1985-08-19 | RE0000256994 | B00000682262 |